Exhibit A46

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/carriers-question-force-of-icc-plan-legal-aspects-of-scheme-for.html | CARRIERS QUESTION FORCE OF I.C.C. PLAN; Legal Aspects of Scheme for Railway Consolidation Not Yet Clarified. ISSUE RAISED AT HEARING D. & H. Argues That Proposal Is Not Yet a Determining Factor for Petitions. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/a-grotesque-view-of-lincoln-in-emil-ludwigs-biography-his-use-of-a.html | A Grotesque View of Lincoln in Emil Ludwig's Biography; His Use of "A New Historical Method" Results in a Blending of the Standardized Portrait With Some Unfortunate Distortions | True | By Charles Willis Thompson | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/ships-men-and-guns-the-naval-pagant-all-units-of-the-fleet-mighty.html | SHIPS, MEN AND GUNS; THE NAVAL PAGEANT; All Units of the Fleet, Mighty and Humble, Are Welded Into a Great Weapon of Sea Power | True | By Fitzhugh Green | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/recital-by-john-powell-american-pianist-gives-an-exacting-program.html | RECITAL BY JOHN POWELL.; American Pianist Gives an Exacting Program at Town Hall. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/stimson-asked-to-visit-capitals-of-europe-americans-believe-it.html | STIMSON ASKED TO VISIT CAPITALS OF EUROPE; Americans Believe It Would Be Wise for Him to Go to Berlin and Brussels. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/gospels-published-in-hopi-bible-society-issues-scriptures-in-13.html | GOSPELS PUBLISHED IN HOPI; Bible Society Issues Scriptures in 13 Indian Tongues Now. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/a-pioneer-casts-light-on-a-current-situation-inventor-of-the-audion.html | A PIONEER CASTS LIGHT ON A CURRENT SITUATION; Inventor of the Audion Traces History of Pentode Tube-- Day for Its Use in Home Receivers Is Not on This Year's Calendar, He Asserts | True | By Dr. Lee Deforest. President, Institute of Radio Engineers. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/hotel-for-young-people-men-and-women-on-separate-floors-at-george.html | HOTEL FOR YOUNG PEOPLE.; Men and Women on Separate Floors at George Washington. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/six-variety-groups-to-be-judged-at-westminster-show-this-week.html | Six Variety Groups to Be Judged At Westminster Show This Week | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/to-sing-200th-faust.html | TO SING 200TH 'FAUST' | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/frigid-spell-grips-spain-seville-has-snow-a-rare-event-madrid.html | FRIGID SPELL GRIPS SPAIN.; Seville Has Snow, a Rare Event-- Madrid Temperature Very Low. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/reported-from-the-foreign-field-international-gas-coupons.html | REPORTED FROM THE FOREIGN FIELD; International Gas Coupons. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/to-finance-cooperatives-leyfred-corporation-formed-to-help.html | TO FINANCE COOPERATIVES.; Ley-Fred Corporation Formed to Help Apartment Sales. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/all-are-exonerated-in-ruble-conspiracy-berlin-court-applies-amnesty.html | ALL ARE EXONERATED IN RUBLE CONSPIRACY; Berlin Court Applies Amnesty to Georgians and Germans--Russia Expected to Protest. | True | Special Cable to THE NEW YORK TIMES. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/riding-club-wins-prom-nyac-trio-scores-by-11-to-4-in-losers-first-a.html | RIDING CLUB WINS PROM N.Y.A.C. TRIO; Scores by 11 to 4 in Losers' First Appearance in Met. Circuit Competition. GAME IS FAST THROUGHOUT Winners Have Two Goal Handicap Which Is Never Headed--Squadron A Team Triumphs. | True | BY Robert F. Kelly. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/hilly-sees-new-plans-in-phone-rate-basis-back-from-albany-he-says.html | HILLY SEES NEW PLANS IN PHONE RATE BASIS; Back From Albany, He Says Work Is Being Rushed on Data Offered at Hearing. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/london-film-notes-mr-goldwyns-scolding-of-the-critics-basil-deans.html | LONDON FILM NOTES; Mr. Goldwyn's Scolding of the Critics-- Basil Dean's New Producing Concern | True | By Ernest Marshall. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/roll-gains-triumph-in-the-millrose-600-dives-over-finish-line-and.html | ROLL GAINS TRIUMPH IN THE MILLROSE 600; Dives Over Finish Line and Into Table to Win by 6 Inches-- Bowen Is Second. CUP GOES TO McCAFFERTY Crowd of 17,000 in Garden Sees Wells, Miss Walsh and N.Y.U. Set World Marks. AMERICANS TAKE HONORS Capture 7 of 8 International Events --Conger and Veit Score-- Petkiewicz, Elder Lose. | True | By Arthur J. Daley. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/parisian-cinema-chatter-surrealiste-painter-employs-peculiar.html | PARISIAN CINEMA CHATTER; Surrealiste Painter Employs Peculiar Technique in Screen Production | True | By Morris Gilbert. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/marinucci-gets-verdict-outpoints-wallace-in-main-bout-at-14th.html | MARINUCCI GETS VERDICT.; Outpoints Wallace in Main Bout at 14th Infantry Armory. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/de-luca-loses-decision-beaten-by-freddie-huber-at-new-ridgewood.html | DE LUCA LOSES DECISION.; Beaten by Freddie Huber at New Ridgewood Grove. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/porto-rican-women-prepare-for-vote-many-take-government-course-in.html | PORTO RICAN WOMEN PREPARE FOR VOTE; Many Take Government Course in Anticipation of First Ballot in 1932. ILLITERATES ARE COACHED Old-school Politicians Doubt Their Ability to Appeal Successfully to New Voters. | True | By Harwood Hull. Special Correspondence of the New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/livingstone-the-egotist-who-had-to-go-his-own-way-mr-campbells.html | Livingstone, the Egotist Who Had to Go His Own Way; Mr. Campbell's Biography of the Scott Who Unveiled the Interior of Africa Contains New Material | True | By P.w. Wilson. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/german-music-festival-programs-at-baireuth.html | GERMAN MUSIC FESTIVAL PROGRAMS; At Baireuth. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/conflict-in-senate-on-unemployment-delays-tariff-bill-goffs-charge.html | CONFLICT IN SENATE ON UNEMPLOYMENT DELAYS TARIFF BILL; Goff's Charge Coalition Cuts Will Hurt Trade Brings Retort by La Follette. HE ASSAILS "BALLYHOOING" Hoover's "Optimism" on Business Based on Unreliable Data, Wisconsin Man Says. FESS CALLS ATTACK UNFAIR Copeland Says Work Is Slack Here --Debate Blocks Vote on More Chemical Rate Slashes. | True | Special to The New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/to-wind-up-fund-drive-social-research-school-to-give-final-campaign.html | TO WIND UP FUND DRIVE.; Social Research School to Give Final Campaign Dinner Feb. 19. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/court-aides-hold-reunion-tuesday.html | Court Aides Hold Reunion Tuesday. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/brief-items-about-events-here-and-there-in-the-art-world.html | BRIEF ITEMS; About Events Here And There in the Art World | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/railroad-sells-farm-the-long-island-abandons-medford-demonstration.html | RAILROAD SELLS FARM.; The Long Island Abandons Medford Demonstration Project. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/card-parties-for-varied-causes-greenwich-house-aides-arrange-event.html | CARD PARTIES FOR VARIED CAUSES; Greenwich House Aides Arrange Event for New Tea Room--Manhattan Children's Shelter Benefit | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/various-attractions-in-new-york-art-galleries.html | VARIOUS ATTRACTIONS IN NEW YORK ART GALLERIES | True | By Ruth Green Harris. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/spanish-concert-andres-segovia-to-appear-for-institute-fund.html | SPANISH CONCERT; Andres Segovia to Appear For Institute Fund | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/robber-is-cleared-of-womans-murder-granddaughter-of-victim-fails-to.html | ROBBER IS CLEARED OF WOMAN'S MURDER; Granddaughter of Victim Fails to Identify Gems in Loot of Newark Suspect. PRISONER'S WIFE FAINTS Articles Held by Man Under Arrest Include Paint Brushes, Silver and Jewelry. | True | Special to The New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/armys-school-work-told-by-summerall-general-says-in-chicago-what-it.html | ARMY'S SCHOOL WORK TOLD BY SUMMERALL; General Says in Chicago What It Teaches Nearly All Branches of Science. | True | Special to The New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/drexel-girls-win-3324.html | Drexel Girls Win, 33-24. | True | Special to The New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/financial-markets-further-sharp-advance-in-railway-sharessterling.html | FINANCIAL MARKETS; Further Sharp Advance in Railway Shares--Sterling Exchange Slightly Lower. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/troubles-of-the-farm-board.html | TROUBLES OF THE FARM BOARD. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/icc-scrutinizing-railshipper-deals-reciprocal-buying-brought-up-by.html | I.C.C. SCRUTINIZING RAIL-SHIPPER DEALS; Reciprocal Buying, Brought Up by Brookhart, Is Said to Be Vexatious Question. ROADS DEFEND THEIR STAND Senator in Resolution Cited Alleged Armour Letter to Sustain Charges. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/byproducts-becidedly-oldfashioned.html | BY-PRODUCTS; Becidedly Old-Fashioned. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/russians-plan-ball.html | RUSSIANS PLAN BALL | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/as-the-road-sees-two-musical-shows.html | AS THE ROAD SEES TWO MUSICAL SHOWS | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/listeningin-on-the-radio-dr-butler-to-talk-on-university-and-the.html | LISTENING-IN ON THE RADIO; Dr. Butler to Talk on "University and the Nation"-- Ida Tarbell's "He Knew Lincoln" Goes Over Network on Tuesday Night | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/registry-of-architects-new-law-for-new-york-city-went-into-effect.html | REGISTRY OF ARCHITECTS; New Law for New York City Went Into Effect Jan. 1. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/erred-on-birth-rate-rome-papers-statement-caused-concern-among.html | ERRED ON BIRTH RATE; Rome Paper's Statement Caused Concern Among Facists. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/two-worthy-talking-pictures-reflections-and-news-of-the-screen.html | TWO WORTHY TALKING PICTURES; REFLECTIONS AND NEWS OF THE SCREEN WORLD | True | By Mordaunt Hall. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/board-of-appeals-ruling-reversed-victory-for-clothing-firm-on.html | BOARD OF APPEALS RULING REVERSED; Victory for Clothing Firm on Factory Complaint of Broadway Building. IN TIMES SQUARE SECTION Justice Ingraham Holds Board's Classification as Arbitrary and Unreasonable. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/texas-explorer-finds-baskets-2000-years-old-indian-womans-skeleton.html | Texas Explorer Finds Baskets 2,000 Years Old; Indian Woman's Skeleton Dug Up on Rio Grande | True | Special to The New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/chinese-womem-start-move-to-end-concubinage-system.html | Chinese Womem Start Move To End Concubinage System | True | Special Correspondence of THE NEW YORK TIMES. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/says-next-reductions-must-be-military-alexander-declares-land-and.html | SAYS NEXT REDUCTIONS MUST BE MILITARY; Alexander Declares Land and Air Arms Cuts Must Govern the British in Future. | True | Special Cable to THE NEW YORK TIMES. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/hear-of-prison-bomb-plot-colorado-officials-sift-report-of-plan-to.html | HEAR OF PRISON BOMB PLOT; Colorado Officials Sift Report of Plan to Blow Up Death House. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/college-post-for-pastor-the-rev-ew-hale-to-be-director-of-personnel.html | COLLEGE POST FOR PASTOR; The Rev. E.W. Hale Is Be Director of Personnel at Beloit. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/contempt-warrant-for-publisher.html | Contempt Warrant for Publisher. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/designer-says-british-auto-will-run-250-miles-an-hour.html | Designer Says British Auto Will Run 250 Miles an Hour | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/busy-westchester-area-home-construction-reaches-large-volume-in.html | BUSY WESTCHESTER AREA.; Home Construction Reaches Large Volume in Greenburgh. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/plight-of-chicago-may-help-big-bill-mayor-expected-to-capitalize.html | PLIGHT OF CHICAGO MAY HELP 'BIG BILL'; Mayor Expected to Capitalize Financial Chaos and Place Blame on "Reformers." HE HOLDS WHIP HAND NOW Strawn Committee Can Do Little Toward Solving the Problem Without His Consent. | True | By S.j. Duncan-Clark. Editorial Correspondence of the New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/new-incorporations-new-york-charters.html | NEW INCORPORATIONS; NEW YORK CHARTERS. | True | Special to The New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/squadron-a-team-wins-class-d-indoor-poloists-score-at-westfield-by.html | SQUADRON A TEAM WINS.; Class D Indoor Poloists Score at Westfield by 15-7. | True | Special to The New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/opposes-choice-of-crosby-capital-commerce-chamber-tells-hoover.html | OPPOSES CHOICE OF CROSBY; Capital Commerce Chamber Tells Hoover There Is No Crime Wave. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/canadian-textbooks-said-to-be-tainted-with-americanism.html | Canadian Textbooks Said to Be Tainted With Americanism | True | Special Correspondence of THE NEW YORK TIMES. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/childrens-week-for-westchester-association-designates-first-week-in.html | CHILDREN'S WEEK FOR WESTCHESTER; Association Designates First Week in May and Names Membership Committee. PATRIOTIC TEA PLANNED "The Snow Queen" Presented for Scarsdale Children--Other Social Events. | True | Special to The New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/gay-party-held-at-ritzcarlton-the-final-afterdinner-dance-is.html | GAY PARTY HELD AT RITZ-CARLTON; The Final After--Dinner Dance Is Preceeded by Much Entertaining. EVENT FOR YOUNG PEOPLE Dorothy Clemens, Josephineb Stetson, Nancy Van Voorhees and Mary Parsons Among Hostesses. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/rialto-gossip-mr-ziegfeld-and-the-shubertsnone-out-of-thirtyfivethe.html | RIALTO GOSSIP; Mr. Ziegfeld and the Shuberts--None Out Of Thirty-Five--"The Second Little Show" Waits | True | | |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/eyesight-of-georgetown-star-endangered-by-prank-of-friend.html | Eyesight of Georgetown Star Endangered by Prank of Friend | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/a-new-philosophy-of-history-friedells-view-rises-above-the.html | A NEW PHILOSOPHY OF HISTORY; Friedell's View Rises Above the Unrelieved Pessimism of Spengler | True | By William MacDonald | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/changes-in-munich-american-church.html | Changes in Munich American Church | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/contractor-sues-aimee-mcpherson.html | Contractor Sues Aimee McPherson. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/increase-in-individual-account-debits-shown-in-weekly-report-to.html | Increase in Individual Account Debits Shown in Weekly Report to Federal Board | True | Special to The New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/elks-to-honor-byrd-aide-freeport-lodge-to-ralso-roth-to-highest.html | ELKS TO HONOR BYRD AIDE; Freeport Lodge to Ralso Roth to Highest Office In Brief Period. | True | Special to The New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/waning-of-meateating-habit-worries-englands-butchers.html | Waning of Meat-Eating Habit Worries England's Butchers | True | Special Correspondence of THE NEW YORK TIMES. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/lore-of-its-iris-sought-in-japan-from-japan.html | LORE OF ITS IRIS SOUGHT IN JAPAN; FROM JAPAN | True | Courtesy of Brooklyn Botanic Garden. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/rensselaer-alumni-sail-nearly-100-of-polytechnic-institute-off-for.html | RENSSELAER ALUMNI SAIL.; Nearly 100 of Polytechnic Institute Off for Havana. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/new-battleship-for-us-sought-as-replacement-to-balance-with-british.html | NEW BATTLESHIP FOR US SOUGHT AS REPLACEMENT TO BALANCE WITH BRITISH; 35,000-TON CRAFT ASKED America Would Probably Scrap 4 Ships Then in 15-15 Parity. JAPANESE LIKELY TO BALK French Are Expected to Agree Because They Wish to Meet German Menace. TARDIEU TO LIST DEMANDS Call for Statement Before Meeting Tuesday Brings Promise of One for Wednesday. | True | By Edwin L. James. Special Cable To the New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/brisk-trade-on-curb-sends-prices-upward-new-canadian-pacific-shares.html | BRISK TRADE ON CURB SENDS PRICES UPWARD; New Canadian Pacific Shares Feature Day's Session-- Utilities Advance. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/princeton-sextet-triumphs-by-5-to-2-starts-attack-at-the-outset-and.html | PRINCETON SEXTET TRIUMPHS BY 5 TO 2; Starts Attack at the Outset and Maintains Advantage Till End in Defeating Williams. LIVINGSTON SCORES FIRST Spectacular Shots by Cooke and Hoyt in Second Period Help Enliven Contest. | True | Special to The New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/practically-a-bolt-from-the-blue.html | PRACTICALLY A BOLT FROM THE BLUE | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/4200-paid-for-jade-vase-price-is-highest-at-lee-van-ching-sale-that.html | $4,200 PAID FOR JADE VASE.; Price Is Highest at Lee Van Ching Sale That Yields $80,051 Total. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/rotary-phones-for-danes-international-electric-contracts-with.html | ROTARY PHONES FOR DANES; International Electric Contracts With Copenhagen Company. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/no-agelimit-restrictions-in-workerowned-factory.html | No Age-Limit Restrictions In Worker-Owned Factory | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/to-sift-hirshfield-act-brooklyn-bar-to-pass-on-sending-woman-to.html | TO SIFT HIRSHFIELD ACT.; Brooklyn Bar to Pass on Sending Woman to Observation Ward. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/french-mystery-solved-discovery-of-convicts-escape-and-his.html | FRENCH MYSTERY SOLVED.; Discovery of Convict's Escape and His Recapture Due to American Woman. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/drops-silverware-openings.html | Drops Silverware Openings. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/protecting-the-whale.html | PROTECTING THE WHALE | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/five-charges-made-against-bondsman-woman-to-tell-grand-jury-he.html | FIVE CHARGES MADE AGAINST BONDSMAN; Woman to Tell Grand Jury He Promised to Get Her a Suspended Sentence.SAYS HE RAISED CHECKThree Prominent Bondsmen Will Be Asked Tomorrow to MakeRemedial Suggestions. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/manhattan-growth-aiding-westchester-many-midtown-workers-seeking.html | MANHATTAN GROWTH AIDING WESTCHESTER; Many Midtown Workers Seeking Convenient Homes in the Suburbs. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/hm-tate-named-to-icc-hoover-nominates-tennessean-to-succeed-taylor.html | H.M. TATE NAMED TO I.C.C.; Hoover Nominates Tennessean to Succeed Taylor for of Alabama. | True | Special to The New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/compiles-statistics-realty-securities-exchange-will-give-data-on.html | COMPILES STATISTICS.; Realty Securities Exchange Will Give Data on Listings. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/seek-national-plan-for-flood-control-governors-of-various-states-to.html | SEEK NATIONAL PLAN FOR FLOOD CONTROL; Governors of Various States to Meet With Congress in Memphis Next May.PROBLEM OF WIDE CONCERN Leading Engineers of This Country Are Expected to Participatein the Gathering. | True | By Thomas Fauntleroy. Editorial Correspondence of the New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/wars-economic-causes-analyzed-for-league-raw-materials.html | WAR'S ECONOMIC CAUSES ANALYZED FOR LEAGUE; Raw Materials, Communications and Need to Expand Found the Chief Source of Danger by Andre Siegfried, Who Suggests Cooperation to Avert Conflicts | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/at-the-wheel.html | AT THE WHEEL | True | By James O. Spearing | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/miss-veronica-curry-chooses-bridal-party-tammany-leaders-daughter.html | MISS VERONICA CURRY CHOOSES BRIDAL PARTY; Tammany Leader's Daughter and Her Fiance, E.M. McCarthy Obtain License. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/amateurs-may-resume-status-after-pro-baseball-tryouts.html | Amateurs May Resume Status After Pro Baseball Tryouts | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/al-espinosa-leads-in-texas-with-139-scores-72-67-to-gain-lead-of.html | AL ESPINOSA LEADS IN TEXAS WITH 139; Scores 72, 67 to Gain Lead of Four Strokes in 72-Hole Texas Open Golf.THREE STARS TIED AT 143 Cooper, Golden and Cruickshank Trail Chicagoan-Creavy and Hart Return 144s. | True | Special to The New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/prizewinning-house-fits-itself-to-the-contour-of-a-hillside-plot.html | PRIZE-WINNING HOUSE FITS ITSELF TO THE CONTOUR OF A HILLSIDE PLOT; Garage Subordinated to Entrance. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/york-new-president-of-brooklyn-club-directors-also-elect-de-mott.html | YORK NEW PRESIDENT OF BROOKLYN CLUB; Directors Also Elect De Mott Vice President--Confirm Robbie as Manager. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/rockland-seeks-westchester-link-county-asks-legislature-for-a.html | ROCKLAND SEEKS WESTCHESTER LINK; County Asks Legislature for a Bridge to Break Its Winter Isolation. ICE TIES UP THE FERRIES Justice Tompkins Tells of Rising at 5 A.M. to Reach White Plains Court. | True | Special to The New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/the-dance-two-festivals-league-of-composers-to-give-le-sacre-du.html | THE DANCE; TWO FESTIVALS; League of Composers to Give "Le Sacre du Printemps" in April -- Neighborhood Playhouse Programs--Notes and Comment | True | By John Martin. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/fort-hamilton-trio-beats-squadron-a-kiefer-with-5goal-tally-stars.html | FORT HAMILTON TRIO BEATS SQUADRON A; Kiefer, With 5-Goal Tally, Stars in Spectacular Class B Game to Triumph, 6 -5 . 101ST CAVALRY ALSO WINS Defeats Boulder Brook Poloists, 11 -10 --Boston Lancers Also Score Victory. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/locomotive-shipments-up-january-total-48-against-23-year-agogain-in.html | LOCOMOTIVE SHIPMENTS UP.; January Total 48 Against 23 Year Ago--Gain in Unfilled Orders. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/miss-booth-assails-plea-for-beer-sale-says-it-would-mean-return-of.html | MISS BOOTH ASSAILS PLEA FOR BEER SALE; Says It Would Mean Return of 90% of Drunkenness of Pre-Prohibition Days. FINDS CONDITIONS BETTER Salvation Army Head, in Town Hall Talk, Says Women Will Keep Dry Act Effective. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/bay-state-would-curb-sacred-right-seeks-to-stem-flood-of-useless.html | BAY STATE WOULD CURB 'SACRED RIGHT'; Seeks to Stem Flood of Useless Measures Presented for Action Each Year. NOMINAL FEE PROPOSED Legislative Leaders Believe $2 Charge Would Restrain the Proponents of Freak Bills. | True | By F. Lauriston Bullard. Editorial Correspondence of the New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/paris-decides-to-have-permanent-exhibition-devoted-to-work-of-noted.html | Paris Decides to Have Permanent Exhibition Devoted to Work of Noted Caricaturists | True | Wireless to THE NEW YORK TIMES. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/pipe-line-stock-increase-missourikansas-company-plans-to-create-1.html | PIPE LINE STOCK INCREASE.; Missouri-Kansas Company Plans to Create $1 Class B Shares. | True | Special to The New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/lost-state-of-franklin-not-forgotten-at-jonesboro-celebration-of.html | LOST STATE OF FRANKLIN NOT FORGOTTEN AT JONESBORO; Celebration of the Founding of the Town Will Include That Secession Movement | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/to-be-continued.html | TO BE CONTINUED | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/man-in-the-moon-may-get-a-message.html | MAN IN THE MOON MAY GET A MESSAGE | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/lindebergh-tests-plane-flier-abandoning-glider-camp-takes-license.html | LINDEBERGH TESTS PLANE.; Flier, Abandoning Glider Camp, Takes License Examination. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/asks-100000-for-arrest-boonton-man-sues-insurance-house-which.html | ASKS $100,000 FOR ARREST.; Boonton Man Sues Insurance House Which Failed to Settle Auto Case. | True | Special to The New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/belgian-army-triumphs-defeats-british-army-42-in-triangular-soccer.html | BELGIAN ARMY TRIUMPHS; Defeats British Army, 4-2, in Triangular Soccer. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/alumnae-dance.html | ALUMNAE DANCE. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/artistic-banking-office-industrial-national-starts-business-in.html | ARTISTIC BANKING OFFICE.; Industrial National Starts Business in Navarre Building. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/lafayette-scores-3220-downs-muhlenberg-five-after-showing-way-at.html | LAFAYETTE SCORES, 32-20 .; Downs Muhlenberg Five After Showing Way at Half-Time, 15-11. | True | Special to The New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/finds-buyers-discriminating.html | Finds Buyers Discriminating. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/12-auto-death-rise-seen-metropolitan-life-puts-nations-total-for.html | 12% AUTO DEATH RISE SEEN; Metropolitan Life Puts Nation's Total for Last Year at 31,400. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/sue-over-pyramidon-metz-laboratories-claim-sole-right-to-make.html | SUE OVER "PYRAMIDON."; Metz Laboratories Claim Sole Right to Make Medicine Here. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/a-new-lincoln-a-world-figure-emit-ludwig-predicts-for-the-american.html | A NEW LINCOLN: A WORLD FIGURE; Emit Ludwig Predicts for the American President a Fame in This Century Greater Than in the Last Because His Ideals Have Been Adopted by the Best Statesmanship of Today | True | By Emil Ludwig | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/tuskegee-gets-250000-gift-from-education-board-to-build-science.html | TUSKEGEE GETS $250,000.; Gift from Education Board to Build Science Hall and Library. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/arranges-lincoln-dinner-republican-club-to-hear-hurley-schurman-and.html | ARRANGES LINCOLN DINNER; Republican Club to Hear Hurley, Schurman and Prof. Hung. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/convicts-lay-riot-to-welfare-league-auburn-defendants-will-plead.html | CONVICTS LAY RIOT TO WELFARE LEAGUE; Auburn Defendants Will Plead That They Were Forced Into Mutiny Against Their Will. CHANDLER TO BE WITNESS Investigator Who Reported "Reign of Terror" to Governor Will Testify in Murder Trial. | True | From a Staff Correspondence of The New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/greece-ratifies-american-accord.html | Greece Ratifies American Accord. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/expert-urges-reform-in-chinese-railways-jj-mantell-condemns.html | EXPERT URGES REFORM IN CHINESE RAILWAYS; J.J. Mantell Condemns Inefficiency in All Departments andWaste of Money. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/brooklyn-home-show-opens-in-april-in-the-bedford-avenue-armory.html | BROOKLYN HOME SHOW; Opens in April in the Bedford Avenue Armory. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/sydney-may-borrow-here-large-loan-would-be-australian-citys-first.html | SYDNEY MAY BORROW HERE.; Large Loan Would Be Australian City's First New York Credit. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/luncheon-for-miss-curry-friends-entertain-for-tammany-leaders.html | LUNCHEON FOR MISS CURRY; Friends Entertain for Tammany Leaders Daughter, Soon to Wed. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/fordham-five-tops-columbia-by-2321-3000-see-maroon-end-4game.html | FORDHAM FIVE TOPS COLUMBIA BY 23-21; 3,000 See Maroon End 4-Game Winning Streak of Lions in Stirring Contest. LOSERS TAKE EARLY LEAD Victors Spurt and Lead at Half, 12-10, Turning Back Late Rally by Opponents. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/credit-men-to-hear-edwards.html | Credit Men to Hear Edwards. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/exeter-shuts-out-anddover-six-40-victors-keep-seasons-record-clear.html | EXETER SHUTS OUT ANDDOVER SIX, 4-0; Victors Keep Season's Record Clear With an Impressive Triumph in Boston Arena. | True | Special to The New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/mission-becomes-choate-memorial-daughter-of-diplomat-furnishes-old.html | MISSION BECOMES CHOATE MEMORIAL; Daughter of Diplomat Furnishes Old Stockbridge (Mass.) House With Early American Pieces. INDIANS HELPED BUILD IT Erected in 1740; It Was Occupied by the Rev. John Sergeant, Preacher to the Natives. | True | Special to The New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/lehman-advocates-study-of-criminal-intelligent-handling-of-convicts.html | LEHMAN ADVOCATES STUDY OF CRIMINAL; Intelligent Handling of Convicts and Scientific Parole System Hold Key to Problem. EARLY TRAINING AT FAULT Youths Become Gangsters Due to the Lack of Guidance in Childhood. RIGID DISCIPLINE FAVORED But It Should Be Accompanied by a Wise Segregation Based on Psychiatric Tests, He Asserts. | True | Special to The New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/trinidad-chiropractor-loses-appeal.html | Trinidad Chiropractor Loses Appeal | True | Special Cable to THE NEW YORK TIMES. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/the-new-spirit.html | THE NEW SPIRIT. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/treasure-seekers-back-treasureless-part-of-the-yacht-mizpahs.html | TREASURE SEEKERS BACK TREASURELESS; Part of the Yacht Mizpah's Mysterious Mission in the South Seas Revealed. COCOS ISLAND ONE GOAL They Went to the Galapagos Also and Provisioned a Stranded Couple --Will Return Next Winter. | True | Special to The New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/items-in-brief.html | ITEMS IN BRIEF | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/would-benefit-jersey-cr-parliman-advocates-kill-van-kull-tunnel.html | WOULD BENEFIT JERSEY.; C.R. Parliman Advocates Kill van Kull Tunnel Plan. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/accepts-wage-study-gift-international-labor-office-gets-12000-from.html | ACCEPTS WAGE STUDY GIFT.; International Labor Office Gets $12,000 From Organization Here. | True | Wireless to THE NEW YORK TIMES. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/openorshut-row-on-in-south-florida-native-sons-of-resort-district.html | 'OPEN-OR-SHUT' ROW ON IN SOUTH FLORIDA; Native Sons of Resort District Wage Annual Battle, Much to Tourists' Amazement. LIBERALS IN LEAD THUS FAR Gambling Rooms Pay Overhead of Night Clubs--Horse and Dog Races Draw Crowds. | True | By Hal Leyshon. Editorial Correspondence of the New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/manhattan-cubs-win-defeat-bishop-loughlin-memorial-high-school-2621.html | MANHATTAN CUBS WIN.; Defeat Bishop Loughlin Memorial High School, 26-21. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/mortimer-beaten-in-tuxedo-racquets-takes-opening-two-games-from.html | MORTIMER BEATEN IN TUXEDO RACQUETS; Takes Opening Two Games From Lord Aberdare--Loses Next Three and Match. PELL STOPS KEMP-WELCH Leatham, Another English Star, Is Eliminated by Dixon In Surprise Contest. | True | By Lincoln A. Werden. Special To the New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/police-chief-acquitted-florida-official-found-not-guilty-of-selling.html | POLICE CHIEF ACQUITTED.; Florida Official Found Not Guilty of Selling Confiscated Liquor. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/hear-duke-may-wed-at-french-chateau-neighbors-agog-over-presence.html | HEAR DUKE MAY WED AT FRENCH CHATEAU; Neighbors Agog Over Presence There of Westminster and His Fiancee, Miss Ponsonby. ESTATE IS HISTORIC ONE There at Chateau Dieu in 1049 William the Conqueror Celebrated His Betrothal. | True | By May Birkhead. Wireless To the New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/explorers-start-to-carlsbad-caves-nicholson-party-takes-captive.html | EXPLORERS START TO CARLSBAD CAVES; Nicholson Party Takes Captive Balloon to Study Roof of Huge Underground Chamber. BOATS ALSO IN EQUIPMENT Discovery of Subterranean River and Lakes Expected--Group to Reach New Mexico in 10 Days. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/new-retail-district-desired-by-owners-would-alter-residential-zone.html | NEW RETAIL DISTRICT DESIRED BY OWNERS; Would Alter Residential Zone in Section Between Fifty-first and Fifty-sixth Streets. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/dramas-colossus-admits-he-is-that-impatient-of-sham-modesty-he.html | DRAMA'S COLOSSUS ADMITS HE IS THAT; Impatient of Sham Modesty, He Assumes Title "Dramatic Emperor of Europe." HAS UNBOUNDED INTERESTS Lives Up to Description In British "Who's Who" of His Recreation as "Anything but Sport." | True | By Thurston MacAuley. Wireless To the New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/new-york-fencers-and-army-tie-11-to-11-cadets-3to1-victory-in-sabre.html | NEW YORK FENCERS AND ARMY TIE, 11 TO 11; Cadets' 3-to-1 Victory in Sabre Engagement Deadlocks Washington Square. | True | Special To The New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/city-brevities.html | CITY BREVITIES. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/army-trio-defeats-harvard-by-24-to-0-starts-away-with-a-rush-to.html | ARMY TRIO DEFEATS HARVARD BY 24 TO 0; Starts Away With a Rush to Lead by 6 to 0 at the End of First Period. | True | Special to The New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/article-13-no-title.html | Article 13 -- No Title | True | Times Wide World Photo. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/turks-want-share-in-naval-compact-angora-sees-need-of-parity-with.html | TURKS WANT SHARE IN NAVAL COMPACT; Angora Sees Need of Parity With Greece on Any Accord on the Mediterranean. SHIPS FEW BUT COAST LONG Russia Sends Two Vessels Into the Black Sea, Upsetting Balance of Power There. | True | By J.w. Collins. Wireless To the New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/latest-books-received-latest-books.html | Latest Books Received; Latest Books | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/faster-airplanes-planned-for-navy-curtisswright-engineers-are.html | FASTER AIRPLANES PLANNED FOR NAVY; Curtiss-Wright Engineers Are Commissioned to Make Survey of Factors Required.ARMY HAS 200-MILE CRAFT.But Naval Program Contemplates Engines and Planes to MarchBritain's 220-Mile Ships. | True | Special to The New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/western-notes.html | WESTERN NOTES | True | By Chapin Hall. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/sports-of-the-times-here-and-there.html | Sports of the Times; Here and There. | True | By John Kieran. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/despite-shootings-mexico-wants-peace-attack-on-the-new-president.html | DESPITE SHOOTINGS, MEXICO WANTS PEACE; Attack on the New President Follows a Vain Effort to Start a Rebellion | True | By Warren Irvin. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/tardieu-sounds-a-new-note-in-france-let-us-go-forward-joy-fully-he.html | TARDIEU SOUNDS A NEW NOTE IN FRANCE; "Let Us Go Forward Joyfully," He Says To the Nation He Now Leads | True | By Percy Philip | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/period-furnishings-for-modern-rooms-the-decorator-is-strongly.html | PERIOD FURNISHINGS FOR MODERN ROOMS; The Decorator Is Strongly Influenced by Georgian and Colonial Styles | True | By Walter Rendell Storey | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/labor-bureau-sees-lower-wage-trend-great-deal-of-trouble-predicted.html | LABOR BUREAU SEES LOWER WAGE TREND; 'Great Deal of Trouble' Predicted if Industrial Output Continues to Recede. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/veterans-squash-postponed.html | Veterans' Squash Postponed. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/dress-strike-feature-in-wholesale-material-and-garment.html | DRESS STRIKE FEATURE IN WHOLESALE MARKET; Material and Garment Stocks Small--More Producers in Scarf Field. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/tuberculosis-hospital-aid-sought.html | Tuberculosis Hospital Aid Sought. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/la-argentina-recovering-spanish-dancer-was-operated-upon-for.html | LA ARGENTINA RECOVERING.; Spanish Dancer Was Operated Upon for Appendicitis. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/william-agardner-greek-scholar-dies-succumbs-to-heart-disease-at.html | WILLIAM A.GARDNER, GREEK SCHOLAR, DIES; Succumbs to Heart Disease at Croton, Mass., After Illness of Ten Days. DONOR OF SCHOOL CHAPEL Member of Faculty and Trustee of Groton School and Library-- Funeral Tomorrow. | True | Special to The New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/veendam-repairs-rushed-liner-will-be-ready-to-sail-at-midnight.html | VEENDAM REPAIRS RUSHED.; Liner Will Be Ready to Sail at Midnight Monday for Cruise. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/what-is-going-on-this-week.html | WHAT IS GOING ON THIS WEEK | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/hilly-drafts-bill-on-housing-law-hopes-to-have-recommendations-of.html | HILLY DRAFTS BILL ON HOUSING LAW; Hopes to Have Recommendations of Walker Committee Ready in a Few Days. 100 CHANGES ARE PROPOSED Aim Is to Liberalize Requirements, Stimulate Building and Make Statute More Workable. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/stocks-fairly-steady-in-counter-market-slight-recessions-in-some.html | STOCKS FAIRLY STEADY IN COUNTER MARKET; Slight Recessions in Some Issues Offset by Gains in Other Groups. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/zida-home-first-in-crescent-city-ranocas-filly-scores-fifth.html | ZIDA HOME FIRST IN CRESCENT CITY; Ranocas Filly Scores Fifth Victory in Last Eight Starts in NeW Orleans Feature. DEFEATS LIGHTNING JONES Whitney's Agitator Extends Streak to Four Straight, Triumphing Over Film by Half Length. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/theatre-for-greenpoint-work-started-on-structure-to-seat-2500.html | THEATRE FOR GREENPOINT.; Work Started on Structure to Seat 2,500 People. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/bell-beats-barnes-gains-texas-final-outplays-old-rival-in.html | BELL BEATS BARNES, GAINS TEXAS FINAL; Outplays Old Rival in HardFought 5-Set Match to Win,6-1, 6-4, 2-6, 1-6, 6-4. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/wins-girl-scout-cup-st-jean-baptiste-school-troop-gets-award-for.html | WINS GIRL SCOUT CUP.; St. Jean Baptiste School Troop Gets Award for Its Work. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/larson-will-visit-roosevelt-monday-new-jersey-governor-as-guest-of.html | LARSON WILL VISIT ROOSEVELT MONDAY; New Jersey Governor, as Guest of Albany, to Discuss Tunnel Problems. TO MEET LEGISLATURE Joint Session Planned Tomorrow Night-- Larson to Confer on Lighterage Also. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/the-beauties-of-charleston-dominican-mountains.html | THE BEAUTIES OF CHARLESTON; DOMINICAN MOUNTAINS | True | EDWARD HUNTER. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/col-behn-discusses-telegraph-printer-economies-not-possible-under.html | COL. BEHN DISCUSSES TELEGRAPH PRINTER; Economies Not Possible Under Competitive Conditions, Says Head of I.T.& T. ADVANTAGES OF SYSTEM Speed and Secrecy Increased, Engineers Report--Service Being Tested. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/turkish-president-seeks-trade-spur-mustapha-kemal-at-desk-for-36.html | TURKISH PRESIDENT SEEKS TRADE SPUR; Mustapha Kemal at Desk for 36 Hours, Studying Economics to Cure Business Ills. BUDGET NEEDS MORE CUTS New Regulations for Bourse Will Limit Purchases of Foreign Money to Curb Speculation. | True | By Lucille Saunders. Wireless To the New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/corporation-reports-results-of-operations-by-industrial-and-other.html | CORPORATION REPORTS.; Results of Operations by Industrial and Other Organizations. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/austria-to-prohibit-duels-by-students-clericals-and-social.html | AUSTRIA TO PROHIBIT DUELS BY STUDENTS; Clericals and Social Democrats Unite to Carry Ban in Penal Code. | True | Special Correspondence of THE NEW YORK TIMES. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/poland-greets-estonian-president-strandman-on-way-to-warsaw-to-be.html | POLAND GREETS ESTONIAN.; President Strandman on Way to Warsaw to Be Moscicki's Guest | True | Wireless to THE NEW YORK TIMES. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/boy-scouts-mark-20th-anniversary-message-from-paul-siple-is-read.html | BOY SCOUTS MARK 20TH ANNIVERSARY; Message From Paul Siple Is Read Over Radio as Part of National Celebration. REPLY SENT OVER WGY Plans Announced for Dinner in Washington at Which President Is to speak March 10. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/us-to-send-3-yachts-abroad-for-30-square-meter-contests.html | U.S. to Send 3 Yachts Abroad For 30-Square Meter Contests | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/brother-departs-as-taft-improves-kin-feels-that-exchief-justice-is.html | BROTHER DEPARTS AS TAFT IMPROVES; Kin Feels That Ex-Chief Justice Is in No Immediate Danger and Doctors Reduce Visits. BUT VIGILANCE KEEPS UP Physicians, Reporting the Patient "Comfortable," Say Their Apprehension Has Not Ended. | True | Special to The New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/origin-of-the-word-hike-traced-back-to-old-saxon.html | ORIGIN OF THE WORD "HIKE" TRACED BACK TO OLD SAXON | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/panama-city-enlarged-by-twentysix-acres-barraza-fill-behind.html | PANAMA CITY ENLARGED BY TWENTY-SIX ACRES; Barraza Fill Behind 4,000-Foot Sea Wall Provides Relief From Congestion. | True | Special Correspondence of THE NEW YORK TIMES. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/coal-production-gains-in-canada-cpr-makes-analysis-of-that.html | COAL PRODUCTION GAINS IN CANADA; C.P.R. Makes Analysis of That Available in September. COKE FIGURES LARGELY To Test British Columbia's Output to See If It Is Suitable Pulverized. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/fleas-found-to-be-carriers-of-plague-research-by-american-doctors.html | FLEAS FOUND TO BE CARRIERS OF PLAGUE; Research by American Doctors in Ecuador Develops New Facts About Disease. Rodents Carry the Insects Which Transmit Infection to Human Beings. | True | Special Correspondence of THE NEW YORK TIMES. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/notes-from-studios-and-theatres-oscar-straus-in-hollywoodjohn.html | NOTES FROM STUDIOS AND THEATRES; Oscar Straus in Hollywood--John McCormack's Movietone Film May Be Presented March 17--Broadway's Pictorial Offerings | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/who-knows-about-farm-relief-crossroads-philosopher-vainly-seeks.html | WHO KNOWS ABOUT FARM RELIEF?; Crossroads Philosopher Vainly Seeks Information From Members of Congress | True | HOMER M. GREEN. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/mrs-hoover-sees-miss-pitney-wed-daughter-of-late-justice-marries-hr.html | MRS. HOOVER SEES MISS PITNEY WED; Daughter of Late Justice Marries H.R. Lamb in Washington Cathedral.MANY NOTABLES PRESENTBishop Freeman Performs the Ceremony--Miss Mina Moore Weds Rev. Merie Ramage. | True | Special to The New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/farm-board-action-lifts-cotton-price-appointment-of-an-advisory.html | FARM BOARD ACTION LIFTS COTTON PRICE; Appointment of an Advisory Committee Starts Wave of Buying of Futures. TRADING IN LARGE BLOCKS Drag of Foreign Declines Is Shaken Off, With Finish Unchanged to 21 Points Up. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/when-harrowing-death-valley-fairly-earned-its-name-manlys.html | When Harrowing Death Valley Fairly Earned Its Name; Manly's Autobiography Describes The Rigors of Crossing the American Desert in '49 | True | By Uffington Valentine | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/grunsky-heads-engineers-san-francisco-man-elected-president-of.html | GRUNSKY HEADS ENGINEERS; San Francisco Man Elected President of American Council. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/tarrytown-banks-five-institutions-serve-the-area-including.html | TARRYTOWN BANKS.; Five Institutions Serve the Area, Including Irvington. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/nyac-shootoff-annexed-by-walsh-ties-carroll-at-96-then-breaks-25.html | N.Y.A.C. SHOOT-OFF ANNEXED BY WALSH; Ties Carroll at 96, Then Breaks 25 Straight to Win High Scratch Trophy. MOFFATT LEADS 30 RIVALS Scores 96 at Jamaica Bay Traps-- Snouder Has High Gun In Nassau Club Field. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/the-wrong-means-to-an-end-prohibition-an-assumed-and-unproved.html | THE WRONG MEANS TO AN END; Prohibition an Assumed and Unproved Method of Curing the Drink Evil | True | S.L.G. KNOX. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/jy-johnstone-montreal-artist-and-professor-dies-while-in-havana.html | J.Y. JOHNSTONE.; Montreal Artist and Professor Dies While in Havana. | True | Special Cable to THE NEW YORK TIMES. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/element-87-traced-by-a-new-method-auburn-ala-scientists-employed.html | ELEMENT 87 TRACED BY A NEW METHOD; Auburn (Ala.) Scientists Employ-ed Magneto-Optic System Locating "Absentee."POLARIZED LIGHT WAS USEDMinima Revealed in 2 Ores at ScalePoint Showed "Ekacaesium's" Chemical Equivalent. | True | Special to The New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/summer-course-in-prague-czech-authorities-will-lecture-for-american.html | SUMMER COURSE IN PRAGUE; Czech Authorities Will Lecture for American Students. | True | Special Correspondence of THE NEW YORK TIMES. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/sues-to-divorce-brow-navy-flier.html | Sues to Divorce Brow, Navy Flier. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/preparing-a-musical-future-american-academy-of-teachers-of-singing.html | PREPARING A MUSICAL FUTURE; American Academy of Teachers of Singing Sponsors Demonstration of Public School Education in Voice Culture | True | By Olin Downes. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/queries-and-answers-queries-and-answers.html | Queries and Answers; Queries and Answers | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/funeral-of-dr-haviland-rev-dr-mabon-eulogizes-hospital.html | FUNERAL OF DR. HAVILAND.; Rev. Dr. Mabon Eulogizes Hospital Superintendent Who Died in Egypt. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/unit-in-foshay-group-sold.html | Unit in Foshay Group Sold. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/work-on-the-composers-benefit.html | WORK ON THE COMPOSERS BENEFIT | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/two-concerts-for-young-schelling-leads-philharmonic-in-childrens.html | TWO CONCERTS FOR YOUNG.; Schelling Leads Philharmonic In Children's Molinari In Students'. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/london-finds-a-comedy-greatly-to-its-liking.html | LONDON FINDS A COMEDY GREATLY TO ITS LIKING | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/yale-fencers-defeat-nyu-team-by-148-triumph-in-foils-epee-contests.html | YALE FENCERS DEFEAT N.Y.U. TEAM BY 14-8; Triumph in Foils Epee Contests by 6-3 Margins, and Tie in Sabres. | True | Special to The New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/new-okeeffe-pictures-a-sharp-monumental-vigor-characterizes-work-of.html | NEW O'KEEFFE PICTURES; A Sharp Monumental Vigor Characterizes Work of This Brilliantly Original Artist | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/bamboos-grow-rapidly.html | Bamboos Grow Rapidly. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/belts-and-capes-appear-black-tweed-is-smart-for-town-while-the.html | BELTS AND CAPES APPEAR; Black Tweed Is Smart for Town, While the Sports Weaves Grow More Colorful | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/four-firsts-won-by-manning-dogs-philadelphians-entries-almost-sweep.html | FOUR FIRSTS WON BY MANNING DOGS; Philadelphian's Entries Almost Sweep Airedale Terrier Club's Specialty Show. HIGHEST HONOR TO DOG Warbreck Eclipse Is Named Best In Show In First Appearance In This Country. | True | By Henry R. Ilsley. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/review-of-week-in-realty-market-madison-avenue-corner-sale.html | REVIEW OF WEEK IN REALTY MARKET; Madison Avenue Corner Sale Furnished Chief Transaction of a Quiet Week. PLANS OF ITALIAN HOSPITAL Negotiations Still Pending for Doelger Block-- Operator Buys Near Lexington Avenue. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/army-six-is-beaten-by-marquette-5-to-1-suffers-first-setback-of.html | ARMY SIX IS BEATEN BY MARQUETTE, 5 TO 1; Suffers First Setback of Season --D. McFayden Scores Three Goals and Mackenzie Two. | True | Special to The New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/cardinal-to-dedicate-new-cathedral-organ-symphony-orchestra-to-take.html | CARDINAL TO DEDICATE NEW CATHEDRAL ORGAN; Symphony Orchestra to Take Part in Musical Program at St. Patrick's on Tuesday. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/ten-years-oe-economic-history.html | TEN YEARS OE ECONOMIC HISTORY. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/roads-and-road-building-quebec-clears-highways.html | ROADS AND ROAD BUILDING; Quebec Clears Highways. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/garden-days-plans-for-annual-visits-now-being-arranged.html | GARDEN DAYS; Plans for Annual Visits Now Being Arranged | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/mr-baldwin-on-scott.html | MR. BALDWIN ON SCOTT. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/vlado-kolitsch-plays-violinist-pleases-in-his-second-candlelight.html | VLADO KOLITSCH PLAYS; Violinist Pleases in His Second "Candle-Light Recital." | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/navy-five-routs-virginia-by-5338-midshipmen-run-up-early-lead-with.html | NAVY FIVE ROUTS VIRGINIA BY 53-38; Midshipmen Run Up Early Lead With Reserves and Win the Game Easily. EXPERIMENTS WITH LINE-UP Coach Makes Many Substitutions and Tries Combinations--Winners Excel at Passing. | True | Special to The New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/bandits-terrorize-interior-of-china-many-missionaries-held-for.html | BANDITS TERRORIZE INTERIOR OF CHINA; Many Missionaries Held for Ransom by Brigands Who Have Machine Guns. NANKING FAILS TO ACT American Woman Abducted Near Shanghai Reported Released-- Ships Carry Armed Guards. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/new-peaks-in-tall-manhattans-range-higher-and-still-higher-the-city.html | NEW PEAKS IN TALL MANHATTAN'S RANGE; HIGHER AND STILL HIGHER THE CITY SOARS | True | By H.i. Brock. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/ask-city-wide-plan-to-combat-disease-health-inventory-urges-action.html | ASK CITY-WIDE PLAN TO COMBAT DISEASE; Health Inventory Urges Action to Eliminate Confusion and Waste Among Agencies. FINDS NEW YORK LAGGING $120,000,000 a Year Spent Here in Treating the Sick and Only $8,500,000 for Prevention. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/lackawanna-bond-issue-approved.html | Lackawanna Bond Issue Approved. | True | Special to The New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/gaby-deslys-figured-in-secret-service-case-records-found-in-prague.html | GABY DESLYS FIGURED IN SECRET SERVICE CASE; Records Found in Prague Report On "Treasonable Kisses" to British Recruits. | True | Special Correspondence of THE NEW YORK TIMES. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/trade-notes-and-comment-sales-of-radio-equipment-in-january-showed.html | TRADE NOTES AND COMMENT; Sales of Radio Equipment in January showed Improvement, Says Richmond-- He Foresees More Healthy Conditions and Restoration of Confidence | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/mrs-gibsons-funeral-tomorrow.html | Mrs. Gibson's Funeral Tomorrow. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/new-haven-obtains-hospipal-pavilion-raleigh-fitkin-memorial.html | NEW HAVEN OBTAINS HOSPIPAL PAVILION; Raleigh Fitkin Memorial Presented by Abram E. Fitkin, Is Formally Dedicated.TOTAL OF GIFTS $1,100,000President Angell of Yale Delivers Address Accepting New Unitof the Hospital Plan. | True | Special to The New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/americas-painter-of-magical-beauty-a-memorial-exhibition-honors-art.html | AMERICA'S PAINTER OF MAGICAL BEAUTY; A Memorial Exhibition Honors Arthur B. Davies, Who Followed the Gleam Of Art Everywhere Joyously | True | By Edward Alden Jewell | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange tend In the Financial Markets. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/princeton-theatre-will-open-feb-20-triangle-club-will-present-the.html | PRINCETON THEATRE WILL OPEN FEB. 20; Triangle Club Will Present "The Golden Dog" on Eve of Dedication. A $450,000 STRUCTURE Made Possible by $250,000 Gift by T.N. McCarter--Dr. Hibben to Preside at Ceremonies. | True | Special to The New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/norse-sailors-follow-course-of-columbus-craft-like-that-of-lief.html | NORSE SAILORS FOLLOW COURSE OF COLUMBUS; Craft Like That of Lief Ericson Leaves Spain for Cuba, Brazil and Argentina. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/slattery-to-box-scozza-tomorrow-state-board-to-recognize-winner-of.html | SLATTERY TO BOX SCOZZA TOMORROW; State Board to Recognize Winner of Buffalo Bout as LightHeavyweight Champion. | True | By James P. Dawson. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/tourist-bookings-heavy-every-berth-reported-taken-on-the-aquitania.html | TOURIST BOOKINGS HEAVY.; Every Berth Reported Taken on the Aquitania for June Trip. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/radio-made-new-magic-in-byrd-polar-flights-the-link-between.html | RADIO MADE NEW MAGIC IN BYRD POLAR FLIGHTS; THE LINK BETWEEN ANTARTICA AND AMERICA | True | By Orrin E. Dunlap Jr. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/legal-comment-on-current-events-legislations-governing.html | Legal Comment on Current Events; Legislations Governing Qualifications and Exemptions of Jurors in Need of Revision-- Complications Arising From Violations of the Customs Laws. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/opportunity-for-good-work.html | OPPORTUNITY FOR GOOD WORK | True | LEOPOLD DUBOV. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/osborne-memorial-ready-tom-brown-house-honoring-prison-reformer.html | OSBORNE MEMORIAL READY; Tom Brown House Honoring Prison Reformer Opens Tomorrow. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/adams-express-co-obeys-listing-rule-long-on-the-stock-exchange-it.html | ADAMS EXPRESS CO. OBEYS LISTING RULE; Long on the Stock Exchange, It Publishes Its Holdings as an Investment Trust. PUDLICITY NOT A HARDSHIP Sponsors of Similar Concerns Comment on Policy—Wider Application Expected. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/returns-money-tester-thief-checks-treasury-device-at-station-and.html | RETURNS MONEY TESTER.; Thief Checks Treasury Device at Station and Notifies His Victim. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/current-magazines.html | Current Magazines | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/dog-lovers-protest-british-quarantine-call-six-months-detention-of.html | DOG LOVERS PROTEST BRITISH QUARANTINE; Call Six Months' Detention of Canines Entering the Country Cruel and Needless. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/rail-head-hits-farm-board-northwesterns-president-charges-violation.html | RAIL HEAD HITS FARM BOARD; Northwestern's President Charges Violation of Constitution. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/berenguers-policy-wins-confidence-spains-return-to-normalcy-is.html | BERENGUER'S POLICY WINS CONFIDENCE; Spain's Return to Normalcy Is Likely to Be Gradual and Conciliatory. PARTY LINES ARE EMERGING Romanones Plans to Re-form the Liberals--Cambo Strikes Snag in Creating New Group. | True | Wireless to THE NEW YORK TIMES. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/mine-institute-gives-three-awards-feb-19-john-van-n-dorr-professor.html | MINE INSTITUTE GIVES THREE AWARDS FEB. 19; John Van N. Dorr, Professor James Aston and J.E. Johnson Jr. to Get Prizes at Dinner. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/city-model-housing-im-levy-says-chrystie-street-work-will-soon.html | CITY MODEL HOUSING.; I.M. Levy Says Chrystie Street Work Will Soon Begin. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/seaman-admits-holdup-took-up-crime-when-penniless-and-jobless-he.html | SEAMAN ADMITS HOLD-UP.; Took Up Crime When Penniless and Jobless, He Tells Police. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/rothermere-stresses-our-industry-is-sound-holds-no-investments-in.html | Rothermere Stresses Our Industry Is Sound; Holds No Investments in World Are Safer | True | Wireless to THE NEW YORK TIMES. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/hawaii-is-troubled-by-leper-problem-territory-will-have-to-provide.html | HAWAII IS TROUBLED BY LEPER PROBLEM; Territory Will Have to Provide Additional Facilities for Caring for Patients. BOARD NAMED FOR SURVEY Question of the Establishment of Leprosaria on Four of the Principal Islands. | True | By Vern Hinkley. Special Correspondence of the New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/issues-in-cleveland.html | ISSUES IN CLEVELAND. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/berlin-sees-france-bar-to-navy-accord-press-regards-her-insistence.html | BERLIN SEES FRANCE BAR TO NAVY ACCORD; Press Regards Her Insistence on Retention of the Submarine as Big London Obstacle. PRAISES OUR FRANKNESS Says Stimson's Memorandum Gives Conferees Facts Needed as Basis for Procedure. | True | Special Cable to THE NEW YORK TIMES. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/psittacosis-kills-public-health-aide-laboratory-man-succumbs-to.html | PSITTACOSIS KILLS PUBLIC HEALTH AIDE; Laboratory Man Succumbs to Infection From Parrots Being Studied to Combat Malady. HIS CHIEF STRICKEN ILL Dr. Charles Armstrong, Federal Bacteriologist, Is Taken to Hospital and Serum Sent For. | True | Special to The New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/bicycles-in-holland.html | BICYCLES IN HOLLAND. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/clear-white-plains-store-site.html | Clear White Plains Store Site. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/2-paintings-to-university-duke-gets-seascape-and-a-landscape-gifts.html | 2 PAINTINGS TO UNIVERSITY; Duke Gets Seascape and a Landscape, Gifts of C.C. Dula. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/farrellkenan-win-defeat-gen-harbord-and-partner-in-florida-golf.html | FARRELL--KENAN WIN.; Defeat Gen. Harbord and Partner In Florida Golf Match. | True | Special to The New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/cochran-wins-and-loses-defeats-reiselt-5042-then-yields-6250-in-cue.html | COCHRAN WINS AND LOSES.; Defeats Reiselt, 50-42; Then Yields, 62-50, in Cue Match. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/4-lincoln-letters-depict-politician-correspondence-just-revealed.html | 4 LINCOLN LETTERS DEPICT POLITICIAN; Correspondence Just Revealed Throws Light on Methods and Shows Him as Party Builder. SAVORED USING PATRONAGE Fought Rival for a Federal Job Due to Animosity to Aid the Election of Taylor. BUT WEBSTER BALKED HIM Lincoln Also Opposed Government Advertising in Democratic Newspapers as Weakening Whigs. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/vegetable-prices-generally-lower-supplies-large-in-most-lines.html | VEGETABLE PRICES GENERALLY LOWER; Supplies Large in Most Lines-- Mexico Sends 215 Cars of Fresh Green Peas in Week. NEW POTATOES ABUNDANT Imports From Cuba Compete With Bermuda and Florida Yields-- Poultry Shows Decline. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/he-rogerses-entertain-give-dinner-and-theatre-party-for-miss-marion.html | H.E. ROGERSES ENTERTAIN.; Give Dinner and Theatre Party for Miss Marion Outerbridge. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/turks-send-girl-abroad-to-study.html | Turks Send Girl Abroad to Study. | True | Special Correspondence of THE NEW YORK TIMES. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/prisoner-in-murder-travels-unguarded-man-caught-in-jersey-gets-fare.html | PRISONER IN MURDER TRAVELS UNGUARDED; Man, Caught in Jersey, Gets Fare and Is Told to Go Back to Warren, R.I., to Face Charge. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/edmond-jaloux-critic-and-novelist.html | Edmond Jaloux, Critic And Novelist | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/crane-opposes-plan-of-hoover-law-body-if-commissioners-could-sit-as.html | CRANE OPPOSES PLAN OF HOOVER LAW BODY; If Commissioners Could Sit as Judges Every Lawyer Could Claim Judicial Honor, He Says. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/mr-tafts-notable-career-political-storms-of-his-presidency-followed.html | MR. TAFT'S NOTABLE CAREER; Political Storms of His Presidency Followed by Calm of Supreme Court | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/reichsbank-adjustment-correction-of-errors-in-a-berlin-dispatch.html | REICHSBANK ADJUSTMENT.; Correction of Errors In a Berlin Dispatch Regarding the Terms. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/princeton-grapplers-check-north-carolina-barfields-victory-in.html | PRINCETON GRAPPLERS CHECK NORTH CAROLINA; Barfield's Victory in Unlimited Class Gives Orange and Black Meet, 15 to 13. | True | Special to The New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/tablet-to-honor-gracie.html | Tablet to Honor Gracie. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/200000000-silver-idle-in-shanghai-cities-all-over-china-menaced-by.html | $200,000,000 SILVER IDLE IN SHANGHAI; Cities All Over China Menaced by War or Bandits Send Metal for Safekeeping. HELD IN FOREIGN QUARTERS Native Dollar Depreciated Almost to 3 to 1 Rate as Compared With American Unit. | True | Special Correspondence of THE NEW YORK TIMES. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/state-chamber-elects-members.html | State Chamber Elects Members. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/exhibit-in-budapest-american-artists-society-shows-paintings.html | EXHIBIT IN BUDAPEST.; American Artists' Society Shows Paintings, Sculpture and Sketches. | True | Special to The New York Times. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/mrs-stimson-has-to-request-permission-to-see-husband.html | Mrs. Stimson Has to Request Permission to See Husband | True | Wireless to THE NEW YORK TIMES. | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/honors-for-boy-scouts-nature-group-to-get-ribbons-tomorrow-for.html | HONORS FOR BOY SCOUTS.; Nature Group to Get Ribbons Tomorrow for Their Work. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/officals-of-australia-give-assurance-of-commonwealths-financial.html | Officals of Australia Give Assurance Of Commonwealth's Financial Stability | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/attack-bankers-estate-birmingham-depositors-get-receiver-named-for.html | ATTACK BANKER'S ESTATE; Birmingham Depositors Get Receiver Named for S.C. King's Property. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/george-w-ellis-dies-lawyer-who-practiced-here-55-years-succumbs-at.html | GEORGE W. ELLIS DIES; Lawyer Who Practiced Here 55 Years Succumbs at Age of 82. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/charity-group-to-hear-dr-greeff.html | Charity Group to Hear Dr. Greeff. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-09 | 1930-02-09 | https://www.nytimes.com/1930/02/09/archives/luncheon-for-mrs-gh-bradford.html | Luncheon for Mrs. G.H. Bradford. | True | | C1B59889,C1B59890,C1B59891,C1B59892,C1B59893,C1B59894,C1B59895 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/dr-langmuir-in-new-honor-wins-chicago-chemistry-medal-for-work-on.html | DR. LANGMUIR IN NEW HONOR; Wins Chicago Chemistry Medal for Work on Atomic Hydrogen. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/new-chile-airline-in-operation-feb-18-20passenger-plane-to-leave.html | NEW CHILE AIRLINE IN OPERATION FEB. 18; 20-Passenger Plane to Leave Miami on First Leg of EightDay Trip to Santiago.WEEKLY FLIGHTS PLANNED MacCracken Company Also to CarryMail and Express Over 8,000Mile Route. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/john-r-halsey-dies-after-operation-was-convalescing-at-hospital.html | JOHN R. HALSEY DIES AFTER OPERATION; Was Convalescing at Hospital When Stricken Suddenly With Heart Disease. ATTORNEY HERE 44 YEARS Native of Brooklyn Graduated From Yale in 1884, Also Studied Law at Columbia. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/philharmonic-repeats-program.html | Philharmonic Repeats Program. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/named-ge-barrett-co-directors.html | Named G.E. Barrett & Co. Directors. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/seize-3000-drugs-in-taxi-police-and-agents-say-arrested-pair-used.html | SEIZE $3,000 DRUGS IN TAXI.; Police and Agents Say Arrested Pair Used Cabs for Deliveries. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/resident-offices-report-on-trade-activity-in-wholesale-markets.html | RESIDENT OFFICES REPORT ON TRADE; Activity in Wholesale Markets Declined as Orders Wait on Public Response. LITTLE STRIKE EFFECT Dress Supplies Maintained Though Deliveries Are Off--Coat Orders Conservative. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/horwitz-yale-star-is-scoring-leader-first-in-basketball-league.html | HORWITZ, YALE STAR, IS SCORING LEADER; First in Basketball League, Although His Team Is at Bottom of Standings. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/equalization-bills-up-westchester-board-also-to-hear-plea-for-more.html | EQUALIZATION BILLS UP.; Westchester Board Also to Hear Plea for More, Justices Today. | True | Special to The New York Times. | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/east-side-flat-sold-to-investing-group-george-leary-jr-heads.html | EAST SIDE FLAT SOLD TO INVESTING GROUP; George Leary Jr. Heads Syndicate in Purchase of 82d St.House--Other Deals. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/byrds-men-are-moving-to-tents-on-ice-edge-to-await-ship-now.html | Byrd's Men Are Moving to Tents on Ice Edge To Await Ship Now Speeding Toward Them | True | By Russell Owen. | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/nathan-d-cortright-mauch-chunk-banker-and-expostmaster-dies-at-83.html | NATHAN D. CORTRIGHT.; Mauch Chunk Banker and Ex-Postmaster Dies at 83. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/miss-ryan-and-cochet-beat-miss-aussemtilden-in-final.html | Miss Ryan and Cochet Beat Miss Aussem-Tilden in Final | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/french-debt-is-cut-22000000000-francs-redeemable-issue-increased.html | FRENCH DEBT IS CUT 22,000,000,000 FRANCS; Redeemable Issue Increased but Floating and Short-Term Obligations Cut Heavily. | True | Wireless to THE NEW YORK TIMES, | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/dancing-teachers-plan-convention.html | Dancing Teachers Plan Convention. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/mmahon-wins-title-in-yonkers-skating-beats-rothschild-for.html | M'MAHON WINS TITLE IN YONKERS SKATING; Beats Rothschild for Westchester Speed Crown--Miss Muller Retains Women's Title. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/hopes-are-growing-in-central-europe-better-feeling-is-thus-far.html | HOPES ARE GROWING IN CENTRAL EUROPE; Better Feeling Is Thus Far Based on Fall in Money Rates. STOCK MARKETS REVIVING The Adverse Trade Balance and Industrial Unemployment, However, Continuing In Austria. | True | Special Cable to THE NEW YORK TIMES. | C1B59839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/mikkelsen-breaks-ski-jump-record-national-champion-in-1929-leaps.html | MIKKELSEN BREAKS SKI JUMP RECORD; National Champion in 1929 Leaps 127 Feet to Win Bear Mountain Class A Event. 8 JUMPS OVER OLD MARK First Four All Top 119 Feet, Best Previous Performance for Chute Made in 1928. | True | Special to The New York Times. | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/seven-negroes-get-harmon-awards-recipients-here-rewarded-for.html | SEVEN NEGROES GET HARMON AWARDS; Recipients Here Rewarded for Distinction in Arts and Other Fields. OTHER CITIES HONOR 49 Otto Kahn Revealed as Donor of $250 Prize for Outstanding Work in Fine Arts. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/wrecked-car-found.html | Wrecked Car Found. | True | Special to The New York Times. | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/hellenic-bank-opening-local-agency-of-national-bank-of-greece-has.html | HELLENIC BANK OPENING.; Local Agency of National Bank of Greece Has $1,500,000 Funds. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/daughter-to-mrs-otis-t-bradley.html | Daughter to Mrs. Otis T. Bradley. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/balance-of-trade-runs-against-france-surplus-of-merchandise-imports.html | BALANCE OF TRADE RUNS AGAINST FRANCE; Surplus of Merchandise Imports for 1929 Was 6,151,000,000 Francs Above 1928. | True | Wireless to THE NEW YORK TIMES. | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/snowden-on-radio-scores-arms-costs-british-chancellor-of-exchequer.html | SNOWDEN ON RADIO SCORES ARMS COSTS; British Chancellor of Exchequer in Transatlantic Talk Says Parley Is Crucial. CALLS WAR AN OBSESSION He Cites Hugg Tax Burdens From Last One and Asks English-Speaking Nations to Banish Strife. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/boy-bicyclist-killed.html | Boy Bicyclist Killed. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/soviet-persecution-likened-to-neros-quebec-priest-hears-through.html | SOVIET PERSECUTION LIKENED TO NERO'S; Quebec Priest Hears Through Immigrants of Tortures of the Religious. TELLS OF PRISON CAMPS Father Casgrain Asserts Moscow Is Making Desperate Effort to Destroy Church. | True | Special Correspondence of THE NEW YORK TIMES. | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/best-in-show-won-by-penneys-chow-ch-clairedale-son-too-scores-in.html | BEST IN SHOW WON BY PENNEY'S CHOW; Ch. Clairedale Son Too Scores in Specialty Exhibition at Hotel McAlpin. ALSO IS BEST OF WINNERS Dr. Baer's Flapper Makes Strong Bid After Being Adjudged Winner Among Females. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/tokio-paper-assails-american-proposal-editorial-asserts-gibson-said.html | TOKIO PAPER ASSAILS AMERICAN PROPOSAL; Editorial Asserts Gibson Said at Geneva We Wanted Only 300,000 Tons of Cruisers. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/italianaustrian-accord.html | ITALIAN-AUSTRIAN ACCORD. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/english-monk-speaks-here-tonight.html | English Monk Speaks Here Tonight. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/to-one-who-lost-his-dog.html | To One Who Lost His Dog. | True | A.L.C. | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/harry-p-henriques-stock-broker-and-member-of-curb-market-dies-in.html | HARRY P. HENRIQUES.; Stock Broker and Member of Curb Market Dies in 62d Year. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/financial-markets-business-horizon-slow-in-clearing-upconfusing.html | FINANCIAL MARKETS; Business Horizon Slow in Clearing Up--Confusing Weather Signs in Industry. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/al-mccaskill-dies-collector-of-customs-for-port-of-wilmington-nc.html | A.L. McCASKILL DIES.; Collector of Customs for Port of Wilmington, N.C., Was 67. | True | | C1B59839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/reports-progress-in-dress-parleys-lehman-says-there-are-still-many.html | REPORTS PROGRESS IN DRESS PARLEYS; Lehman Says There Are Still Many Issues, but Hopes for Reasonably Early Peace. JOBBERS BLOCK PROGRAM They Refuse to Give Orders to Members of Contractors' Association Exclusively. Hopes for Early Settlement. Expects Wage Settlement. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/st-valentines-dance-for-wounded.html | St. Valentine's Dance for Wounded | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/independent-parole-board-urged-for-state-prisoners-governor-eager.html | INDEPENDENT PAROLE BOARD URGED FOR STATE PRISONERS; GOVERNOR EAGER FOR CHANGE; LEWISOHN REPORT IS MADE Advocates a Full Time Board of Three Named by the Governor. WIDE REFORMS SUGGESTED One Would Be an Employment Agency to Find Jobs for Those Put on Parole. ROOSEVELT FOR ADOPTION In Asking Aid of Baumes He Emphasizes Need of Non-Partisan Legislative Action. | True | By W.a. Warn. Special To the New York Times. | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/urges-specialization-by-justices-here-plan-offered-in-trade-board.html | URGES SPECIALIZATION BY JUSTICES HERE; Plan Offered in Trade Board Paper Would Split Supreme Bench Into Groups of Experts. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/dinner-to-henry-wollman-tonight.html | Dinner to Henry Wollman Tonight. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/new-orchestra-makes-its-debut-vassily-sadasky-conducts-the.html | NEW ORCHESTRA MAKES ITS DEBUT; Vassily Sadasky Conducts the International Symphony at Forrest Theatre. BAND HAS GOOD MATERIAL Friends of Music Give an All-Bach Program-- Andresa Segovia in Final Recital. Andres Segovia Plays. | True | By Olin Downes. | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/bishop-langley-is-enthroned.html | Bishop Langley Is Enthroned. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/double-wedding-planned-son-to-be-married-as-father-and-mother.html | DOUBLE WEDDING PLANNED.; Son to Be Married as Father and Mother Observe Anniversary. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/stimson-prepared-in-submarine-issue-he-is-expected-to-call-at.html | STIMSON PREPARED IN SUBMARINE ISSUE; He Is Expected to Call at Parley Tomorrow for Drastic Curb on Undersea Warfare. | True | By L.c. Speers. Special Cable To the New York Times. | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/riverside-six-beats-stamford.html | Riverside Six Beats Stamford. | True | Special to The New York Times. | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/pastor-finds-church-in-america-reactionary-justifies-soviet-view.html | Pastor Finds Church in America Reactionary; Justifies Soviet View, 'Religion Is an Opiate' | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/would-arbitrate-barlows-claim-cuban-government-ready-to-submit.html | WOULD ARBITRATE BARLOW'S CLAIM; Cuban Government Ready to Submit Problem to Board, but American Balks. SAYS HE WILL NEVER AGREE Cites Court Decision on Land in Havana and Asserts He Wants It Carried Out. Cuban Envoy Expects Arbitration Explains Real Estate System. Thinks Report Caused Turn. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/would-cancel-debts-member-of-macdonald-cabinet-says-method-will-be.html | WOULD CANCEL DEBTS.; Member of MacDonald Cabinet Says Method Will Be Sought. | True | Special Cable to THE NEW YORK TIMES. | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/french-trade-balance-adverse.html | French Trade Balance Adverse. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/store-to-honor-jm-speers.html | Store to Honor J.M. Speers. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/larson-hails-visit-to-roosevelt-today-sees-conference-as-proof-that.html | LARSON HAILS VISIT TO ROOSEVELT TODAY; Sees Conference as Proof That Amity Between Two States Is Not Being Undermined | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/hesitancy-continues-on-londons-markets-lower-bank-rate-helps-but.html | HESITANCY CONTINUES ON LONDON'S MARKETS; Lower Bank Rate Helps, but Industrial and Political Uncertainties Discourage Public. | True | Special Cable to THE NEW YORK TIMES. | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/princeton-alumni-to-gather-feb-20-program-for-weekend-reunion.html | PRINCETON ALUMNI TO GATHER FEB. 20; Program for Week-End Reunion Includes Triangle Club Play and Many Sports Events. | True | Special to The New York Times. | C1B59839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/mexico-seizes-reds-in-flores-inquiry-officials-secretive-on.html | MEXICO SEIZES REDS IN FLORES INQUIRY; Officials Secretive on Progress of Case Against Man Who Shot at President. CABINET MINISTERS CONFER Health of Senor and Senora Ortiz Rubio Continues to Improve Quickly After Their Injuries. | True | Special Cable to THE NEW YORK TIMES. | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/hackensack-elks-open-club-today.html | Hackensack Elks Open Club Today | True | Special to The New York Times. | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/asks-fines-to-hush-dozen-city-noises-commission-listing-offenses.html | ASKS FINES TO HUSH DOZEN CITY NOISES; Commission, Listing Offenses, Includes Autos, Parties, Pets, Radios, Doormen's Whistles. POLICE TO IMPOSE LEVIES But Defendant Could Take Case to Magistrate--Amendment to City Charter Proposed. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/course-in-air-law-is-offered-at-nyu-series-of-seven-lectures-aims.html | COURSE IN AIR LAW IS OFFERED AT N.Y.U.; Series of Seven Lectures Aims to Clarify Legal Problems Arising in Aviation. LEADERS IN FIELD TO SPEAK They Include Mrs. Willebrandt, W. P. MacCracken Jr., M.O. Hudson, H.G. Hotchkiss, C.W. Cuthell. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/engineer-dies-in-wreck-sixteen-injured-when-two-spanish-express.html | ENGINEER DIES IN WRECK.; Sixteen Injured When Two Spanish Express Trains Crash. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/morgan-loses-to-pell-in-gold-racquet-play-hunter-wins-twice-pell.html | Morgan Loses to Pell in Gold Racquet Play--Hunter Wins Twice; PELL BEATS MORGAN IN RACQUETS PLAY Wins by 12-15, 15-12, 15-10, 15-2 to Gain Semi-Final of Gold Racquet Tourney. DIXON ELIMINATES BROOKS Impressive in 15-11, 15-3, 15-0 Victory--Lord Aberdare Puts Out Cambridge by 5-15, 15-7, 15-6, 15-5. | True | By Lincoln A. Werden. Special To the New York Times. | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/urge-to-save-others-the-rev-callahan-bishop-of-the-bowery-finds-too.html | URGE TO SAVE OTHERS; The Rev. Callahan, "Bishop of the Bowery," Finds Too Much Smugness in Religious Circles. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/bridge-to-aid-actors-fund.html | Bridge to Aid Actors' Fund. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/give-first-hearings-of-chamber-music-several-artists-take-part-at.html | GIVE FIRST HEARINGS OF CHAMBER MUSIC; Several Artists Take Part in Opening of Copland-Sessions Concerts. WORKS ARE BY AMERICANS Compositions Heard at Steinway Hall Justify High Aims of Concerts' Organizers. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/feuer-wins-two-net-matches.html | Feuer Wins Two Net Matches. | True | Special to The New York Times. | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/wheat-takes-jump-from-season-lows-prospect-of-farm-board-forming.html | WHEAT TAKES JUMP FROM SEASON LOWS; Prospect of Farm Board Forming Stabilizing Company Has Strengthening Effect. CORN ALSO GAINS IN WEEK Oats End With Upturns After Early Setback--Rye Reaches 1930 Bottoms. Supply and Demand in Wheat. Conditions in Corn Are Mixed. | True | Special to The New York Times. | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/milliken-outboard-wins-west-palm-beach-baby-is-double-victor-in.html | MILLIKEN OUTBOARD WINS; West Palm Beach Baby Is Double Victor in Regatta. | True | Special to The New York Times. | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/san-francisco-bank-scene-of-test-holdup-attempt-made-at-robbery-is.html | SAN FRANCISCO BANK SCENE OF TEST HOLD-UP; Attempt Made at 'Robbery' Is Part of Plan to Get Data on Protection. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/utility-earnings-york-railways-new-york-water-service.html | UTILITY EARNINGS.; York Railways. New York Water Service. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/field-of-19-harriers-led-by-ives-in-2335-shows-way-to-conroy-in.html | FIELD OF 19 HARRIERS LED BY IVES IN 23:35; Shows Way to Conroy in Second Good Shepherd A.C. Run Over 41-2-Mile Route. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/berlin-disturbed-over-cotton-also.html | Berlin Disturbed Over Cotton Also. | True | Wireless to THE NEW YORK TIMES. | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/ab-baker-dead-noted-naturalist-assistant-director-of-national.html | A.B. BAKER DEAD, NOTED NATURALIST; Assistant Director of National Zoological Park Held Post Nearly Forty Years. | True | Special to The New York Times. | C1B59839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/7879000-earned-by-mining-concern-consolidated-of-canada-reports.html | $7,879,000 EARNED BY MINING CONCERN; Consolidated of Canada Reports Decline in Net for 1929 From $8,182,829 in 1928. USUAL DIVIDENDS LIKELY The Preliminary Income Statement Points Out Lower Production and Drop in Prices. | True | Special to The New York Times. | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/presidents-train-nears-florida-keys-speeding-south-through-night.html | PRESIDENT'S TRAIN NEARS FLORIDA KEYS; Speeding South Through Night, Party Will Board Fishing Boat This Morning. HOOVER FINDS RELAXATION His Nap in Afternoon Pleases His Physician--Leaves Car Only at Jacksonville. Enters Florida at Dusk. PRESIDENT'S TRAIN NEARS FLORIDA KEYS Talks of Fish, Instead of Issues. Mayor of Jacksonville Greets Him. | True | From a Staff Correspondent of The New York Times. | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/steel-trades-gain-seen-as-abnormal-rate-of-increase-in-output-of-in.html | STEEL TRADE'S GAIN SEEN AS ABNORMAL; Rate of Increase in Output of Ingots Is Not Expected to Continue Long. PRICE OUTLOOK IS BETTER Rail, Farm Tool, Freight Car and Fabricated Lines Above 1929 Average. Output Figured at 71.51 Per Cent. Some Lines That Hold Up | True | Special to The New York Times. | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/st-bonaventure-five-wins.html | St. Bonaventure Five Wins. | True |  | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/swing-of-bourse-prices-paris-monthly-index-number-shows-variations.html | SWING OF BOURSE PRICES; Paris Monthly "Index Number Shows Variations of 1929. | True | Wireless to THE NEW YORK TIMES. | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/jersey-death-laid-to-psittacosis.html | Jersey Death Laid to Psittacosis | True |  | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/quart-of-1904-rye-toasts-old-broadway-jake-wolff-80-drinks-to.html | QUART OF 1904 RYE TOASTS OLD BROADWAY; Jake Wolff, 80, Drinks to Memory of Celebrities Who Saw BottleSealed in His Casino Cafe. | True |  | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/batess-entry-gains-fox-terrier-title-englishbred-wirehaired-star.html | BATESS ENTRY GAINS FOX TERRIER TITLE; English-Bred Wire-Haired Star, Pendley Calling of Blarney Best in Show Here. BEATS WATTEAU DORYELLA Scores Over Smooth-Group Winner in Her American Debut--Owner Gains Many Honors. Remarkable Day's Record. Croydon Reflection Wins. | True | By Henry R. Ilsley. | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/germanys-budget-deficit-accumulated-shortage-thus-far-in-fiscal.html | GERMANYS BUDGET DEFICIT.; Accumulated Shortage Thus Far In Fiscal Year 1,251,000,000 Marks. | True | Wireless to THE NEW YORK TIMES. | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/shipping-and-mails.html | SHIPPING AND MAILS | True |  | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/honors-vendor-of-paper-birth-control-group-to-fete-woman-who-sold.html | HONORS VENDOR OF PAPER.; Birth Control Group to Fete Woman Who Sold Journal Here 13 Years. | True |  | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/nations-candy-consumption-keeps-pace-with-population-rise-survey.html | Nation's Candy Consumption Keeps Pace With Population Rise, Survey Discloses | True | Special to The New York Times. | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/a-german-antitariff-argument.html | A German "Anti-Tariff Argument." | True | Wireless to THE NEW YORK TIMES. | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/opera-phantom-a-talkie-horrors-of-ghost-in-paris-theatre-depicted.html | OPERA PHANTOM A TALKIE.; Horrors of Ghost in Paris Theatre Depicted With Sonorous Realism. Other Photoplays. | True |  | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/reiselt-triumphs-in-cochran-match-divides-final-two-blocks-of.html | REISELT TRIUMPHS IN COCHRAN MATCH; Divides Final Two Blocks of Three-Cushion Contest to Win by 700 to 696. | True |  | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/says-few-big-crooks-ever-go-to-prison-lawes-also-declares-only-100.html | SAYS FEW BIG CROOKS EVER GO TO PRISON; Lawes Also Declares Only 100 Persons Pay Death Penalty in 11,000 Homicides. | True |  | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/community-church-sets-up-goodwill-court-open-to-all-in-social-or.html | Community Church Sets Up Good-Will Court Open to All in Social or Business Conflicts | True |  | C1B59839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/upton-sinclair-play-finds-london-cold-singing-jailbirds-the-times.html | UPTON SINCLAIR PLAY FINDS LONDON COLD; 'Singing Jailbirds,' The Times Finds, Is Neither Entertainment Nor Art. | True | Special Cable to THE NEW YORK TIMES. | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/vote-100000-to-aid-needy-in-porto-rico-directors-of-childrens-fund.html | VOTE $100,000 TO AID NEEDY IN PORTO RICO; Directors of Children's Fund Act on Pleas for Food, Clothing and Medicine. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/52780000-new-securities-to-be-put-on-market-today.html | $52,780,000 New Securities To Be Put on Market Today | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/attacks-roosevelt-on-telephone-case-attorney-general-condemns-role.html | ATTACKS ROOSEVELT ON TELEPHONE CASE; Attorney General Condemns Role of Prosecutor of Utilities for Service Commission. TRUSTS FEDERAL ACTION But He Urges Law to Require Courts to Use Testimony Taken by State Commission as Record of Facts. Stresses Judicial Role. Says Procedure Saps Power. | True | Special to The New York Times. | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/other-corporate-reports-results-of-operations-by-industrial-and.html | OTHER CORPORATE REPORTS; Results of Operations by Industrial and Other Organizations. Air Reduction Company. United States Dairy Products. Atlantic Refining Company. Technicolor, Inc. Investors Syndicate, Inc. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/estonian-chief-in-poland-president-strandman-on-goodwill-visit-gets.html | ESTONIAN CHIEF IN POLAND.; President Strandman, on Good-Will Visit, Gets Warm Greeting. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/dr-megaw-pleads-for-pioneer-spirit-sees-will-of-god-underlying-all.html | DR. MEGAW PLEADS FOR PIONEER SPIRIT; Sees Will of God Underlying All Social Upheavals and Rise and Fall of Nations. DEPLORES MORAL INERTIA Holds We Should Find Inspiration in Vigor of Our Ancestors to Better Their Deeds and Texts. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/miss-fountain-wins-at-685-for-2-longest-odds-in-seven-years-at.html | Miss Fountain Wins at $685 for $2, Longest Odds in Seven Years, at Havana; $685 FOR $2 IS PAID BY MISS FOUNTAIN Anderson's Mare, Ridden by Bernier, Scores in First Race at Havana. LONGEST ODDS IN 7 YEARS Winner Yields $78.20 for Place and $20.60 for Show--Highland Ghief Takes Fifth Event. | True | Special to The New York Times. | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/french-delegation-prepares-new-data-tardieu-may-offer-revised.html | FRENCH DELEGATION PREPARES NEW DATA; Tardieu May Offer Revised Statement of Position Late This Week. KEEPING EYE ON GERMANY Possibility of Laying Down Two Capital Ships of 15,000 and 18,000 Tons Considered. | True | By P.j. Philip. Special Cable To the New York Times. | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/continuing-decline-in-british-prices-london-economist-makes-average.html | CONTINUING DECLINE IN BRITISH PRICES; London Economist Makes Average 9% Below Year Ago,27% Below 1925. | True | Special Cable to THE NEW YORK TIMES. | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/a-son-to-mrs-james-h-dunster.html | A Son to Mrs. James H. Dunster | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/allison-beats-bell-to-win-texas-tourney-rallies-to-take-san-antonio.html | ALLISON BEATS BELL TO WIN TEXAS TOURNEY; Rallies to Take San Antonio Club Tennis Title, Triumphing, 6-3, 0-6, 7-5, 4-6, 6-3. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/alma-rubens-coming-here-actress-recovered-on-way-to-resume-her.html | ALMA RUBENS COMING HERE; Actress, Recovered, on Way to Resume Her Career. | True | Special to The New York Times. | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/grandi-to-support-ban-on-submarines-italian-chief-at-conference.html | GRANDI TO SUPPORT BAN ON SUBMARINES; Italian Chief at Conference Will Urge Accompanying Naval Cuts by Larger Powers. | True | By Arnaldo Cortesi. Special Cable To the New York Times. | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/cuba-alters-divorce-law-killing-for-infidelity-made-crime-among-the.html | CUBA ALTERS DIVORCE LAW.; Killing for Infidelity Made Crime Among the Changes. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/napolitano-annexes-tenmile-bike-race-wins-acme-wheelmens-handicap.html | NAPOLITANO ANNEXES TEN-MILE BIKE RACE; Wins Acme Wheelmen's Handicap Event by Leading Perangelo and Monroe. | True | | C1B59839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/find-biggest-tomb-near-the-sphinx-archaeologists-say-mastaba-of-ra.html | FIND BIGGEST TOMB NEAR THE SPHINX; Archaeologists Say Mastaba of Ra Ouer, Egyptian Priest, Is Largest Unearthed. 30 STATUES DISCOVERED Skeleton of Man Believed to Have Been Robber of Mummy Lay Near the Latter. | True | Wireless to THE NEW YORK TIMES. | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/canadian-six-wins-two-toronto-team-scores-victories-in-vienna-and.html | CANADIAN SIX WINS TWO.; Toronto Team Scores Victories in Vienna and Berlin. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/garden-dog-show-will-open-today-3day-westminster-exhibition-to-get.html | GARDEN DOG SHOW WILL OPEN TODAY; 3-Day Westminster Exhibition to Get Under Way, With Judging Starting at 10:30.FOX TERRIERS IN SPOTLIGHT165 Wires and 59 Smooths to BeJudged by Glynn-113 ScottishTerriers Benched. Keen Competition Promised. Fox Terriers in Ring 3. 118 Cocker Spaniels Benched. Exhibition Hall Is Better. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/wilkinson-leads-field-has-seven-perfect-targets-in-met-title-rifle.html | WILKINSON LEADS FIELD.; Has Seven Perfect Targets in Met. Title Rifle Competition. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/paris-sees-ending-of-gold-imports-lower-outside-bank-rates-offset.html | PARIS SEES ENDING OF GOLD IMPORTS; Lower Outside Bank Rates Offset by Unfavorable FrenchTrade Balance.INDUSTRY ALSO SLACKENSLarge Operations by the Bank ofFrance In the Home DiscountMarket. | True | Wireless to THE NEW YORK TIMES. | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/2-killed-as-plane-crashes-in-queens-pilot-and-friend-looping-at.html | 2 KILLED AS PLANE CRASHES IN QUEENS; Pilot and Friend, Looping at 1,000 Feet, Fall and Are Burned in Hollis Wood. MOTORISTS WATCH PLUNGE Passenger, on First Flight, May Have Seized the Controls, Aviation Experts Believe. Roads Crowded Near Scene. Plane Crashed Headlong. 2 KILLED AS PLANE CRASHES IN QUEENS | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/eludes-policeman-as-auto-kills-man-driver-flees-when-patrolman-is.html | ELUDES POLICEMAN AS AUTO KILLS MAN; Driver Flees When Patrolman Is Unable to Find a Car to Chase Him. TWO BOYS ARE RUN DOWN One Was Crossing Fifth Avenue, Another Hit While Riding Bicycle In Rye--Girl, 5, Killed. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/new-york-family-hurt-in-auto-wreck-son-of-christian-kohl-one-of.html | NEW YORK FAMILY HURT IN AUTO WRECK; Son of Christian Kohl, One of Five Injured, Loses Leg as Car Hits Pole Near Allentown, Pa. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/says-dictator-made-left-strong-in-spain-count-romanones-believes.html | SAYS DICTATOR MADE LEFT STRONG IN SPAIN; Count Romanones Believes Monarchy Was Endangered-- Prof. de Unamuno Returns From Exile. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/to-attend-vestal-bill-hearing.html | To Attend Vestal Bill Hearing. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/black-in-france-on-flight-to-orient.html | Black in France on Flight to Orient. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/dr-trexler-pleads-for-a-unique-church-must-show-resources-by-acting.html | DR. TREXLER PLEADS FOR A UNIQUE CHURCH; Must Show Resources by Acting Differently From Any Other Group, He Says in Boston. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/to-entertain-republican-women.html | To Entertain Republican Women. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/benefit-for-day-nursery-performance-of-simple-simon-on-feb-24-to.html | BENEFIT FOR DAY NURSERY.; Performance of "Simple Simon" on Feb. 24 to Aid Charity. | True | | C1B59839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/archives/express-line-urged-under-2d-av-subway-first-av-association-will-ask.html | EXPRESS LINE URGED UNDER 2D AV. SUBWAY; First Av. Association Will Ask Two-Track Route Below Proposed Main System.SEES 50% CAPACITY GAINPuts Cost of Lower Tube at Less Than Half of $87,600,000Needed for Other Project.FAVORS ONLY THREE STOPS 42d Street Would Be Only One Between Wall and 125th--30-Minute Trip, Coney to Van Cortlandt, Seen. Five Express Stops Urged. Bronx Traffic Segregated. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/archives/berlin-market-weaker-reaction-from-january-risetax-plans-an.html | BERLIN MARKET WEAKER.; Reaction From January Rise--Tax Plans an Influence. | True | Wireless to THE NEW YORK TIMES. | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/archives/brinkerhoff-winner-of-staten-island-run-captures-tappen-post-3-mile.html | BRINKERHOFF WINNER OF STATEN ISLAND RUN; Captures Tappen Post 3 -Mile Race--McDade First in 9-Mile Open Event. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/archives/bobby-jones-scores-80-in-informal-play-paired-with-mrs-lowndes-he.html | BOBBY JONES SCORES 80 IN INFORMAL PLAY; Paired With Mrs. Lowndes, He Finishes All Square With Miss Hollins and Ridley. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/archives/london-gains-more-gold-banks-net-receipts-last-week-were-671230.html | LONDON GAINS MORE GOLD.; Bank's Net Receipts Last Week Were 671,230. | True | Special Cable to THE NEW YORK TIMES. | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/archives/stock-average-up-fisher-index-for-past-week-highest-of-year-to-date.html | STOCK AVERAGE UP.; "Fisher Index" for Past Week Highest of Year to Date. | True | Special to The New York Times. | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/archives/mysticism-in-religion-is-urgd-by-dr-bell-too-many-persons-think-of.html | MYSTICISM IN RELIGION IS URGED BY DR. BELL; Too Many Persons Think of Faith and Church as Synonymous, He Says at Princeton. | True | Special to The New York Times. | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/archives/popes-interdiction-stirs-british-press-denunciation-of-soviet-seen.html | POPE'S INTERDICTION STIRS BRITISH PRESS; Denunciation of Soviet Seen as Most Dramatic Since General Strike.TORY ORGAN APPROVES ITBut Communist Party Paper Calls It "Most Violently Criminal Document" Issued by Church. | True | Special Cable to THE NEW YORK TIMES. | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/archives/taxi-driver-beaten-by-fake-detectives-arrested-taken-to-isolated.html | TAXI DRIVER BEATEN BY FAKE DETECTIVES; "Arrested," Taken to Isolated Part of Bronx and Attacked -- One Suspect Is Held. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/archives/4th-woman-poisoner-gets-life-sentence-prosecutor-appeals-because.html | 4TH WOMAN POISONER GETS LIFE SENTENCE; Prosecutor Appeals Because Hungarian Court Failed to OrderDeath for Slaying of Two. | True | Special Cable to THE NEW YORK TIMES. | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/col-sidar-reported-disciplined.html | Col. Sidar Reported Disciplined. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/archives/359-a-share-net-for-white-motor-2875000-indicated-total-for-1929.html | $3.59 A SHARE NET FOR WHITE MOTOR; $2,875,000 Indicated Total for 1929 Compares With Profit of $2,320,000 in 1928. SUBSTANTIAL GAIN IN SALESDecember Business Near Record for the Month--C.L. Bradley Elected to Board. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/archives/water-power-bill-to-get-clear-field-legislators-hear-private.html | WATER POWER BILL TO GET CLEAR FIELD; Legislators Hear Private Interests Will Not Oppose It atHearing Tuesday.CARLISLE MAY ENDORSE IT Prison Inquiry to Be Resumed--OldAge Pension Report Is ExpectedThis Week. | True | Special to The New York Times. | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/timeeaters.html | TIME-EATERS. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/archives/honor-william-gillette-friends-at-lotos-club-laud-actors-long.html | HONOR WILLIAM GILLETTE.; Friends at Lotos Club Laud Actor's Long Career on Stage. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/archives/lunn-sells-15acre-tract-public-service-commissioner-disposes-of-his.html | LUNN SELLS 15-ACRE TRACT; Public Service Commissioner Disposes of His Cold Spring Estate. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/archives/enclosed-markets-urged-for-pushcarts-taxpayers-group-suggests-eight.html | ENCLOSED MARKETS URGED FOR PUSHCARTS; Taxpayers' Group Suggests Eight Such Places--Dwyer Confers With 50 Civic Bodies Today. | True | | C1B59839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/primo-goes-to-italy-for-rest.html | Primo Goes to Italy for Rest. | True | Wireless to THE NEW YORK TIMES. | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/hakoah-is-beaten-by-fall-river-21-nilsen-heads-in-winning-goal-2.html | HAKOAH IS BEATEN BY FALL RIVER, 2-1; Nilsen Heads in Winning Goal 2 Minutes From End in Atlantic Coast Soccer Test. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/plans-no-police-charges-civil-liberties-union-says-communists.html | PLANS NO POLICE CHARGES.; Civil Liberties Union Says Communists Refuse to Testify on Riot. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/merchants-decry-personality-tax-association-declares-that.html | MERCHANTS DECRY PERSONALTY TAX; Association Declares That Administration Is a Farce andAsks Abolition.SAYS IT LEADS TO PERJURYEndorses Repeal Measures Sponsored by Hofstadter andMoffat. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/graham-sees-trend-to-modification-says-house-hearings-on-wet-bills.html | GRAHAM SEES TREND TO MODIFICATION; Says House Hearings on Wet Bills, Opening Wednesday, Offer Public a Forum. LINKS CRIME TO DRY LAW Change in 18th Amendment Will Best Be Sought Through State Conventions, He Asserts. GRAHAM SEES TREND TO MODIFICATION | True | Special to The New York Times. | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/record-of-transactions.html | RECORD OF TRANSACTIONS. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/where-reduction-comes-in.html | 'WHERE 'REDUCTION' COMES IN. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/france-disturbed-by-move-to-condemn-submarines-at-conference.html | FRANCE DISTURBED BY MOVE TO CONDEMN SUBMARINES AT CONFERENCE TOMORROW; THREE POWERS FOR ABOLITION Tardieu Likely to Be Put in Role of Sole Defender of Undersea Craft. STIMSON SEEKS REDUCTIONS Tells Briand He Doesn't Expect Elimination, but Will Strive for Cuts After Debate. GREATER PROBLEMS RISE Skillful Diplomacy Is Declared Necessary to Meet Demands of Italy and Japan. | True | By Edwin L. James. Special Cable To the New York Times. | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/schober-back-in-vienna-with-pact.html | Schober Back in Vienna With Pact. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/speed-adds-to-cost-of-house-wrecking-quick-clearing-of-site.html | SPEED ADDS TO COST OF HOUSE WRECKING; Quick Clearing of Site Prohibits Salvage of Materials,Says Albert Volk.AFFECTS INVESTMENT YIELDReals Predicts Need of RedeoningFuture Demolition Cost inEstimating Enterprises. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/col-house-discusses-parley-in-talkie-urges-freedom-of-the-seas-in.html | COL. HOUSE DISCUSSES PARLEY IN TALKIE; Urges Freedom of the Seas in Newsreel Theatre Film--Many Stirring Scenes. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/25000000-issue-by-morris-essex-new-jersey-railroad-offers-two-bond.html | $25,000,000 ISSUE BY MORRIS & ESSEX; New Jersey Railroad Offers Two Bond Issues Today Through J.P. Morgan & Co. SHARES ARE NON-CALLABLE $15,000,000 at 4 % and $10,000,000 at 5% Are Guaranteed by the Lackawanna. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/morristownst-nicks-sixes-tic.html | Morristown-St. Nicks Sixes Tie. | True | Special to The New York Times. | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/music-notes.html | MUSIC NOTES. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/american-mill-buys-london-site.html | American Mill Buys London Site. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/two-networks-to-put-columbia-night-on-air-wjz-and-wabc-chains-will.html | TWO NETWORKS TO PUT COLUMBIA NIGHT ON AIR; WJZ and WABC Chains Will Broadcast Speeches and a Basketball Game Wednesday. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/hi-fuller-mellish-jr-actor-and-son-of-wellknown-actor-dies-in-35th.html | H.I. FULLER MELLISH JR.; Actor and Son of Well-Known Actor Dies in 35th Year. | True | | C1B59839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/to-honor-dr-nm-butler-newman-clubs-of-columbia-will-give-a.html | TO HONOR DR. N.M. BUTLER; Newman Clubs of Columbia Will Give a Reception Tomorrow. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/start-flight-for-record-british-aviators-take-off-from-london-for.html | START FLIGHT FOR RECORD.; British Aviators Take Off From London for Australia. | True | Wireless to THE NEW YORK TIMES. | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/marmon-promotes-three-officers.html | Marmon Promotes Three Officers. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/dr-hough-has-two-posts-professor-at-drew-seminary-also-accepts.html | DR. HOUGH HAS TWO POSTS.; Professor at Drew Seminary Also Accepts Pulpit Call. | True | Special to The New York Times. | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/first-industrial-bankers-stock.html | First Industrial Bankers Stock. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/prince-closes-his-castle-ernst-august-of-brunswick-forced-to-act.html | PRINCE CLOSES HIS CASTLE.; Ernst August of Brunswick Forced to Act for Economy. | True | Wireless to THE NEW YORK TIMES. | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/letourner-is-injured-breaks-collarbone-and-is-forced-out-of-chicago.html | LETOURNER IS INJURED; Breaks Collarbone and Is Forced Out of Chicago Grind. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/young-men-organize-to-fight-prohibition-crusaders-seek-to-enlist.html | Young Men Organize to Fight Prohibition; Crusaders Seek to Enlist 10,000,000 by 1932 | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/dr-john-m-keyes-dies-served-in-base-hospital-chaumont-france-during.html | DR. JOHN M. KEYES DIES.; Served in Base Hospital, Chaumont, France, During World War. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/hunt-new-yorker-as-price-kidnapper-detectives-on-new-haven-case.html | HUNT NEW YORKER AS PRICE KIDNAPPER; Detectives on New Haven Case Seek Racketeer as Leader in Real Estate Man's Abduction. SAY HE KNEW VICTIM IN 1910 Price Then a Prosperous Saloon Keeper--New Suspect Is Questioned --Beating of Captive Told. | True | From a Staff Correspondent of The New York Times. | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/james-stuart-templeton-eccentric-board-of-trade-operator-dies-in.html | JAMES STUART TEMPLETON.; Eccentric Board of Trade Operator Dies in Chicago. | True | Special to The New York Times. | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/preeskimo-relics-found-in-alaska-implements-of-ivory-and-houses-of.html | PRE-ESKIMO RELICS FOUND IN ALASKA; Implements of Ivory and Houses of Whalebone and Driftwood Uncovered by U. of P. Party . TYPICAL OF THULE CULTURE Skeletons, Wrapped in Animal Skins and Buried in Mound, Also Point to Migration From Siberia. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/run-down-near-home.html | Run Down Near Home. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/japan-may-repeat-washington-fight-she-considers-sacrifice-of-the.html | JAPAN MAY REPEAT WASHINGTON FIGHT; She Considers Sacrifice of the Capital Ship Kongo Too Great for Her. NOW ENTITLED TO BUILD Total Tonnage of 301,000 at Present Could Be Raised to 315,000 Under Existing Treaty. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/henry-p-andrews-merchant-banker-and-sportsman-dies-at-hudson-mass.html | HENRY P. ANDREWS.; Merchant, Banker and Sportsman Dies at Hudson, Mass. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/fights-new-cab-concern-associated-industries-inc-to-ask-law-barring.html | FIGHTS NEW CAB CONCERN.; Associated Industries, Inc., to Ask Law Barring Fare Reduction. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/will-rogers-doubts-value-of-prohibition-shift.html | Will Rogers Doubts Value Of Prohibition Shift | True | WILL ROGERS. | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/germans-honor-nun-for-plays-of-930-ad-works-of-reichs-first-woman.html | GERMANS HONOR NUN FOR PLAYS OF 930 A.D.; Works of Reich's First Woman Dramatist Are Revived on Thousandth Anniversary. MODERN FEMINISTS GATHER Poetry and Dramas of Roswitha, of Benediction, Showed Good Defeating Evil. | True | | C1B59839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/harvey-is-boomed-for-governorship-friends-of-queens-president-tell.html | HARVEY IS BOOMED FOR GOVERNORSHIP; Friends of Queens President Tell State Organization He Is a Candidate. THREATEN PRIMARY FIGHT Aid by Influential Up-State Republicans Said to Have Been Promised. BUT HE IS SKEPTICAL Says Only Rich Men or Sons of Presidents Get Recognition of "Maier-Machold Crew." | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/to-plan-6000000-drive-jewish-leaders-will-confer-in-washington-on.html | TO PLAN $6,000,000 DRIVE.; Jewish Leaders Will Confer in Washington on Allied Campaign. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS Arriving buyers may register in this column by telephoning LACkawanna 1000. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/chicago-optimistic-on-trade-outlook-steel-production-increases-to.html | CHICAGO OPTIMISTIC ON TRADE OUTLOOK; Steel Production Increases to More Than 85%--Mercantile Buying Is Active. | True | Special to The New York Times. | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/sales-larger-but-not-prices-in-1930-say-many-in-business.html | Sales Larger, but Not Prices, In 1930, Say Many in Business | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/miller-rubber-co-stock-holders-urged-to-deposit-it-under-plan-to.html | MILLER RUBBER CO. STOCK.; Holders Urged to Deposit It Under Plan to Take Over Goodrich. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/the-screen.html | THE SCREEN | True | By Mordaunt Hall | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/belgian-activists-raided-flemish-partisans-stage-demonstration.html | BELGIAN ACTIVISTS RAIDED.; Flemish Partisans Stage Demonstration Before Prince Leopold. | True | Special Cable to THE NEW YORK TIMES. | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/j-hamilton-lewis-seeks-senatorship-announces-democratic-candidacy.html | J. HAMILTON LEWIS SEEKS SENATORSHIP; Announces Democratic Candidacy in Illinois--ServedTerm in 1913-19.TAKES DIRECT WET STANDHis "Platform" Also Blames theRepublican Party There for Chicago's Financial Plight. | True | Special to The New York Times. | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/town-hall-club-gives-a-tea.html | Town Hall Club Gives a Tea. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/radcliff-says-early-church-knew-no-race-barriers.html | Radcliff Says Early Church Knew No Race Barriers | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/reds-vote-textile-strike-paterson-meeting-directs-executive.html | REDS VOTE TEXTILE STRIKE.; Paterson Meeting Directs Executive Committee to Set a Date. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/named-to-yale-faculty-dr-dusser-de-barenne-of-utrecht-to-be.html | NAMED TO YALE FACULTY.; Dr. Dusser de Barenne of Utrecht to Be Professor of Physiology. | True | Special to The New York Times. | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/oberhammer-stars-in-golfing-debut-farrells-protege-teamed-with-capo.html | OBERHAMMER STARS IN GOLFING DEBUT; Farrell's Protege, Teamed With Capo, Wins Pro-Amateur at St. Augustine. SCORE BEST BALL OF 67 Former Open Champion and Weber Trail Leaders by Stroke With 36, 32-68. | True | Special to The New York Times. | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/hunt-hits-96-at-larchmont.html | Hunt Hits 96 at Larchmont. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/thief-shot-down-in-home-policeman-wounds-man-he-finds-hiding-in-a.html | THIEF SHOT DOWN IN HOME.; Policeman Wounds Man He Finds Hiding In a Closet. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/movies-to-show-work-on-bridges.html | Movies to Show Work on Bridges. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/prohibition-revolt-ridiculed-by-dry-batchelder-scores-beck-saying.html | PROHIBITION 'REVOLT' RIDICULED BY DRY; Batchelder Scores Beck, Saying It Is Not for Vare Man to Instruct Republicans. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/jewel-tea-profits-up-chicago-concern-shows-1691302-net-for-1929.html | JEWEL TEA PROFITS UP.; Chicago Concern Shows $1,691,302 Net for 1929. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/allaround-ability-won-for-pederson-ski-jumpers-at-dartmouth-were.html | ALL-AROUND ABILITY WON FOR PEDERSON; Ski Jumpers at Dartmouth Were Rated on Form, Daring and Other Factors. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/physician-supports-sevier-death-inquiry-his-diagnosis-was-based-on.html | PHYSICIAN SUPPORTS SEVIER DEATH INQUIRY; His Diagnosis Was Based on What He Had Been Told, He Writes --Has New Information. | True | | C1B59839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/italian-title-to-roberti-knocks-out-buffi-in-4th-round-of-bout-in.html | ITALIAN TITLE TO ROBERTI; Knocks Out Buffi in 4th Round of Bout in Florence. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/parole-reform.html | PAROLE REFORM | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/miss-richardson-to-wed-on-feb-28-attendants-are-chosen-for-her.html | MISS RICHARDSON TO WED ON FEB. 28; Attendants Are Chosen for Her Marriage to Lambert Lee Borden in Pittsfield, Mass. | True | Special to The New York Times. | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/st-clair-counsel-faces-court-today-ei-garvar-to-get-hearing-on.html | ST. CLAIR COUNSEL FACES COURT TODAY; E.I. Garvar to Get Hearing on Charge of Attempting to Bribe Witness. CLIENT MADE ACCUSATION Shoplifter Alleged He Required $500 to "Fix" Storekeeper Who Caused Her Arrest. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/attacks-low-wages-for-5and10-girls-government-womens-bureau-says.html | ATTACKS LOW WAGES FOR '5-AND-10' GIRLS; Government Women's Bureau Says Fact Many Live With Parents Is No Justification. | True | Special to The New York Times. | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/harding-proposes-reserve-changes-would-amend-law-to-pay-surplus-to.html | HARDING PROPOSES RESERVE CHANGES; Would Amend Law to Pay Surplus to Members Should Any of 12 Banks Be Liquidated.FAVORS LARGER DIVIDENDSBoston Official Urges Steps to Make Membership More Attractive toSmall Banks. Tells of Federal Receipts. Says Banks Should Get More. Discusses Interest on Deposits. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/stimson-makes-plans-at-his-country-home.html | STIMSON MAKES PLANS AT HIS COUNTRY HOME | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/lund-in-medical-centre-rockefeller-charity-aide-named-to-hire-1500.html | LUND IN MEDICAL CENTRE.; Rockefeller Charity Aide Named to Hire 1,500 Employes. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/miss-natalie-welling-chooses-bridesmaids-sister-edwyna-and-lillian.html | MISS NATALIE WELLING CHOOSES BRIDESMAIDS; Sister, Edwyna, and Lillian Duffy to Attend Her at Marriage to E.J. Carey. | True | Photo by Charles Cooper. | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/wants-all-parties-to-help-rule-city-socialist-leader-suggests.html | WANTS ALL PARTIES TO HELP RULE CITY; Socialist Leader Suggests Losing Candidates for Mayor Become Aldermen-at-Large.BACKS HOFSTADTER PLANWaldman Also Favors a System of Proportional Representation in Legislature. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/koenig-25-years-a-leader-march-1.html | Koenig 25 Years a Leader March 1 | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/plan-for-pupils-to-hear-aida.html | Plan for Pupils to Hear Aida | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/many-oddities-among-our-exports-articles-ranging-from-erasers-to.html | MANY ODDITIES AMONG OUR EXPORTS; Articles Ranging From Erasers to Fly-Swatters Contributed to 1929 Total of $5,221,262,276. $9,786,607 IN WINDMILLS Other Merchandise Includes False Teeth, Bathtubs, Wheelbarrows and Toy Balloons. | True | Special to The New York Times. | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/securities-exchange-sales-summary-of-realty-issues-during-past-week.html | SECURITIES EXCHANGE.; Sales Summary of Realty Issues During Past Week. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/protests-on-dean-pound-moderation-league-criticizes-his-views-on.html | PROTESTS ON DEAN POUND.; Moderation League Criticizes His Views on Dry Law Trials. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/red-utopia-in-bronx-dies-of-bill-trouble-several-creditors-have.html | RED UTOPIA IN BRONX DIES OF BILL TROUBLE; Several Creditors Have Receiver Named as $5,990Debts Are Unpaid.SOME $200,000 BONDS GO Group of Young Men Backed andBuilt Headquarters, Homes andCooperative Stores. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/dr-paul-b-cook-dead-brotherinlaw-of-exsecretary-kellogg-dies-at.html | DR. PAUL B. COOK DEAD.; Brother-in-Law of Ex-Secretary Kellogg Dies at Miami Beach. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/not-all-it-should-be.html | "NOT ALL IT SHOULD BE." | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/going-to-miami-on-friars-special.html | Going to Miami on Friars' Special. | True | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/challenge-is-seen-on-rail-valuation-icc-letter-asking-congress-to.html | CHALLENGE IS SEEN ON RAIL VALUATION; I.C.C. Letter Asking Congress to Define Method Held to Question High Court Ruling.TWO PRINCIPLES WEIGHEDGroup of Security Owners ContendPlan Suggested by Board Likelyto Bring New Review. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/brig-gen-maus-indian-fighter-dies-won-congressional-medal-of-honor.html | BRIG. GEN. MAUS, INDIAN FIGHTER, DIES; Won Congressional Medal of Honor for Gallantry in Apache Campaign. FOUGHT IN SPANISH WAR Aide to General Miles in Cuba and Porto Rico—Commanded Regiment in Battle With Moros. | True | Special to The New York Times. | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/pleading-for-whiteface-memorial-motor-road-it-is-held-would-be-a.html | PLEADING FOR WHITEFACE; Memorial Motor Road, It Is Held Would Be a Desecration. Careless Pedestrians. Tribute to Taft. Work for the City. | | ARTHUR C. MACK.D. HAVELOCK FISHER.NETTIE G. NAUMBURG. | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/ywca-costume-pageant-handicraft-of-foreign-lands-to-be-on.html | Y.W.C.A. COSTUME PAGEANT.; Handicraft of Foreign Lands to Be on Exhibition Friday. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/convicts-lawyers-divided-at-auburn-plan-to-call-col-chandler-as.html | CONVICTS LAWYERS DIVIDED AT AUBURN; Plan to Call Col. Chandler as Defense Witness to Blame Prisoners' League Is Questioned.SIMILAR TESTIMONY BARREDDefense May Ask Adjournment forConference When ProsecutionRests Case Today. Chandler Not Expecting Call. Police Scout Fears. | True | From a Staff Correspondent of The New York Times. | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/hunter-triumphs-twice-at-casino-gains-semifinals-in-invitation.html | HUNTER TRIUMPHS TWICE AT CASINO; Gains Semi-Finals in Invitation Tennis by Defeating Gray and Herndon. J.G. HALL ALSO ADVANCES Eliminates Major and Will Meet Hunter Today—Mercur to Face Brunie Tomorrow. | True | By Allison Danzig | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/calls-bernard-shaw-outstanding-puritan-jh-holmes-says-prophet-of.html | CALLS BERNARD SHAW OUTSTANDING PURITAN; J.H. Holmes Says "Prophet of the Radicals" Finds Aim of Life in Intellect and Spirit. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/municipal-loans-new-bond-issues-announced-by-bankers-for-public.html | MUNICIPAL LOANS.; New Bond Issues Announced by Bankers for Public Subscription. White Plains, N.Y. Multnomah County. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/doctors-hospital-keeps-cures-hidden-all-medical-facilities-out-of.html | DOCTORS' HOSPITAL KEEPS CURES HIDDEN; All Medical Facilities Out of Sight in New Institution That Resembles Hotel. ATMOSPHERE IS HOMELIKE Soft-Tinted Walls, Guest Rooms and a Private Icebox Among Features for Every Patient. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/bethlehem-triumphs-in-cup-match-8-to-1-conquers-newark-portuguese.html | BETHLEHEM TRIUMPHS IN CUP MATCH, 8 TO 1; Conquers Newark Portuguese Easily in U.S.F.A. Test— Stark Tallies Twice. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/heads-drive-to-aid-negroes.html | Heads Drive to Aid Negroes. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/walks-to-honor-emperor-fritz-lang-leaves-vienna-for-belgium-to.html | WALKS TO HONOR EMPEROR.; Fritz Lang Leaves Vienna for Belgium to Attend Memorial. | True | Wireless to THE NEW YORK TIMES. | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/sees-basic-defects-in-our-law-system-dean-smith-of-columbia-says-it.html | SEES BASIC DEFECTS IN OUR LAW SYSTEM; Dean Smith of Columbia Says It Lacks Dynamic Contact With Life and Society. REVIEWS NEW PROBLEMS Report to Dr. Butler Declares Social Changes Are Invalidating Old Legal Concepts. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/german-potash-sales-grow.html | German Potash Sales Grow. | True | Wireless to THE NEW YORK TIMES. | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/bank-under-inquiry-in-brussels-burns-chaudoir-institution-destroyed.html | BANK UNDER INQUIRY IN BRUSSELS BURNS; Chaudoir Institution Destroyed With Documents--Origin of Blaze a Mystery. | True | Special Cable to THE NEW YORK TIMES. | C1B59839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/turkish-loan-arranged-newspapers-report-declaration-of-moratorium.html | TURKISH LOAN ARRANGED.; Newspapers Report Declaration of Moratorium Is Contemplated. | True | Wireless to THE NEW YORK TIMES. | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/will-honor-edison-at-83-fort-myers-to-unveil-plaque-to-inventor.html | WILL HONOR EDISON AT 83.; Fort Myers to Unveil Plaque to Inventor Tomorrow. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/howard-says-force-cant-make-us-good-giving-woman-life-term-for.html | HOWARD SAYS FORCE CAN'T MAKE US GOOD; Giving Woman Life Term for Theft Causes the City to Be Laughing Stock, He Asserts. HOLDS CHRIST UNIFIES LIFE The Moral Strength of His Teaching Is the World's Only Road to Moral Progress, He Declares. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/dictateur-wins-cannes-chase-with-la-diche-and-mirbat-next.html | Dictateur Wins Cannes 'Chase, With La Diche and Mirbat Next | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/lincoln-is-called-instrument-of-god-rev-g-j-russel-says-power-was.html | LINCOLN IS CALLED INSTRUMENT OF GOD; Rev. G. J. Russel Says Power Was Due to Consciousness of Divine Mission. SEEN AS TRULY RELIGIOUS Dr. Berg Tells Daughters of Revolution He Showed Faith Without Joining Sect--Other Tributes. Knew Cause to Be Right. Lincoln "Steeped in the Bible." Tribute to Lincoln and Douglas. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/social-notes-in-new-york-and-elsewhere.html | Social Notes in New York and Elsewhere | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/soviet-buys-20125-tractors-here.html | Soviet Buys 20,125 Tractors Here. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/europe-skeptical-of-wheat-outlook-stress-laid-on-excessive-world.html | EUROPE SKEPTICAL OF WHEAT OUTLOOK; Stress Laid on Excessive World Supplies and Plans for New Crop. RUSSIA PRESSING SALES European Consuming Markets Obtaining Wheat From Other Sources Than North America. Europe Avoiding North America. | True | Special Cable to THE NEW YORK TIMES. | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/allamerican-team-chosen-by-ferris-only-7-athletes-keep-places-they.html | ALL-AMERICAN TEAM CHOSEN BY FERRIS; Only 7 Athletes Keep Places They Held Previously-- Edwards Is Shifted. MOORE, OSBORN RENAMED Hinkel, Werner, McDonald, Anderson, Doherty Selected Again--5 Olympic Champions Dropped. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/toronto-six-beats-americans-3-to-2-victors-stem-fiveman-assault-in.html | TORONTO SIX BEATS AMERICANS, 3 TO 2; Victors Stem Five-Man Assault in Final Period, Though Yielding One Goal. 2D SESSION DECIDES ISSUE Maple Leafs Tally Twice to Gain 3 to 1 Lead in Game on Garden Ice. Blair Prevents Goal. Conacher Breaks Tie. | True | By William E. Brandt. | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/changes-customs-rule-ecuadors-finance-minister-orders-haste-in.html | CHANGES CUSTOMS RULE.; Ecuador's Finance Minister Orders Haste in Revision. | True | Special Cable to THE NEW YORK TIMES. | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/wanderers-in-tie-with-nationals-22-both-teams-hold-their-places-in.html | WANDERERS IN TIE WITH NATIONALS, 2-2; Both Teams Hold Their Places in League Standing After Match on Heavy Field. NELSON IS NEW YORK STAR Twice Equalizes the Score In Rallies --Devlin and Robertson Tally for Brooklyn Eleven. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/france-will-insist-on-800000-tonnage-ministers-expected-to-approve.html | FRANCE WILL INSIST ON 800,000 TONNAGE; Ministers Expected to Approve Demand Before Tardieu Goes to London Today. New Supercruisers Planned. Attacks Submarine Stand. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/urges-labor-to-build-a-party-of-reform-prof-douglas-of-chicago.html | URGES LABOR TO BUILD A PARTY OF REFORM; Prof. Douglas of Chicago, After Survey, Suggests Seven Issues for Program. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/psittacosis-victim-gains-dr-stokes-better-at-baltimore-but-dr.html | PSITTACOSIS VICTIM GAINS.; Dr. Stokes Better at Baltimore, but Dr. Hatfield Has Relapse. | True | | C1B59839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/money-market-firmer-after-bank-rate-cut-lower-london-rate-affected.html | MONEY MARKET FIRMER AFTER BANK RATE CUT; Lower London Rate Affected Neither Open-Market Discounts Nor Foreign Exchange. | True | Special Cable to THE NEW YORK TIMES. | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/gallatin-statue-fund-now-14525.html | Gallatin Statue Fund Now $14,525. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/court-raises-awards-on-saratoga-lands-verdicts-to-owners-on.html | COURT RAISES AWARDS ON SARATOGA LANDS; Verdicts to Owners on Battlefield Options Increase Cost to the State. | True | Special to The New York Times. | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/two-more-reported-slain-brazilian-liberal-spokesman-also-says-nine.html | TWO MORE REPORTED SLAIN.; Brazilian Liberal Spokesman Also Says Nine Are Hurt in Clash. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/schmidt-is-victor-in-handball-final-defeats-jabobs-for-title-in.html | SCHMIDT IS VICTOR IN HANDBALL FINAL; Defeats Jabobs for Title in National One-Wall Singles, 21-10, 21-19, 21-2. Chicago Hockey Game Postponed | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/sidney-j-legendres-palm-beach-hosts-dinner-dance-at-villa-marina-at.html | SIDNEY J. LEGENDRES PALM BEACH HOSTS; Dinner Dance at Villa Marina Attracts Large Group of Winter Colony. BRIDGE AT OASIS CLUB Preston Sturges, Playwright, Joins E.F. Huttons at Mar-a-Lago-- W.R. Stewart Departs. Luncheon and Supper. At the Oasis Club. C.A. Munn's House Guests. Colony Club Dance. | True | Special to The New York Times. | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/money-markets-optimistic-bank-of-america-review-points-to-easier.html | MONEY MARKETS OPTIMISTIC.; Bank of America Review Points to Easier Rate and Trade Recovery. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/alpine-thrills-on-screen-burton-holmes-travel-pictures-show.html | ALPINE THRILLS ON SCREEN; Burton Holmes Travel Pictures Show Mountain Climbing | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/shikat-in-bout-tonight-will-meet-mcmillan-to-finish-at-71st.html | SHIKAT IN BOUT TONIGHT.; Will Meet McMillan, to Finish at 71st Regiment Armory. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/hattie-strauss-sings-soprano-familiar-on-the-radio-gives-a-recital.html | HATTIE STRAUSS SINGS.; Soprano, Familiar on the Radio, Gives a Recital at Golden Theatre. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/washington-is-cold-to-third-party-idea-proposal-made-here-to.html | WASHINGTON IS COLD TO THIRD PARTY IDEA; Proposal Made Here to AntiDrys for a 'Liberal' MovementIs Held Impracticable.BECK OPPOSED TO THE PLANBorah Says Present Parties Function Satisfactorily--Preferencefor Old Labels Shown. Borah Opposes Proposal. Looked Upon as Move by Wets. Obstacles to the Plan. Sees No Prospects for Party. | True | By Richard V. Oulahan. Special To the New York Times. | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/marion-a-emelin-engaged-to-marry-barnard-graduate-is-to-wed.html | MARION A. EMELIN ENGAGED TO MARRY; Barnard Graduate Is to Wed Mortimer B. Howell, Instructor in New York University. MISS BRODERICK'S TROTH Daughter of Mr. and Mrs. Edmund D. Broderick Is to Marry Joseph Lorenz, Lawyer. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/today-on-the-radio.html | Today on the Radio | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/expects-brooklyn-to-gain-six-judges-mccooey-after-visit-with.html | EXPECTS BROOKLYN TO GAIN SIX JUDGES; McCooey, After Visit With Roosevelt, Is Hopeful of Additionsto Supreme Court Bench.FAVORS REPUBLICAN SHARE Each of Two Parties Would GetThree Justiceships-- RepublicanSupport Sought for Bill. | True | Special to The New York Times. | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/wakatsuki-broadcasts-confident-london-tasks-will-be-accomplished-he.html | WAKATSUKI BROADCASTS.; Confident London Tasks Will Be Accomplished, He Tells Japan. | True | | C1B59839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/advances-in-spain-seen-as-permanent-regardless-of-new-governments.html | ADVANCES IN SPAIN SEEN AS PERMANENT; Regardless of New Government's Trend, Observers Feel People Will Keep Material Gains. AMERICAN PRESTIGE VITAL Latin Countries Constantly Aware of Mother Country as Home of Their Own Culture. Recession Held Impossible. Monarchy Held Best for Spain. | True | Wireless to THE NEW YORK TIMES. | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/krass-assails-superegoism-but-praises-belief-in-self.html | Krass Assails Super-Egoism, But Praises Belief in Self | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/paris-sees-accord-on-the-world-bank-believes-reichsbank-will-end.html | PARIS SEES ACCORD ON THE WORLD BANK; Believes Reichsbank Will End Objection to Quesnay, Citing Young Plan Spirit. OLD DISPUTES RECALLED Schacht Held to Oppose Frenchman on Personal Grounds--Officials Will Confer in Milan. | True | Special Cable to THE NEW YORK TIMES. | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/invited-to-peace-event-governor-theodore-roosevelt-asked-to-attend.html | INVITED TO PEACE EVENT.; Governor Theodore Roosevelt Asked to Attend Toronto Ceremony. | True | Wireless to THE NEW YORK TIMES. | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/good-news-for-little-america.html | GOOD NEWS FOR LITTLE AMERICA. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/6300-state-prisoners-to-get-butter-sugar-and-milk-daily.html | 6,300 State Prisoners to Get Butter, Sugar and Milk Daily | True | Special to The New York Times. | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/morgenthau-says-zionism-must-fail-issue-has-caused-strife-between.html | MORGENTHAU SAYS ZIONISM MUST FAIL; Issue Has Caused Strife Between Jews and Arabs Who Were Peaceful Neighbors, He Declares. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/to-attend-design-hearing-silk-men-to-appear-in-washington-on.html | TO ATTEND DESIGN HEARING; Silk Men to Appear in Washington on Thursday on Copyright Bill. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/sealyham-honors-to-rensal-regent-rensal-kennels-dog-best-in-field.html | SEALYHAM HONORS TO RENSAL REGENT; Rensal Kennels' Dog Best in Field of 44 in First AllAmerican Show.DEFEATS RENSAL RECKLESSVictor Is First in American-Bred,Limit and Open Classes andWinners, Dogs. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/manhattan-symphony-wins-much-applause-katharine-goodson-and-carl.html | MANHATTAN SYMPHONY WINS MUCH APPLAUSE; Katharine Goodson and Carl McKinley, Guest-Composer, Conducts Own Work. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/too-many-catholics-asleep-says-jesuit-preacher-of-st-patricks-calls.html | TOO MANY CATHOLICS ASLEEP, SAYS JESUIT; Preacher of St. Patrick's Calls for Courage and Alertness in Fighting Religious Foes. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/ice-yacht-title-to-red-bank-club-pirate-11-north-shrewsbury-entry.html | ICE YACHT TITLE TO RED BANK CLUB; Pirate 11, North Shrewsbury Entry, Wins Second Race of Third Class Series. FINISHES AHEAD OF IMP Rappart-Gillig Craft Covers 20-Mile Course In 42:15--Two Boats Forced Out. | True | Special to The New York Times. | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/los-angeles-loyola-signs-lieb-as-coach-gets-former-assistant.html | LOS ANGELES LOYOLA SIGNS LIEB AS COACH; Gets Former Assistant Football Mentor at Notre Dame on Three-Year Contract. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/elks-here-to-mark-anniversary.html | Elks Here to Mark Anniversary. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/roosevelt-moves-to-aid-woman-lifer-governor-says-complaints-to-him.html | ROOSEVELT MOVES TO AID WOMAN 'LIFER'; Governor Says Complaints to Him Indicate Mrs. St. Clair's Sentence Is Unjust. MAY RESTUDY BAUMES LAW Will Investigate Shoplifter's Case--Crain Sends a Plea for Her. | True | Special to The New York Times. | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/150000-for-china-relief-january-famine-toll-put-at-60000004000000.html | $150,000 FOR CHINA RELIEF.; January Famine Toll Put at 6,000,000--4,000,000 Now Face Death. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/cuba-plans-to-sell-40000000-bonds-chase-national-bank-in-deal-for.html | CUBA PLANS TO SELL $40,000,000 BONDS; Chase National Bank in Deal for Purchase of Part of Authorized Issue of $80,000,000. TO BE PUT ON MARKET SOON $20,000,000 Intermediate CreditAlso Arranged to Carry onPublic Works Program. Loan to Be Signed Today. | True | | C1B59839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/tourists-back-tell-of-locust-plague-bodies-of-insects-buried-huts.html | TOURISTS BACK, TELL OF LOCUST PLAGUE; Bodies of Insects Buried Huts in Algerian Village, Voyagers on the France Declare. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/sewing-circle-to-give-a-bridge.html | Sewing Circle to Give a Bridge. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/hagues-loyalty-upheld-members-of-smiths-board-of-strategy-exonerate.html | HAGUE'S LOYALTY UPHELD.; Members of Smith's Board of Strategy Exonerate Him. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/elected-to-southern-sugar-board.html | Elected to Southern Sugar Board. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/birth-notice-1-no-title.html | Birth Notice 1 — No Title | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/reichstag-to-study-debts-tomorrow-all-except-accord-with-poland.html | REICHSTAG TO STUDY DEBTS TOMORROW; All Except Accord With Poland Appear Sure of Passage in Week or Ten Days. NATIONALISTS PLAN FIGHT But Government Groups Are Urging Benefits of Young Plan and New Deal With Us. | True | Special Cable to THE NEW YORK TIMES. | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/mme-ritterciampi-arrives.html | Mme. Ritter-Ciampi Arrives. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/meetings-announced.html | MEETINGS ANNOUNCED | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/holy-angels-institute-benefit.html | Holy Angels Institute Benefit. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/slattery-and-scozza-box-for-title-tonight-former-2to-1-favorite-for.html | SLATTERY AND SCOZZA BOX FOR TITLE TONIGHT; Former 2-to-1 Favorite for LightHeavyweight ChampionshipMatch in Buffalo. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/virgil-nahl-artist-dead-newspaper-worker-was-son-of-the-designer-of.html | VIRGIL NAHL, ARTIST, DEAD.; Newspaper Worker Was Son of the Designer of California Seal. | True | Special to The New York Times. | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/black-garrison-tie-in-snow-bird-golf-finish-all-even-in-18hole.html | BLACK, GARRISON TIE IN SNOW BIRD GOLF; Finish All Even in 18-Hole SemiFinal Round--Wilson Advances to Final. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/more-foreign-gold-for-rank-of-england-spain-and-australia-to-send.html | MORE FOREIGN GOLD FOR RANK OF ENGLAND; Spain and Australia to Send 9,000,000--Low Bank Rates May help Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/thunder-on-the-left.html | THUNDER ON THE LEFT. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/joseph-forrester-dies-of-a-stroke-assistant-district-attorney-was.html | JOSEPH FORRESTER DIES OF A STROKE; Assistant District Attorney Was Head of Bail Bond Bureau Fourteen Years. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/says-we-are-unready-to-end-racial-bias-but-dr-w-b-imes-negro-pastor.html | SAYS WE ARE UNREADY TO END RACIAL BIAS; But Dr. W. B. Imes, Negro Pastor, Asserts Time Will Come and Holds Church the Key. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/calls-knowledge-force-for-peace.html | Calls Knowledge Force for Peace. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/raising-fund-for-building-new-school-for-social-research-has-330000.html | RAISING FUND FOR BUILDING.; New School for Social Research Has $330,000 of $500,000 Needed. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/commodity-average-is-slightly-higher-changes-in-weekly-index-number.html | COMMODITY AVERAGE IS SLIGHTLY HIGHER; Changes in Weekly Index Number Not Great--British and Italian Prices Lower. | True | Special to The New York Times. | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/judge-william-d-porter-presiding-jurist-of-pennsylvania-superior.html | JUDGE WILLIAM D. PORTER.; Presiding Jurist of Pennsylvania Superior Court Dies at 80. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/bridgeport-loses-to-soccer-giants-new-yorkers-score-5-to-3-at.html | BRIDGEPORT LOSES TO SOCCER GIANTS; New Yorkers Score, 5 to 3, at Starlight Park After Gaining Early Lead.AHEAD BY 3-0 AT HALF Davle Brown Scores Twice for Winning Team in Atlantic Coast League Game. | True | | C1B59839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/denies-religion-ever-will-decline-dr-s-m-shoemaker-jr-says-it-will.html | DENIES RELIGION EVER WILL DECLINE; Dr. S. M. Shoemaker Jr. Says It Will Survive as Long as Man Faces Riddle of His Life. SEES SOME FORMS LOSING But Declares They Can Be Spared, as Jesus Has Provided the Only Adequate Faith. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/yellow-cab-to-spend-2000000.html | Yellow Cab to Spend $2,000,000. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/bank-adopts-old-age-retirement.html | Bank Adopts Old Age Retirement. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/anticrime-drive-by-chicago-police-nets-917-in-night-force-aroused.html | ANTI-CRIME DRIVE BY CHICAGO POLICE NETS 917 IN NIGHT; Force, Aroused by Citizens' Protests, Swoops Down on Haunts of Gangland. 30 ARMED MEN ARE SEIZED Many Witnesses on Hand to Pick Out Those Seen in Killings and Hold-Ups. TWO AUTOISTS ARE SLAIN Two Alleged Robbers Also Are Killed--Unpaid Policemen Work Overtime. 271 Have Criminal Records. Two Slain in Traffic Argument. ANTI-CRIME DRIVE BY CHICAGO POLICE Gang Regions Are Invaded. Reports 150 in Big Liquor Plot | True | Special to The New York Times. | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/weather-in-cotton-and-grain-states.html | WEATHER IN COTTON AND GRAIN STATES | True | Special to The New York Times. | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/st-patricks-first-broadcast-tomorrow-at-organ-dedication.html | St. Patrick's First Broadcast Tomorrow at Organ Dedication | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public for Investment. Genaral Italian Edison Electric. St. Paul Garage Company. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/agree-on-arc-rectifier-patents.html | Agree on Arc Rectifier Patents. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/londons-new-loans-are-still-going-badly-nevertheless-other.html | LONDON'S NEW LOANS ARE STILL GOING BADLY; Nevertheless, Other Offerings Are Coming--High Bid by Indian Government. | True | Special Cable to THE NEW YORK TIMES. | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/entertain-for-mei-lanfang.html | Entertain for Mei Lan-Fang. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/hansen-to-box-tonight-to-oppose-sandwina-at-the-st-nicholas-arena.html | HANSEN TO BOX TONIGHT.; To Oppose Sandwina at the St. Nicholas Arena. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/london-increasing-stocks-of-rubber-addition-of-1200-tons-expected.html | LONDON INCREASING STOCKS OF RUBBER; Addition of 1,200 Tons Expected to Be Announced-- Quotations for Tin and Lead. | True | Special Cable to THE NEW YORK TIMES. | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/britain-far-in-lead-by-new-navy-count-american-expert-says-she-has.html | BRITAIN FAR IN LEAD BY NEW NAVY COUNT; American Expert Says She Has 607,950 Tons of Warships to Our 523,400. Equal Efficiency Assumed. British-Japanese Ratio. Possibilities in Reductions. | True | By Commander Holloway H. Frost, | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/quaker-city-pulpits-appeal-for-jobs-for-the-unemployed.html | Quaker City Pulpits Appeal For Jobs for the Unemployed | True | Special to The New York Times. | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/rainy-season-starts-in-ecuador.html | Rainy Season Starts in Ecuador. | True | Special Cable to THE NEW YORK TIMES. | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/hague-friends-deny-he-knifed-smith-recall-the-exgovernors-own.html | HAGUE FRIENDS DENY HE 'KNIFED' SMITH; Recall the Ex-Governor's Own Repudiation of Charge Renewed by Edwards. JERSEY CITY VOTE CITED Democratic Nominee for President Pointed Out That He Defeated Hoover There by 30,288. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/reichsbanks-rate-may-be-cut-again-tuesdays-reduction-still-left.html | REICHSBANK'S RATE MAY BE CUT AGAIN; Tuesday's Reduction Still Left Rate Too Far Apart From Other Banks. MAY GO TO 5 % IN APRIL Berlin's Open Market Still Quotes 6 7/8@8 % on Short Loans, but 5 % on Private Discount. | True | Wireless to THE NEW YORK TIMES. | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/sports-of-the-times-keep-it-dark-bearing-up-under-it-off-the-deep.html | Sports of the Times; Keep It Dark. Bearing Up Under It. Off the Deep End. Looking Ahead. | True | By John Kieran. | C1B59839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/prepare-to-indict-atlanta-officials.html | PREPARE TO INDICT ATLANTA OFFICIALS | True | Special to The New York Times. | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/other-bond-flotations-securities-of-utility-companies-to-be-placed.html | OTHER BOND FLOTATIONS.; Securities of Utility Companies to Be Placed on the Investment Markets. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/breaks-womens-duckpin-record.html | Breaks Women's Duckpin Record. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/bay-state-judge-gives-212-years-in-15-sentences.html | Bay State Judge Gives 212 Years in 15 Sentences | True | Special to The New York Times. | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/holds-simple-faith-end-of-perplexities-chaplain-knox-of-columbia.html | HOLDS SIMPLE FAITH END OF PERPLEXITIES; Chaplain Knox of Columbia Says Christ Dealt With Life, Not Speculative Ideas. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/more-combinations-in-german-industry-union-of-eastern-western-and.html | MORE COMBINATIONS IN GERMAN INDUSTRY; Union of Eastern, Western and Central Steel Interests Is Now Reported. | True | Wireless to THE NEW YORK TIMES. | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/robert-oxnard-sugar-refiner-dies-expresident-of-american-sugar.html | ROBERT OXNARD, SUGAR REFINER, DIES; Ex-President of American Sugar Refinery Company Succumbs at 76.PIONEER IN USE OF BEETS Established Factory for MakingBeet Sugar at Grand Island, Neb., 40 Years Ago. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/hails-spirit-of-optimism-dr-gates-says-micawber-would-be-better.html | HAILS SPIRIT OF OPTIMISM.; Dr. Gates Says Micawber Would Be Better Neighbor Than Calvin. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/fleischman-in-recital-violinist-gives-a-fine-program-at-steinway.html | FLEISCHMAN IN RECITAL.; Violinist Gives a Fine Program at Steinway Hall. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/729-athletes-of-26-colleges-enter-icaaaa-games.html | 729 Athletes of 26 Colleges Enter I.C.A.A.A.A. Games | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/irene-franklin-ill-actress-in-sweet-adeline-to-be-operated-on-for.html | IRENE FRANKLIN ILL; Actress in "Sweet Adeline" to Be Operated On for Appendicitis. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/transit-bill-fight-begun-by-the-irt-20000-quackenbush-circulars.html | TRANSIT BILL FIGHT BEGUN BY THE I.R.T.; 20,000 Quackenbush Circulars Attack It as Political Move for Municipal Operation. CITY OFFICIALS CRITICIZED Refuse to Recognize Economic Law, Company Counsel Declares--Opposition to Be Vigorous. Wants Fare Ruling First. Fears Political Control. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/lawrence-with-95-wins-nyac-shoot-captures-high-scratch-cup-to-lead.html | LAWRENCE, WITH 95, WINS N.Y.A.C. SHOOT; Captures High Scratch Cup to Lead Field of 46 at Travers Island Traps. LENNON TAKES 2D PRIZE Breaks 94 Out of Possible 100 Targets--Hunt Is Victor at theLarchmont Yacht Club. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/judging-program-for-today-at-westminster-dog-show.html | Judging Program for Today At Westminster Dog Show | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/olaya-herrera-leads-in-colombian-election-early-returns-show.html | OLAYA HERRERA LEADS IN COLOMBIAN ELECTION; Early Returns Show Victory of Minister to United States in Several Cities. | True | Special Cable to THE NEW YORK TIMES. | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/argentina-annexes-coast-polo-title-turns-back-midwick-quartet-on.html | ARGENTINA ANNEXES COAST POLO TITLE; Turns Back Midwick Quartet on Latter's Field at Los Angeles, 8 to 7. 15,000 VIEW FAST MATCH Losers Stage Desperate Rally in Final Two Periods--Boeseke Scores Six Goals. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/cotton-prices-fall-sharply-in-week-new-orleans-reports-the-most.html | COTTON PRICES FALL SHARPLY IN WEEK; New Orleans Reports the Most Active Trading of Season With Drop Exceeding $5 a Bale. GENERAL BUYING LACKING Discouragement Causes Drastic Liquidation--Hedge Selling Adds to Decline. Sees Faith in Farm Board Lost | True | Special to The New York Times. | C1B59839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/india-called-pivot-of-worlds-peace-manifesto-signed-by-12-american.html | INDIA CALLED PIVOT OF WORLD'S PEACE; Manifesto Signed by 12 American Liberals Says the IssueRests With Britain.RULE BY BAYONETS SCOREDReaction to Plea for Liberty WillTest London's Sincerity, GroupLed by Dewey Asserts. Sees Britain Under Scrutiny. Move Called Unique. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/hoover-asked-to-act-on-consent-decree-peoples-dry-lobby-requests.html | HOOVER ASKED TO ACT ON CONSENT DECREE; People's Dry Lobby Requests Him to Instruct Mitchell Not to Favor Packers' Plea. | True | Special to The New York Times. | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/london-expected-lower-bank-rate-believes-it-was-facilitated-by.html | LONDON EXPECTED LOWER BANK RATE; Believes It Was Facilitated by Understanding With Our Federal Reserve. OTHER RATE CUTS HELPED Idea of Bank Forcing Up Open-Market Rates at London Had toBe Abandoned. | True | Special Cable to The New York Times. | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/calls-america-lax-in-war-on-opium-mrs-hamilton-wright-one-of-four.html | CALLS AMERICA LAX IN WAR ON OPIUM; Mrs. Hamilton Wright, One of Four Receiving China's Medal, Charges Recession in Stand. SAYS LEAGUE KNOWS OF IT She Declares America Will Be Ignored In Next Session of Commission at Geneva. | True | Special to The New York Times. | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/detroit-six-routs-pirates-scores-seven-goals-in-third-period-to.html | DETROIT SIX ROUTS PIRATES; Scores Seven Goals in Third Period to Triumph by 8-1. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/has-son-arrested-as-killer-of-girl-muskegon-mich-father-names-youth.html | HAS SON ARRESTED AS KILLER OF GIRL; Muskegon (Mich.) Father Names Youth After Brother Follows Blood Trail to Grave. COWBOY POSER CONFESSES Shot Her Because He Loved Her, He Tells Sheriff--Fresh Single Notch Found on His Pistol. | True | Special to The New York Times. | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/arthur-tomalin-dies-a-retired-editor-served-on-magazines-and.html | ARTHUR TOMALIN DIES; A RETIRED EDITOR; Served on Magazines and Newspapers, and Conducted Publicity Campaigns. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/city-brevities.html | CITY BREVITIES. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to The New York Times. | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/labor-body-to-fight-grundys-candidacy-eastern-pennsylvania-textile.html | LABOR BODY TO FIGHT GRUNDY'S CANDIDACY; Eastern Pennsylvania Textile Workers' Meeting Resolves to "Shake Off Reaction." BROOKHART ASSAILS HIM Iowa Senator, in Speech at Frankford, Hits at His "Secret" Part in Tariff-Making. WAR ON INJUNCTION VOTED Statements Adopted Say SocialIndustrial System Representedby Grundy Must Be Ended. Brookhart Brings In the Tariff. Hits at Stock "Gambling." Resolution Assailing Grundy. | True | Special to The New York Times. | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/faith-termed-basis-of-universal-peace-dr-poling-says-it-must-be.html | FAITH TERMED BASIS OF UNIVERSAL PEACE; Dr. Poling Says It Must Be Coupled With Sacrifice--Hails London Conference. OTHERS TAKE SAME TOPIC Dr. Bowie, Dr. Darlington and Dr. Tilton Stress the Part Churches Must Play. Sees Faith as Basis of Peace Will to Peace Needed. Paris for Education. Predicts Fall of Prejudice. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/chicago-rabbi-sees-doubt-as-an-asset-dr-l-l-mann-asserts-religion.html | CHICAGO RABBI SEES DOUBT AS AN ASSET; Dr. L. L. Mann Asserts Religion Has Progressed Because of Those Who Question. CRITICIZES MERE DENIAL That Is Not a Solution, but Rather a Surrender, He Tells the Free Synagogue Here. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/typographical-union-rejects-pay-increase-votes-1599-to-1-to-refuse.html | TYPOGRAPHICAL UNION REJECTS PAY INCREASE; Votes, 1,599 to 1, to Refuse Offer of $1 a Week Rise Instead of Five-Day Week. | True | | C1B59839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/seminaries-begin-survey-of-ministry-threeyear-study-under-way-to.html | SEMINARIES BEGIN SURVEY OF MINISTRY; Three-Year Study Under Way to Determine True State of Theological Education. PROF. MAY OF YALE AT HEAD Undertaking Supported by Liberal and Conservative Schools--Lifting of Standards Is Aim. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/fosdick-says-religion-needs-humanizing-decries-tendency-of-church.html | FOSDICK SAYS RELIGION NEEDS HUMANIZING; Decries Tendency of Church to "Tuck Itself Into Ecclesiastical Cubbyhole." | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/dog-brings-aid-to-drowning-man.html | Dog Brings Aid to Drowning Man. | True | Special to The New York Times. | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/officials-to-act-on-open-net-play-uslta-to-decide-on-title-tourney.html | OFFICIALS TO ACT ON OPEN NET PLAY; U.S.L.T.A. to Decide on Title Tourney for 1930 at St. Louis Meeting Saturday. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/kojac-widens-lead-in-college-scoring-total-of-46-points-more-than.html | KOJAC WIDENS LEAD IN COLLEGE SCORING; Total of 46 Points More Than Twice as Many as Nearest Rival in League Race. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/cow-murder-is-solved-hungry-man-did-it-but-wife-wouldnt-cook-stolen.html | COW MURDER IS SOLVED.; Hungry Man Did It, but Wife Wouldn't Cook Stolen Steak. | True | Special to The New York Times. | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/prison-evangelist-in-revival-here.html | Prison Evangelist in Revival Here. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/finds-wired-device-started-prison-fire-colorado-chief-puts.html | FINDS WIRED DEVICE STARTED PRISON FIRE; Colorado Chief Puts ElectricianConvict in 'Solitary' and Tightens Vigilance. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/find-liquor-in-sound-quogue-coast-guard-discovers-ship-grounded-and.html | FIND LIQUOR IN SOUND.; Quogue Coast Guard Discovers Ship Grounded and Cases in Water. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/buys-natural-gas-leases-united-fuel-plans-to-spend-1800000-this.html | BUYS NATURAL GAS LEASES; United Fuel Plans to Spend $1,800,000 This Year on Development. | True | Special to The New York Times. | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/fannie-brice-comical-as-juliet-at-palace-acts-with-phil-baker-as.html | FANNIE BRICE COMICAL AS 'JULIET' AT PALACE; Acts, With Phil Baker as 'Romeo,' a Hilarious Yiddish-English Travesty--Miss Hall Sings. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/january-incorporations-set-highest-total-for-state-since-may-but.html | January Incorporations Set Highest Total For State Since May, but Stock Tax Dropped | True | Special to The New York Times. | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/aides-of-amanullah-arrested-in-india-halfbrother-and-trade-agent.html | AIDES OF AMANULLAH ARRESTED IN INDIA; Half-Brother and Trade Agent Accused of Plot Against Peace of Afghanistan. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/crescents-win-at-soccer-beat-mount-morris-42-to-gain-state.html | CRESCENTS WIN AT SOCCER.; Beat Mount Morris, 4-2, to Gain State Association Semi-Finals. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/boy-scouts-show-first-aid-today.html | Boy Scouts Show First Aid Today | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/columbia-names-aides-in-football-only-2-from-last-years-staff.html | COLUMBIA NAMES AIDES IN FOOTBALL; Only 2 From Last Year's Staff, Barrett, Trainer, and Furey, Freshman Coach, Remain. SAMPSON BACK-FIELD HEAD Kopf, Cordovano, McCabe and Liston Are Other Assistants Selected to Help Little. Cordovano Georgetown Star. Little Plans Active Campaign. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/tafts-smile-returns-as-he-gains-strength-recognizes-those-about-him.html | Taft's Smile Returns as He Gains Strength; Recognizes Those About Him, Speaks Clearly | True | | C1B59839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/city-club-assails-civil-job-ratings-requests-board-to-act-to-end-in.html | CITY CLUB ASSAILS CIVIL JOB RATINGS; Requests Board to Act to End Inequalities in Pay of Municipal Employes. DECRIES APPEAL TO VOTERS Sees Action of Police and Firemen Open to Grave Criticism-- Cites Present Injustices. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/marshall-club-victor-beats-staten-island-5-to-in-met-chess-league.html | MARSHALL CLUB VICTOR.; Beats Staten Island, 5 to , In Met. Chess League Play. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/fly-from-capital-for-aviation-show-four-members-of-congress-are.html | FLY FROM CAPITAL FOR AVIATION SHOW; Four Members of Congress Are Among the 40,000 Who Visit the Exposition. MANY FROM NEW ENGLAND Massachusetts and Connecticut Send Three Trainloads--Children Show Deep Interest. Children Explain Planes. Attention for Air Liner. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/crowd-burns-stands-at-paris-race-track-rioting-starts-over-conduct.html | CROWD BURNS STANDS AT PARIS RACE TRACK; Rioting Starts Over Conduct of Dover Prize Event--Police Reserves Restore Order. | True | Special Cable to THE NEW YORK TIMES. | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/students-to-give-greek-drama.html | Students to Give Greek Drama. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/rev-michael-j-mccaffrey-pastor-of-catholic-churches-at-corinth-and.html | REV. MICHAEL J. McCAFFREY; Pastor of Catholic Churches at Corinth and Luzerne Dead. | True | Special to The New York Times. | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/repairs-on-liner-rushed-president-roosevelt-may-be-able-to-sail.html | REPAIRS ON LINER RUSHED.; President Roosevelt May Be Able to Sail Only 24 Hours Late. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/loser-in-market-dies-by-gas.html | Loser in Market Dies by Gas. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/st-valentines-day-tea-dance.html | St. Valentine's Day Tea Dance | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/tips-by-teletype-bring-234-arrests-pennsylvania-troopers-ascribe.html | TIPS BY TELETYPE BRING 234 ARRESTS; Pennsylvania Troopers Ascribe Captures to Widespread Recording of Crime Reports. | True | Special to The New York Times. | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/health-service-in-new-york.html | HEALTH SERVICE IN NEW YORK | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/start-home-furnishings-survey.html | Start Home Furnishings Survey | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/cannon-denounces-275-beer-bill-bishop-in-cable-message-says-it.html | CANNON DENOUNCES 2.75% BEER BILL; Bishop, in Cable Message, Says It Would Create Centres for the Sale of Liquor. SEES DESTRUCTION OF LAW He Advocates New Legislation to Suppress "Rebellion" of Foes of Prohibition. | True | Special to The New York Times. | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/teachers-union-benefit-kreutzberg-and-georgi-dancers-to-perform-on.html | TEACHERS UNION BENEFIT; Kreutzberg and Georgi, Dancers, to Perform on Feb. 28. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/bartlett-to-seek-new-eskimo-lore-exaide-of-peary-plans-trip-to.html | BARTLETT TO SEEK NEW ESKIMO LORE; Ex-Aide of Peary Plans Trip to Coast of Greenland in Search of Relics. WOULD START IN JUNE Arctic Exploration for Indian Museum Has Been Financed by Wilmington Man. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/to-pass-on-penalty-goal-hockey-directors-to-take-up-protest-of.html | TO PASS ON PENALTY GOAL.; Hockey Directors to Take Up Protest of Americans Today. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/7-use-ironing-board-to-flee-from-fire-family-cut-off-with-43-others.html | 7 USE IRONING BOARD TO FLEE FROM FIRE; Family Cut Off With 43 Others in Morningside Av. Blaze Makes Bridge to Safety. FIREMEN RESCUE MANY Carry Women and Children Down Extension Ladders When Flames Block Stairs and Escapes. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/church-leader-raps-beck-on-dry-attack-presbyterian-moderator-likens.html | CHURCH LEADER RAPS BECK ON DRY ATTACK; Presbyterian Moderator Likens House Speech to "Fulminations of a Ward Politician." | True | Special to The New York Times. | C1B59839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/national-cue-final-to-be-held-tonight-shoemaker-to-oppose-yellin-at.html | NATIONAL CUE FINAL TO BE HELD TONIGHT; Shoemaker to Oppose Yellin at Elks Club—Triple Tie for Second Place Looms. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/stars-in-opera-concert-martinelli-grace-moore-and-tokatyan-aid.html | STARS IN OPERA CONCERT.; Martinelli, Grace Moore and Tokatyan Aid Emergency Fund. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/mrs-dr-englar-to-entertain.html | Mrs. D.R. Englar to Entertain. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/in-aid-of-saranac-relief-prominent-actors-to-appear-at-benefit-at.html | IN AID OF SARANAC RELIEF.; Prominent Actors to Appear at Benefit at Music Box Sunday. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/to-hold-reception-and-exhibition.html | To Hold Reception and Exhibition. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/trade-on-the-mend-review-declares-bankers-journal-finds-there-is-no.html | TRADE ON THE MEND, REVIEW DECLARES; Bankers' Journal Finds There Is No Depression, Only a "Painful Recession." HOPES FOR GRADUAL GAIN Sees Danger of Secondary Reaction In Forced Recovery—Banks Are Urged to Be Guiding Factor. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/houston-golf-tourney-won-by-al-espinosa-with-281-for-72-holes-al.html | Houston Golf Tourney Won by Al Espinosa With 281 for 72 Holes; AL ESPINOSA WINS HOUSTON OPEN GOLF Scores 69, 73 on Final Rounds to Finish 72-Hole Tourney With Total of 281. GOLDEN SECOND WITH 284 Cooper Aggregates 286 to Place Third-- Rogers Has 287 and Hart Turns in 288. Cooper Also Returns in 35. Scores 69 in Morning. | True | Special to The New York Times. | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/holland-tubes-show-gain-24-rise-in-vehicles-in-january-with-revenue.html | HOLLAND TUBES SHOW GAIN.; 24% Rise in Vehicles In January With Revenue Up 31%. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/judge-enters-college-to-aid-court-work-graduate-of-two-universities.html | JUDGE ENTERS COLLEGE TO AID COURT WORK; Graduate of Two Universities, Pennsylvania Jurist Will Study Juvenile Traits. | True | Special to The New York Times. | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/farmers-denounce-senate-tariff-bill-prefer-present-law-seven.html | FARMERS DENOUNCE SENATE TARIFF BILL; PREFER PRESENT LAW; Seven Organizations, Among Them Some That Backed Hoover, Send Protest. MEASURE CALLED "UNFAIR" Low Rates on Heavy Imports Offset High Ones Granted, Says the Complaint. PROMISES HELD EVADED Congress Has Forgotten Objectives Set by the President, Statement Declares. President's Speech Is Recalled. Letter Sent to the Senate. FARMERS DENOUNCE SENATE TARIFF BILL Says Objective Appears Forgotten. Points to Experts' Report. Against Any Compromise. The Signers of the Letter. | True | Special to The New York Times. | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/behounek-criticizes-byrds-use-of-planes-czech-explorer-says-two.html | BEHOUNEK CRITICIZES BYRD'S USE OF PLANES; Czech Explorer Says Two Should Go Together and Dirigible Is Better—Tells Polar Plans. | True | Wireless to THE NEW YORK TIMES. | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/denouncing-dar-dr-parker-resigns-social-hygienist-calls-blacklists.html | DENOUNCING D.A.R., DR. PARKER RESIGNS; Social Hygienist Calls "Blacklists" of "Disloyal" Persons and Groups an "Indignity." "SEES FREE SPEECH DENIED Attacks Support of Arms Programs,Although the Organization Has Endorsed Kellogg Pact. Active in Hygiene Work. Scores Attack on Child Bureau. | True | | C1B59839 |
| 1930-02-10 | 1930-02-10 | https://www.nytimes.com/1930/02/10/archives/woman-80-attack-victim-worse.html | Woman, 80, Attack Victim, Worse | True | Special to The New York Times. | C1B59839 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/josef-noskos-dog-now-equipped.html | Josef Nosko's Dog Now Equipped. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/newlywed-couple-die-in-paris-airliner-crash-1-passenger-saves-crew.html | Newlywed Couple Die in Paris Airliner Crash; 1 Passenger Saves Crew in Accident in England | True | Special Cable to THE NEW YORK TIMES. | C1B60145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/fifth-in-family-stricken-parrot-fever-case-is-twelfth-in.html | FIFTH IN FAMILY STRICKEN.; "Parrot Fever" Case is Twelfth In Britain--Doctors Fail to Trace Germ. | True | Special Cable to THE NEW YORK TIMES. | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/lehman-loses-his-hat-lieutenant-governors-brother-takes-it-by.html | LEHMAN LOSES HIS HAT.; Lieutenant Governor's Brother Takes It by Mistake in Train. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/starts-drilling-of-39-oil-wells.html | Starts Drilling of 39 Oil Wells. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/two-babies-die-in-idaho-fire.html | Two Babies Die In Idaho Fire. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/glendon-of-columbia-undergoes-operation-head-rowing-coach-is.html | GLENDON OF COLUMBIA UNDERGOES OPERATION; Head Rowing Coach Is Resting Comfortably After Operation for Appendicitis. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/suit-over-statue-retried-aitken-seeks-5000-for-model-rejected-by.html | SUIT OVER STATUE RETRIED; Aitken Seeks $5,000 for Model Rejected by Holland Dames. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/review-of-the-day-in-realty-market-wreckers-start-demolition-of-old.html | REVIEW OF THE DAY IN REALTY MARKET; Wreckers Start Demolition of Old Continental Hotel for 45-Story Office Building. PEARL STREET PLOT SOLD Deal Involves Structure on Beekman Street Corner--East Side Garage Changes Hands. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/hirshfield-faces-bar-investigation-group-announces-it-will-study.html | HIRSHFIELD FACES BAR INVESTIGATION; Group Announces It Will Study His Entire Record After It Hears Five Witnesses. WOMAN IS COMPLAINANT She Charges Oppression in That She Was Sent to Asylum in Dispute Over Dog. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/wells-hawks-in-naval-hospital.html | Wells Hawks in Naval Hospital. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/amherst-lifts-automobile-ban.html | Amherst Lifts Automobile Ban. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/wz-foster-sees-america-outstripped-by-russia-within-the-next.html | W.Z. Foster Sees America Outstripped By Russia Within the Next Fifteen Years | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/japanese-hesitate-about-philippines-development-of-washington.html | JAPANESE HESITATE ABOUT PHILIPPINES; Development of Washington Treaty Plan Suggested to Solve Cruiser Question. AMERICAN MOVE AWAITED Tokio Would Be Willing to Discuss the Idea if It Were Proposed by United States. No Views Exchanged Yet. Considered Practically Valueless. | True | By Clarence H. Streit. Special Cable To The New York Times. | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/our-tokio-embassy-rising-1250000-structure-will-be-one-of-finest-of.html | OUR TOKIO EMBASSY RISING.; $1,250,000 Structure Will Be One of Finest of Our Foreign Buildings. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/barlow-rejects-arbitration-plan-questions-sincerity-of-cuban.html | BARLOW REJECTS ARBITRATION PLAN; Questions Sincerity of Cuban Government in Offer on $9,000,000 Claim. ENVOY SUBMITS PROPOSAL Under It John W. Davis Would Take Part in the Selection of One of the Arbiters. | True | Special to The New York Times. | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/citizen-service.html | CITIZEN SERVICE. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/spanish-right-picks-new-party-chiefs-count-de-bugallal-heads-group.html | SPANISH RIGHT PICKS NEW PARTY CHIEFS; Count de Bugallal Heads Group of Conservatives--Limited Monarchy Seen as Aim. UNAMUNO SPEECH HAILED But Doubt Is Felt Regarding the Republicans' Strength--Primo Scores "Persecutions." | True | Wireless to THE NEW YORK TIMES. | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/ormond-beach-medal-captured-by-tower-niagara-falls-golfer-scores-73.html | ORMOND BEACH MEDAL CAPTURED BY TOWER; Niagara Falls Golfer Scores 73 to Lead by Stroke--Many Met. Players Qualify. | True | Special to The New York Times. | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/booth-drive-postponed-2500000-campaign-of-volunteers-of-america-to.html | BOOTH DRIVE POSTPONED.; $2,500,000 Campaign of Volunteers of America to Start in Fall. | True | | C1B60145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/hunt-missing-wife-of-swedish-officer-mother-of-four-who-came-here.html | HUNT MISSING WIFE OF SWEDISH OFFICER; Mother of Four, Who Came Here in December, Vanished a Month Later. WROTE FROM WASHINGTON Asked Friend for Money--Similar Note Received From Man of Many Names, Who Is Also Gone. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/crusaders-map-dry-fight-in-east-leaders-here-confer-with-the.html | CRUSADERS MAP DRY FIGHT IN EAST; Leaders Here Confer With the Organizers of Movement From Cleveland. COMMANDER TELL PLANS Says Antt-Prohibition Group Is Studying Canadian and Swedish Systems. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/rugby-draw-announced-matches-in-league-cup-competition-set-for-feb.html | RUGBY DRAW ANNOUNCED.; Matches in League Cup Competition Set for Feb. 22 in England. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/lemon-city-purse-won-by-partisan-gd-widemers-entry-at-75-beats.html | LEMON CITY PURSE WON BY PARTISAN; G.D. Widener's Entry, at 7-5, Beats Tasman by 2 Lengths in Feature at Miami. SAND FIDDLER IS THIRD Sustains Interference in Stretch-- Jockey Eaby, Up on Victor, Also Scores With Bruno. | True | Special to The New York Times. | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/pols-executor-sues-bank-for-189179-justice-collins-alleges-the.html | POLS EXECUTOR SUES BANK FOR $189,179; Justice Collins Alleges the Liberty National Permitted Illegal Fund Transfers. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/westchester-tables-for-taxes-approved-supervisors-receive-also-plan.html | WESTCHESTER TABLES FOR TAXES APPROVED; Supervisors Receive Also Plan for Three More Supreme Court Justices. | True | Special to The New York Times. | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/realty-financing.html | REALTY FINANCING. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/employer-killed-in-dress-strike-settlement-near-open-shop.html | EMPLOYER KILLED IN DRESS STRIKE; SETTLEMENT NEAR; Open Shop Manufacturer Dies When Knocked to Pavement, Chauffeur Is Held. 23 SEIZED IN DISORDERS Communists Attack 15,000 in Mass Picketing Parade; Another Riot Later. AGREEMENT LIKELY TODAY Union "Inside Shops" and Contractors Agree on Peace--OtherGroups Near Terms. Reds Attack Parades. Rothenberg Lured to Death. EMPLOYER KILLED IN DRESS STRIKE 2 Accused Under Sullivan Law. Main Points of Agreement. Ingersoll Discussed for Post. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/hamburg-speedier-now-liners-new-engines-pass-north-sea-test.html | HAMBURG SPEEDIER NOW; Liner's New Engines Pass North Sea Test Successfully. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/56mile-wind-brings-snow-flurries-to-city-whips-up-dust-drives.html | 56-Mile Wind Brings Snow Flurries to City, Whips Up Dust, Drives Walkers to Shelter | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/tardieus-program-backed-by-cabinet-french-ministers-said-to-approve.html | TARDIEU'S PROGRAM BACKED BY CABINET; French Ministers Said to Approve Naval Tonnage Maximum Above 700,000. NEEDS STILL PUT FIRSTLeft Press Asks Premier WhetherHe Intends to Repudiate RootPlan to Curb Submarines. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/legislature-gets-bank-reform-bills-proposals-for-a-reorganization.html | LEGISLATURE GETS BANK REFORM BILLS; Proposals for a Reorganization of State Supervision Are Offered in Both Houses.RESULT OF JOINT SURVEYControl of Private Institutions anda Tighter Policy on Large Loans Are Sought. Examiners May Not Hold Bank Stock. Full Examining Power Given. Must Maintain a Reserve. | True | Special to The New York Times. | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/urge-elevated-removal-directors-of-sixth-avenue-association-call.html | URGE ELEVATED REMOVAL.; Directors of Sixth Avenue Association Call for Early Action. | True | | C1B60145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/symphony-series-on-air-next-season-columbia-system-to-broadcast.html | SYMPHONY SERIES ON AIR NEXT SEASON; Columbia System to Broadcast Philharmonic Concerts Over Nation-Wide Network. AT LEAST 20 ON SUNDAYS Toscanini, Mengelberg, Molinari, Beecham Among the Famous Conductors Scheduled. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/bay-state-senators-clash-on-depression-walsh-calls-administration.html | BAY STATE SENATORS CLASH ON DEPRESSION; Walsh Calls Administration Laggard as to Unemployment-- Gillett Defends Hoover. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/gulf-states-steel-reported-acquired-eaton-interests-said-to-be-in.html | GULF STATES STEEL REPORTED ACQUIRED; Eaton Interests Said to Be in Control--Merger With Republic in View.COVERDALL DENIES DEALAlabama Property Would AugmentRepublic Group's Capacity to5,000,000 Tons Yearly. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/president-of-estonia-is-feted-in-warsaw-pole-tries-to-stop-car-to.html | PRESIDENT OF ESTONIA IS FETED IN WARSAW; Pole Tries to Stop Car to Deliver Petition--Strandman Receives Honorary Degree. | True | Special Cable to THE NEW YORK TIMES. | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/dr-plato-durham-educator-dead-stricken-in-atlanta-home-while-at.html | DR. PLATO DURHAM, EDUCATOR, DEAD; Stricken in Atlanta Home While at Play With His Young Daughter. CHURCH HISTORY AUTHORITY Was First Dean of Candler School of Theology--A Leader in Civic Affairs. | True | Special to The New York Times. | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/tariff-education.html | TARIFF EDUCATION. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/butter-which-fell-in-river-seized.html | Butter Which Fell in River Seized. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/borgwarner-to-extend-operations.html | Borg-Warner to Extend Operations. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/parents-open-own-school-chicagoans-refuse-to-let-pupils-cross.html | PARENTS OPEN OWN SCHOOL; Chicagoans Refuse to Let Pupils Cross Sixteen Tracks. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/it-t-expands-in-europe-subsidiary-buys-control-of-factories-in.html | I.T. & T. EXPANDS IN EUROPE; Subsidiary Buys Control of Factories in Vienna and Berlin. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/says-reserve-bank-backed-morgan-loan-mcfadden-in-house-asserts-new.html | SAYS RESERVE BANK BACKED MORGAN LOAN; McFadden, in House, Asserts New York Branch Is Mixing in World Finance. LAW EXCEEDED, HE HOLDS Representative Demands Statement of Policy on RelationsWith Bank of Settlement. Holds It 'Dangerous Precedent.' SAYS RESERVE BANK BACKS MORGAN LOAN Statement of Policy Asked. | True | Special to The New York Times. | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/liner-has-big-hole-in-side-the-president-roosevelt-torn-open-for-10.html | LINER HAS BIG HOLE IN SIDE; The President Roosevelt Torn Open for 10 Feet in Crash Near Hamburg. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/16-battery-men-report-at-yale-12-pitchers-and-4-catchers-answer.html | 16 BATTERY MEN REPORT AT YALE; 12 Pitchers and 4 Catchers Answer Coach Wood's First Baseball Call. | True | Special to The New York Times. | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/miss-collett-defeated-paired-with-probasco-she-loses-to-miss-wall.html | MISS COLLETT DEFEATED; Paired With Probasco, She Loses to Miss Wall and Ware. | True | Special to The New York Times. | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/82-held-in-chicago-of-917-in-roundup-twentytwo-fact-charge-of.html | 82 HELD IN CHICAGO OF 917 IN ROUND-UP; Twenty-two Fact Charge of Carrying Guns--60 Are Detained for Investigation. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/three-banks-in-texas-fail-to-open-doors-merkel-ennis-and-jefferson.html | THREE BANKS IN TEXAS FAIL TO OPEN DOORS; Merkel, Ennis and Jefferson Institations Place Affairs inHands of Examiners. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/students-pet-bootlegger-sentenced.html | Students' Pet Bootlegger Sentenced. | True | Special to The New York Times. | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/fire-department.html | Fire Department. | True | | C1B60145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/staten-island-asks-2500000-terminal-commerce-chamber-presents-plan.html | STATEN ISLAND ASKS $2,500,000 TERMINAL; Commerce Chamber Presents Plan for 26-Story Ferry and Rail Station at St. George. RENTALS WOULD FINANCE IT Upper Stories Designed as Borough Offices--Shops to Line 350-Foot Arcade. Would Enlarge Approaches. Train Terminal Underground. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/doran-says-permits-were-revoked-in-part-he-refuses-to-talk-on.html | DORAN SAYS PERMITS WERE REVOKED IN PART; He Refuses to Talk on Report Yellowy Will Be Removed at Chicago. | True | Special to The New York Times. | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/nation-prepares-to-honor-lincoln-many-groups-throughout-the-country.html | NATION PREPARES TO HONOR LINCOLN; Many Groups Throughout the Country Will Meet on His 121 st Birthday Anniversary. HOLIDAY IN THIRTY STATES Events Here Will Include Republican Club Dinner, at Which Secretary Hurley Will Speak. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/will-rogers-reports-to-prime-minister-borah.html | Will Rogers Reports To 'Prime Minister Borah' | True | WILL ROGERS. | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/court-bars-smelly-mash-tells-chinese-to-stop-making-liquor-and.html | COURT BARS SMELLY MASH; Tells Chinese to Stop Making Liquor and Suspends Sentence. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/snags-loom-for-issue-of-reparation-bonds-with-difficulties-in.html | SNAGS LOOM FOR ISSUE OF REPARATION BONDS; With Difficulties in Europe It Appears America Will Be Asked to Take Biggest Slice. | True | Special Cable to THE NEW YORK TIMES. | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/the-dog-show.html | THE DOG SHOW. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/says-business-now-is-nearly-normal-lamont-declares-survey-shows.html | SAYS BUSINESS NOW IS NEARLY NORMAL; Lamont Declares Survey Shows Greater Industrial Activity and Less Unemployment. NO NEED FOR WORRY SEEN January and February as a Rule Are Dull Months, the Secretary Points Out. | True | Special to The New York Times. | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/tungsten-co-presses-war-claim.html | Tungsten Co. Presses War Claim. | True | Special to The New York Times. | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/shikat-victor-on-mat-after-hard-struggle-throws-mcmillan-in-11512.html | SHIKAT VICTOR ON MAT AFTER HARD STRUGGLE; Throws McMillan in 1:15:12 at 71st Regiment Armory and Keeps Title. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/mixsell-advances-in-squash-tennis-play-title-defender-defeats-adams.html | MIXSELL ADVANCES IN SQUASH TENNIS PLAY; Title Defender Defeats Adams in First Round of Senior Event at Columbia Club. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/plans-24000000-outlay.html | PLANS $24,000,000 OUTLAY. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/optimistic-on-farming-cornell-dean-describes-new-outlook-at-farm.html | OPTIMISTIC ON FARMING.; Cornell Dean Describes New Outlook at Farm and Home Week. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/corporation-reports-household-finance-corporation.html | CORPORATION REPORTS; Household Finance Corporation. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/mginnies-favors-lifer-law-change-speaker-hints-legislature-may-act.html | M'GINNIES FAVORS 'LIFER' LAW CHANGE; Speaker Hints Legislature May Act as Result of St. Clair Case Agitation. AGREES WITH GOVERNOR Cuvillier Moves for Modification and Asks Woman's Sentence Be Commuted. BAUMES BODY IS OPPOSED Esmond insists Governor's Clemency Is Remedy--Jurors Reported Petitioning Governor. Asks Legislature to Act. Kleb to St. dy Prisoner. To Discuss Case in "Talkie." | True | Special to The New York Times. | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/austrian-bank-rate-down-reduction-from-7-to-6-per-cent-for.html | AUSTRIAN BANK RATE DOWN; Reduction From 7 to 6 Per Cent for Discounts Announced. | True | Special Cable to THE NEW YORK TIMES | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B60145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/fur-sale-prices-lower-skunk-civet-cat-and-opossum-drop-at-opening.html | FUR SALE PRICES LOWER.; Skunk, Civet Cat and Opossum Drop at Opening of Huth Auction. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/4000-watch-miss-henie-schafer-also-appears-at-skating-carnival-in.html | 4,000 WATCH MISS HENIE.; Schafer Also Appears at Skating Carnival in New Haven. | True | Special to The New York Times. | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/bank-merger-approval.html | BANK MERGER APPROVED. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/50683000-in-new-bonds-on-todays-investment-list.html | $50,683,000 in New Bonds On Today's Investment List | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/oshea-will-sift-tildsley-charges-committee-to-be-appointed-to-weigh.html | O'SHEA WILL SIFT TILDSLEY CHARGES; Committee to Be Appointed to Weigh Report of Breakdown in City School System. RYAN DEFERS HIS REPLY Promises Answer Today to Demand That Entire Board Be Ousted for Lax Administration. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/boxer-held-in-auto-theft-jack-woods-seized-here-faces-a-life-term.html | BOXER HELD IN AUTO THEFT; Jack Woods, Seized Here, Faces a Life Term if Convicted. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/carmen-with-jeritza-sung-again.html | Carmen,' With Jeritza, Sung Again | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/jump-eight-stories-at-chicago-film-fire-two-escape-injury-but-one.html | JUMP EIGHT STORIES AT CHICAGO FILM FIRE; Two Escape Injury, but One Young Woman Suffers Fractured Skull. | True | Special to The New York Times. | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/panamerican-line-to-get-rio-air-mail-choice-of-west-coast-route-is.html | PAN-AMERICAN LINE TO GET RIO AIR MAIL; Choice of West Coast Route Is Indicated as $1,500,000 Extension Item Goes to Senate. RIVAL CONCERN TO PROTEST New York, Rio and Buenos AiresOfficials Contend Their Line Is 3,000 Miles Shorter. | True | Special to The New York Times. | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/last-coffee-dance-preceded-by-parties-theodoras-baileys-ws-aliens.html | LAST COFFEE DANCE PRECEDED BY PARTIES; Theodoras Baileys, W.S. Aliens and Duncan Sterlings Among the Hosts. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/to-get-exconvicts-job-committee-will-aid-those-freed-at-westchester.html | TO GET EX-CONVICTS JOB.; Committee Will Aid Those Freed at Westchester Penitentiary. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/child-aid-group-meets-welfare-federation-here-handled-53000-cases.html | CHILD AID GROUP MEETS.; Welfare Federation Here Handled 53,000 Cases in 1929. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/son-of-lady-astor-hurt-bobby-shaw-is-thrown-at-a-hurdle-in.html | SON OF LADY ASTOR HURT.; Bobby Shaw Is Thrown at a Hurdle in Birmingham. | True | Wireless to THE NEW YORK TIMES. | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/electrical-trade-steady-buying-of-railroad-equipment-features-the.html | ELECTRICAL TRADE STEADY.; Buying of Railroad Equipment Features the Market. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/intervenes-in-water-suit-pennsylvania-claims-an-interest-in.html | INTERVENES IN WATER SUIT.; Pennsylvania Claims an Interest in Delaware River Dispute. | True | Special to The New York Times. | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/oil-company-gets-bronx-corner.html | Oil Company Gets Bronx Corner. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/offer-bill-to-raise-police-salaries-here-minority-leaders-ask.html | OFFER BILL TO RAISE POLICE SALARIES HERE; Minority Leaders Ask Legislative Sanction to Reopen City's 1930 Budget. | True | Special to The New York Times. | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/boucher-is-leader-in-hockey-scoring-rangers-star-sets-the-pace-in.html | BOUCHER IS LEADER IN HOCKEY SCORING; Rangers' Star Sets the Pace in National League With 23 Goals, 31 Assists. INTERNATIONAL GROUP. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/prr-plans-headlight-test-to-give-autoists-warning.html | P.R.R. Plans Headlight Test To Give Autoists Warning | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/treasury-offers-50000000-in-bills-secretary-mellon-calls-for.html | TREASURY OFFERS $50,000,000 IN BILLS; Secretary Mellon Calls for Tenders on Friday for New Issue Dated Feb. 18. IT MATURES IN 90 DAYS Notes Will Be Sold at Discount in Multiples of $1,000 and Will Be Redeemed at Face Value. | True | Special to The New York Times. | C1B60145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/miss-millspaugh-weds-df-st-leger-yonkers-girl-married-to-conductor.html | MISS MILLSPAUGH WEDS D.F. ST. LEGER; Yonkers Girl Married to Conductor of Chicago Civic Operaat Home of Dr. Senior.MISS SAMSTAG A BRIDE Wed to Alexander S. Bing by theRev. Dr. John L. Elliott atHome of Bride's Sister. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/ritzy-just-a-study-in-spending-fortune-ernest-truex-has-an.html | RITZY" JUST A STUDY IN SPENDING FORTUNE; Ernest Truex Has an Opportunity to Indulge His Drollery. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/americans-drop-ranger-protest-cougars-also-withdraw-claim-against.html | AMERICANS DROP RANGER PROTEST; Cougars Also Withdraw Claim Against New York Six at League Meeting Here. PLAY-OFF DATES SELECTED Tentative plan Calls for Opening of Preliminaries March 20--Final Set for April 1. Protest Against Bill Cook. Internationals Get Opening. | True | By William E. Brandt. | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/will-talk-on-our-state-prisons.html | Will Talk on Our State Prisons. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/150-in-peril-in-mountains-aid-rushed-to-snowbound-climbers-in-spain.html | 150 IN PERIL IN MOUNTAINS; Aid Rushed to Snowbound Climbers in Spain, Hit by Cold. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/armynotre-dame-shift-to-chicago-this-years-game-moved-to-soldier.html | ARMY-NOTRE DAME SHIFT TO CHICAGO; This Year's Game Moved to Soldier Field at Request of South Bend President. MEET HERE IN 1931, 1932 Exigencies of Schedule Make Change Necessary--Series Will Be Resumed at Yankee Stadium. Severe Hardship Seen. Selection of Field Explained. Official Statement Issued. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/1100000-park-avenue-loan.html | $1,100,000 Park Avenue Loan. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/samuel-moffitt-advertiser-dead-former-partner-in-j-walter-thompson.html | SAMUEL MOFFITT, ADVERTISER, DEAD; Former Partner in J. Walter Thompson Agency Succumbs to Heart Disease. GAVE 3,000 TREES TO CITY Beautification of Perk Avenue and Pelham Bay Parkway Was Object of Donation. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/davies-tapestries-taxed-as-woolens-artists-widow-protests-levy-by.html | DAVIES TAPESTRIES TAXED AS WOOLENS; Artist's Widow Protests Levy by Customs on Products of Gobelin Looms in Paris. SEVERAL PANELS TO ARRIVE Dozen of His Designs to Be Shown at Art Museum Next Week In Memorial Exhibition. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/legge-urges-caution-on-mexican-labor-cut-farm-board-head-says-it-is.html | LEGGE URGES CAUTION ON MEXICAN LABOR CUT; Farm Board Head Says It Is Needed to Keep Up Growing of Fruit Crops. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/goodyear-reports-19864374-earned-total-for-1929-equaling-1024-a.html | GOODYEAR REPORTS $19,864,374 EARNED; Total for 1929, Equaling $10.24 a Share, is Best for a Year Except in 1925. $1,250,000 PUT IN RESERVE Sales of $256,227,067 Top Those of 1928 by $5,457,858--Gain in Tires 14.6%. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/dr-frank-williams-olds-former-head-of-williams-college-athletic.html | DR. FRANK WILLIAMS OLDS; Former Head of Williams College Athletic Council Dies at 77. | True | Special to The New York Times. | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/gov-roosevelt-urges-civil-service-inquiry-should-recognize-justice.html | GOV. ROOSEVELT URGES CIVIL SERVICE INQUIRY; 'Should Recognize Justice of Demands of Employes,' SaysSpecial Message. | True | Special to The New York Times. | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/to-help-decide-plea-on-womans-status-united-states-delegates-to.html | TO HELP DECIDE PLEA ON WOMAN'S STATUS; United States Delegates to InterAmerican Conference Goingto Havana. | True | Special to The New York Times. | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B60145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/will-sift-2000000-loss-grand-jury-to-get-data-on-bradley-estate.html | WILL SIFT $2,000,000 LOSS; Grand Jury to Get Data on Bradley Estate Shrinkage. | True | Special to The New York Times. | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/milk-drivers-robbed-one-shot-in-holdup-police-start-hunt-after-428.html | MILK DRIVERS ROBBED, ONE SHOT IN HOLD-UP; Police Start Hunt After $428 Total Is Taken From Four on Apartment House Roofs. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/ralph-pulitzer-ill-quits-as-world-head-he-is-succeeded-as-president.html | RALPH PULITZER, ILL, QUITS AS WORLD HEAD; He Is Succeeded as President of Press Publishing Company by His Brother, Herbert. WILL GO ABROAD FOR REST New Executive Inherited Six-tenths of the Newspaper Properties He Now Controls. | True | New York World News Service. | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/charles-hoefle-dead-chief-clerk-of-richmond-medical-examiner-was-70.html | CHARLES HOEFLE DEAD.; Chief Clerk of Richmond Medical Examiner Was 70 Years Old. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/to-reduce-shawsheen-mills-notes.html | To Reduce Shawsheen Mills Notes. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/physicians-to-display-art-work-this-week-paintings-statues-and.html | PHYSICIANS TO DISPLAY ART WORK THIS WEEK.; Paintings, Statues and Other Results of Devotion to Hobbies Will Be Exhibited. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/four-loot-detroit-bank-bandits-scoop-up-6000-and-escape-in-sheriffs.html | FOUR LOOT DETROIT BANK.; Bandits Scoop Up $6,000 and Escape in Sheriff's Auto. | True | Special to The New York Times. | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/mexican-woman-dies-at-132.html | Mexican Woman Dies at 132. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/argentina-aids-visitors-establishes-information-centre-for.html | ARGENTINA AIDS VISITORS.; Establishes Information Centre for Foreigners in Buenos Aires. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/record-trading-on-chicago-curb.html | Record Trading on Chicago Curb. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/taft-gains-strength-shows-old-spirit-friends-of-exchief-justice-are.html | TAFT GAINS STRENGTH; SHOWS OLD SPIRIT; Friends of Ex-Chief Justice Are Encouraged as He Is Again Able to Take Solid Food. Ex-Senator Says Vindication of Jersey Leader Was in Behalf of Democratic Party. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/vincent-astor-in-san-juan-his-yachting-party-and-that-of-harrison.html | VINCENT ASTOR IN SAN JUAN; His Yachting Party and That of Harrison Williams Reach Porto Rico | True | Wireless to THE NEW YORK TIMES. | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/bachelors-give-final-party-at-washington-mrs-jj-davis-heads.html | BACHELORS GIVE FINAL PARTY AT WASHINGTON; Mrs. J.J. Davis Heads Receiving Line--M. Fish Jrs. Entertain Vice President. | True | Special to The New York Times. | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/find-missing-newark-girl-boston-police-locate-high-school-student.html | FIND MISSING NEWARK GIRL.; Boston Police Locate High School Student Who Joined Canvassers. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/hurley-defends-choice-of-crosby-war-secretary-insists-retirement.html | HURLEY DEFENDS CHOICE OF CROSBY; War Secretary Insists Retirement Will Make Army Man Eligible as Commissioner. MILITARY LEADERS CITED Ex-Soldiers' Records in Civil Offices Are Pointed Out inReply to Criticism. Special to The New York Times. Former Army Leaders Recalled. Grant, Lee and Jackson Cited. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/olaya-seems-victor-in-colombian-vote-envoy-to-united-states-with.html | OLAYA SEEMS VICTOR IN COLOMBIAN VOTE; Envoy to United States, With 307,306, Has More Than Both of His Rivals. OFFICIAL COUNT THURSDAY Returns From 200 Communities Not Yet Reported--Minister Will Go Back to Washington. Olaya to Return to Washington. Edits Colombian Paper. | True | Special Cable to THE NEW YORK TIMES. | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B60145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/mrs-hannah-groton-dies-widow-was-prominent-in-religious-work.html | MRS. HANNAH GROTON DIES; Widow Was Prominent in Religious Work in Philadelphia. | True | Special to The New York Times. | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/to-build-new-liner-for-bermuda-route-furnesswithy-will-award.html | TO BUILD NEW LINER FOR BERMUDA ROUTE; Furness-Withy Will Award Contract for 25,000-Ton TurboElectric Ship. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/palm-beach-hears-second-concert-dinners-at-homes-and-clubs-precede.html | PALM BEACH HEARS SECOND CONCERT; Dinners at Homes and Clubs Precede Program of the Minneapolis Orchestra. J. S. PILLSBURYS ARE HOSTS Reception and Supper at La Chosa Follow Musical Event--Other News of the Colony. | True | Special to The New York Times. | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/convertibles-rise-in-the-listed-bonds-santa-fe-it-t-and-colon-oil.html | CONVERTIBLES RISE IN THE LISTED BONDS; Santa Fe, I.T. & T. and Colon Oil Show Gains--Texas Corporation 5s Highest This Year. GOVERNMENT GROUP QUIET Balls Steady, With Fractional Advances--Japanese Issue Leads InActivity In Foreign Loans. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/city-brevities.html | CITY BREVITIES. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/asks-all-religions-to-work-for-peace-dean-mathews-at-conference.html | ASKS ALL RELIGIONS TO WORK FOR PEACE; Dean Mathews at Conference Here Urges All Sects to Unite for Common Aim. EINSTEIN IN MOVEMENT Tagore, Baron Katini of Japan and Dr. Cadman Also Named Officers of Interntional Society. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/ko-brown-stops-robertson.html | K.O. Brown Stops Robertson. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/added-to-canadian-pacifics-board.html | Added to Canadian Pacific's Board | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/airplane-and-equipment-stolen-from-ohio-hangar.html | Airplane and Equipment Stolen From Ohio Hangar | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/liverpool-celebrates-kinship-with-sea-john-masefield-presents-poems.html | LIVERPOOL CELEBRATES 'KINSHIP WITH SEA'; John Masefield Presents Poems and Recalls Days of Sailing Ships and Men. | True | Wireless to THE NEW YORK TIMES. | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/son-in-jail-kills-self-pennsylvania-farmer-brooded-over-conviction.html | SON IN JAIL, KILLS SELF.; Pennsylvania Farmer Brooded Over Conviction of Boy. | True | Special to The New York Times. | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/cook-county-gives-workers-rations-unpaid-civic-employees-are.html | COOK COUNTY GIVES WORKERS RATIONS; Unpaid Civic Employes Are Supplied With Food, Shoes, Clothing and Coal. CALDWELL MISSION FAILS School Board Head Is Returning to Chicago Without Selling Any Tax Warrants in New York. | True | Special to The New York Times. | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/five-contracts-for-gas-call-for-30000000-feet-daily.html | Five Contracts for Gas Call for 30,000,000 Feet Daily | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/two-prisoners-here-remanded.html | Two Prisoners Here Remanded. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/california-roses-sent-here-by-airmail-for-samoyede-club.html | California Roses Sent Here By Airmail for Samoyede Club | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/a-daughter-to-mrs-jrp-nason.html | A Daughter to Mrs. J.R.P. Nason. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/186-indicted-in-rum-plot-by-grand-jury-in-chicago-hotel-manger-here.html | 186 INDICTED IN RUM PLOT BY GRAND JURY IN CHICAGO; HOTEL MANGER HERE RAIDED; 34 NEW YORK DEFENDANTS 1,000,000 Gallons of Alcohol Said to Have Been Diverted Yearly. PLOT CENTRED IN CHICAGO Fleischman Yeast and Corn Products Indicted in Liquor Materials Case. ALBANY DRY BILL READY Jenks Measure, Going in Today. Will Be Less Severe Than the Volstead Act. Day's Developments in Prohibition Fight. Silent on Ousting of Yellowley. 186 IN RUM PLOT INDICTED IN CHICAGO Prosecutor Names Foreign Chemist. New York Concerns Indicted. Other Corporations Named. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/trust-earns-559761-aldred-reports-for-1929liquidating-value.html | TRUST EARNS $559,761.; Aldred Reports for 1929-- Liquidating Value $12,842,097. | True | | C1B60145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/bankers-divided-on-harding-plan-some-favor-others-oppose-larger.html | BANKERS DIVIDED ON HARDING PLAN; Some Favor, Others Oppose Larger Share in Profits of Federal Reserve. DISSENT ON LOAN SCHEME Majority Here See No Need of Larger Supply of Paper Eligible for Rediscount. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/naval-tattoo-planned-britain-to-stage-display-july-24-with-program.html | NAVAL TATTOO PLANNED.; Britain to Stage Display July 24 With Program of Thrills. | True | Special Cable to THE NEW YORK TIMES. | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/says-gang-planned-other-kidnappings-new-haven-prosecutor-asserts.html | SAYS GANG PLANNED OTHER KIDNAPPINGS; New Haven Prosecutor Asserts That Max Price's Name Was the First on the List. HE IS STILL IN HOSPITAL Handel and Fleisch, Arrested Here as Members of "Purple Gang," Are Remanded Until Thursday. | True | From a Staff Correspondent of The New York Times. | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/italian-edison-issue-all-taken.html | Italian Edison Issue All Taken. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/golf-professionals-declared-in-a-trade-revenue-bureau-likening-them.html | GOLF PROFESSIONALS DECLARED IN A TRADE; Revenue Bureau, Likening Them to Baseball Players, Exempts Travel Costs in Taxes. | True | Special to The New York Times. | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/yugoslav-ship-and-crew-of-35-lost.html | Yugoslav Ship and Crew of 35 Lost. | True | Wireless to THE NEW YORK TIMES. | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/psychographs-exhibited-bob-davis-shows-photographic-studies-of.html | 'PSYCHO-GRAPHS' EXHIBITED; Bob Davis Shows Photographic Studies of Well-Known Persons. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/will-ask-1700-padlocks-federal-officers-upstate-seek-to-close.html | WILL ASK 1,700 PADLOCKS; Federal Officers Up-State Seek to Close Roadhouses and Restaurants. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/passion-play-to-be-given-veronicas-veil-will-be-presented-for-16th.html | PASSION PLAY TO BE GIVEN.; "Veronica's Veil" Will Be Presented for 16th Season in Union City. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/radio-board-upset-feared-hoover-departed-for-florida-without-naming.html | RADIO BOARD UPSET FEARED; Hoover Departed for Florida Without Naming the Commissioners. | True | Special to The New York Times. | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/new-alloy-steel-concern-timken-sharon-hoop-and-ludlum-officials.html | NEW ALLOY STEEL CONCERN; Timken, Sharon Hoop and Ludlum Officials Form Company. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/slattery-victor-outpoints-scozza-triumphs-in-buffalo-bout-to-win.html | SLATTERY VICTOR; OUTPOINTS SCOZZA; Triumphs in Buffalo Bout to Win Recognition in This State as Light-Heavy Champion. BARELY ESCAPES KNOCKOUT Loser Batters Opponent in Closing Rallies, Which Provide Main Thrill for 10,000 Fans. Slattery Outgenerals Rival. Scozza Shows Determination. | True | By James P. Dawson. Special To the New York Times.bert Roberts Photo. | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/seeks-to-buy-short-line-new-york-central-offers-75000-for-owasco.html | SEEKS TO BUY SHORT LINE.; New York Central Offers $75,000 for Owasco River's Stock. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/stuyvesant-mummers-to-give-revue.html | Stuyvesant Mummers to Give Revue | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/police-department.html | Police Department. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/music-notes.html | MUSIC NOTES. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/sixth-avenue-elevated.html | SIXTH AVENUE ELEVATED. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/financial-market-conflicting-movements-in-stocks-call-money-4.html | FINANCIAL MARKET; Conflicting Movements in Stocks --Call Money 4%, Sterling at Year's Lowest. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/henry-axtell-prince-new-york-lawyer-dies-at-his-home-in-short-hills.html | HENRY AXTELL PRINCE.; New York Lawyer Dies at His Home In Short Hills, N.J. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/hitlerites-lose-policies-german-leader-for-insurance-fund-as.html | HITLERITES LOSE POLICIES.; German Leader for Insurance Fund as Companies Refuse Renewals. | True | Special Cable to THE NEW YORK TIMES. | C1B60145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/paramount-lasky-increases-dividend-puts-payments-on-4-annual-basis.html | PARAMOUNT LASKY INCREASES DIVIDEND; Puts Payments on $4 Annual Basis, Raising Quarterly From 75 Cents to $1. PREPARES FOR EXPANSION Directors Urge 1,000,000 Additional Shares Authorized--Change of Name Proposed. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/poland-voting-on-budget-government-balks-extremists-who-bought-to.html | POLAND VOTING ON BUDGET.; Government Balks Extremists Who Bought to Block it. | True | Special Cable to THE NEW YORK TIMES. | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/exchange-club-program-on-air.html | Exchange Club Program on Air. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/yellin-turns-back-shoe-maker-125-to-76-equals-tourney-record-of-42.html | YELLIN TURNS BACK SHOE MAKER, 125 TO 76; Equals Tourney Record of 42-- Beats New Champion in Final Pocket Billiard Match. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/program-for-today-at-westminster-show.html | Program for Today at Westminster Show | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/kincsen-triumphs-by-length-margin-threeyearold-filly-owned-by.html | KINCSEN TRIUMPHS BY LENGTH MARGIN; Three-Year-Old Filly Owned by Haughton Wins Lake Borgne Purse at New Orleans. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/cardinal-pacelli-papal-secretary-pope-names-him-on-accepting.html | CARDINAL PACELLI PAPAL SECRETARY; Pope Names Him on Accepting Gasparri's Resignation From the Vatican Post. IL DUCE MAY VISIT PONTIFF Mussolini Expected to Seek Audience Today or Tomorrow--LateranTreaties Anniversary Noted. Secretary Talks With Pope. Soviet Is One Question. Present Harmony Praised. | True | Wireless to THE NEW YORK TIMES. | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/the-business-world-dress-buying-fairly-active.html | THE BUSINESS WORLD; Dress Buying Fairly Active. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/fliers-body-to-be-sent-to-texas.html | Flier's Body to Be Sent to Texas. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/wheeler-says-prohibition-fails-montanan-asks-the-senate-to.html | WHEELER, DRY, SAYS PROHIBITION FAILS; Montanan Asks the Senate to Authorize Inquiry to Lay the Facts Before Country. LOOKS TO REMEDIAL LAWS In Debate He Holds "Breakdown" Due to Inefficiency, Corruption or Unenforceable Dry Act. Calls for Airing of All Facts. Wheeler Voices View as a "Dry." Sheppard Defends Enforcement. | True | Special to The New York Times. | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/italian-educators-here-president-of-perugia-and-dean-at-florence.html | ITALIAN EDUCATORS HERE.; President of Perugia and Dean at Florence Going to Havana. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/urges-home-rule-for-philippines-island-utility-head-at-hearing.html | URGES HOME RULE FOR PHILIPPINES; Island Utility Head, at Hearing, Opposes Giving Independence Until After Thirty Years. FEARS ECONOMIC TROUBLE Freedom Now Might Hurt Our Merchant Marine and Endanger World Peace, Pardu Says. | True | Special to The New York Times. | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/mrs-dr-englar-is-hostess-at-tea-gives-a-party-to-celebrate-39th.html | MRS. D.R. ENGLAR IS HOSTESS AT TEA; Gives a Party to Celebrate 39th Birthday of the Colonial Chapter, D.R. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/his-ashes-in-broadway-widow-of-langford-actor-strews-them-from.html | HIS ASHES IN BROADWAY.; Widow of Langford, Actor, Strews Them From Plane as He Wished. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/six-years-for-passing-fake-10-bill.html | Six Years for Passing Fake $10 Bill. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/plan-laws-to-curb-canadian-brokers-provincial-attorney-generals.html | PLAN LAWS TO CURB CANADIAN BROKERS; Provincial Attorney Generals Meet in Toronto to Draw Up a Uniform Code. MAY COPY NEW YORK LAW Conference Seeks Primarily to Do Away With Bucketing in the Dominion. | True | Special to The New York Times. | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/house-seats-wurzbach.html | HOUSE SEATS WURZBACH. | True | Special to The New York Times. | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/col-chandler-installed-800-see-him-inducted-into-salvation-army.html | COL. CHANDLER INSTALLED.; 800 See Him Inducted Into Salvation Army Post Here. | True | | C1B60145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/mexican-deputy-slain-sister-in-law-is-accused-of-killing-in-family.html | MEXICAN DEPUTY SLAIN.; Sister-In-law Is Accused of Killing in Family Quarrel. | True | Special Cable to THE NEW YORK TIMES. | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/haiti-group-to-sail-feb-22-hoover-commission-will-leave-florida-on.html | HAITI GROUP TO SAIL FEB. 22; Hoover Commission Will Leave Florida on a Warship. | True | Special to The New York Times. | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/rob-theatre-of-sz100-three-gunmen-overpower-watchman-and-loot-safe.html | ROB THEATRE OF SZ,100.; Three Gunmen Overpower Watchman and Loot Safe. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/police-lose-hours-in-federal-court-48-idle-in-brooklyn-building.html | POLICE LOSE HOURS IN FEDERAL COURT; 48 Idle in Brooklyn Building While Officials Row Over Form of Liquor Complaints. NEW TYPE INSISTED ON Arnell Demands Long Charges and Whalen's Men Say Short Ones Were Their Orders. | True | | |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/brooklyn-prep-five-wins-defeats-cathedral-prep-1715-on-lundys-two.html | BROOKLYN PREP FIVE WINS; Defeats Cathedral Prep, 17-15, on Lundy's Two Fouls. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/asks-the-profits-of-moscowitz-la-guardia-resolution-names-companies.html | ASKS THE PROFITS OF MOSCOWITZ; La Guardia Resolution Names Companies in Which Judge Is Said to Hold Stock. LISTS BROOKLYN CONCERNS New Yorker Urges Check-Up of Realty Earnings With Jurist's Statement of His Income. | True | Special to The New York Times. | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/judge-holds-his-own-son-as-liquor-seller-youth-seized-behind-bar.html | Judge Holds His Own Son as Liquor Seller; Youth Seized Behind Bar Gave False Name | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/tito-schipa-wins-ovation-in-recital-tenor-who-recently-sang-for.html | TITO SCHIPA WINS OVATION IN RECITAL; Tenor Who Recently Sang for Royalty and President Gives Fine Program. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/civic-groups-favor-2d-av-subway-plan-unanimously-approve-new-line.html | CIVIC GROUPS FAVOR 2D AV. SUBWAY PLAN; Unanimously Approve New Line From Houston St. to Harlem River at Board Hearing. BRONX ROUTE ENDORSED Callahan Urget Webster Av. Spur-- Combined Vehicular, Freight and Passenger Tunnels Proposed. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/wilkins-reported-safe-in-antarctic-his-base-relays-message-from.html | WILKINS REPORTED SAFE IN ANTARCTIC; His Base Relays Message From Whaling Ship Saying It Had Heard From Explorer. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/stimson-balks-mdonald-on-putting-big-ships-first-our-building-plan.html | STIMSON BALKS M'DONALD ON PUTTING BIG SHIPS FIRST; OUR BUILDING PLAN SCORED; LONDON TIMES ASSAILS US Replacement Would Mean Advantage Over British Fleet, It Says. WONDERS IF IT IS SERIOUS Labor Government Organ Also Protests, Declaring Issue Would Cause Hopeless Muddle. SUBMARINE FIGHT TO OPEN Americans, British and Italians to Urge Abolition Today-- France and Japan Dissent. London Times Stores Our Stand. Challenges New Ship Plan Daily Herald Takes Up Issue. Britain States Position | True | By Edwin L. James. Special Cable To the New York Times. | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/italian-boxers-win-in-amateur-bouts-are-victors-over-americans-and.html | ITALIAN BOXERS WIN IN AMATEUR BOUTS; Are Victors Over Americans and Germans in 3 International Classes at N.Y.A.C. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/fullen-defends-unification-bill-tells-irt-it-is-playing-the-part-of.html | FULLEN DEFENDS UNIFICATION BILL; Tells I.R.T. It Is Playing the Part of "Dog in the Manger" in Fighting Measure. CITES SUPPORT OF B.M.T. Indicates the City Is Prepared to Operate Its New Subways If Necessary. No Bearing on Fares, He Says. He Derides Arguments. Defends the "Politicians." | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/deny-harlem-rent-rises-speakers-tell-realty-owners-charge-of-many.html | DENY HARLEM RENT RISES; Speakers Tell Realty Owners Charge of Many Evictions is Untrue. | True | | C1B60145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/jones-challenged-by-la-guardia-every-one-knows-puget-sound-is.html | JONES CHALLENGED BY LA GUARDIA; 'Every One Knows Puget Sound Is Wholesale Liquor Receiving Point,' Representative Writes. SENATORIAL INQUIRY URGED Dry Senator Denies He "Pulled Off" Federal Investigators In Home State. Jones Denies Interference. Senatorial Inquiry Suggested. | True | Special to The New York Times. | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/accused-of-diverting-1000000-in-alcohol-eleven-indicted-in.html | ACCUSED OF DIVERTING $1,000,000 IN ALCOHOL; Eleven Indicted in Philadelphia Include Distillery and Railroad Men, Ex-Dry Agents and 'Fixer.' | True | Special to The New York Times. | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/the-times-extends-its-index-service-monthly-volumes-in-pamphlet.html | THE TIMES EXTENDS ITS INDEX SERVICE; Monthly Volumes in Pamphlet Form and Yearly Cumulative Books Will Be Published. QUARTERLIES TO CONTINUE New Features Added at the Request of Libraries and Other Subscribers. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/breen-defies-court-in-kolster-hearing-new-york-man-refuses-fo.html | BREEN DEFIES COURT IN KOLSTER HEARING; New York Man Refuses to Appear in New Jersey to Testify in Radio Company. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/building-contracts-gain-but-weeks-total-here-is-25-per-cent-less.html | BUILDING CONTRACTS GAIN; But Week's Total Here Is 25 Per Cent Less Than a Year Ago. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/maps-parks-to-line-citys-water-front-regional-plan-head-says-600.html | MAPS PARKS TO LINE CITY'S WATER FRONT; Regional Plan Head Says 600 Miles of Shore Line is Being "Miserably Misused." WANTS ISLANDS RECLAIMED Play Bites in East River Are Most Vital of Recreational Projects, McAneny Tells Women. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/record-college-entry-of-29-listed-for-track-games-here.html | Record College Entry of 29 Listed for Track Games Here | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/heads-mccreery-co-je-priddiay-succeeds-cp-perrle-retiring-president.html | HEADS McCREERY & CO.; J.E. Priddiay Succeeds C.P. Perrle, Retiring President. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/honor-miss-rita-waters-the-misses-jane-and-mary-stokes-give-a.html | HONOR MISS RITA WATERS; The Misses Jane and Mary Stokes Give a Luncheon for Niece. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/ferrell-joins-holdouts.html | Ferrell Joins Holdouts. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/asks-more-transit-for-the-east-side-lefkowitz-wants-legislature-to.html | ASKS MORE TRANSIT FOR THE EAST SIDE; Lefkowitz Wants Legislature to Request Commission to Provide Better Service. | True | Special to The New York Times. | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/fight-to-bar-hughes-from-bench-opened-by-senator-norris-nebraskan.html | FIGHT TO BAR HUGHES FROM BENCH OPENED BY SENATOR NORRIS; Nebraskan Opposes Ex-Justice's Return After Quitting to Seek the Presidency. CORPORATION PRACTICE HIT Confirmation Is Blocked When Blease Objects, but Approval Is Expected Today. PROTEST BY H.L. DOHERTY He Intimates Move to Build "a Powerful and Arrogant." Political Organization. Attack Is Unexpected. Norris Explains Opposition FIGHT TO BAR HUGHES FROM OPENED Criticizes Return to Bench. Says It Encourages Politics. Points to Trend Toward Mergers. Charges Vision Is Clouded. Calls Radio Issue an Example Blease Blocks Action. Doherty Sees "Unseemly Haste." Says Many Fear to Speak. More Changes in Court Likely. | True | Special to The New York Times. | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY. | True | | C1B60145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/moves-for-inquiry-in-bootleg-bouts-assemblyman-swartz-introduces.html | MOVES FOR INQUIRY IN 'BOOTLEG' BOUTS; Assemblyman Swartz Introduces Resolution Calling for Legislative Action. ASKS REPORT BY MARCH 15 Measure Cites Loss to State in Failure to Collect Tax on Unlicensed Shows. | True | Special to The New York Times. | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/buddy-urges-police-to-tag-parked-cars-manager-of-citizens-traffic.html | BUDDY URGES POLICE TO TAG PARKED CARS; Manager of Citizens Traffic Group Says This Would Add to Usefulness of Force. BANHAM QUITS HIS POST Resigning as Head of Committee, He Assails Whalen for "Protecting" Buses in Times Square. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/today-on-the-radio.html | Today on the Radio | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/byrd-now-expects-ship-to-arrive-thursday-sledges-speed-equipment-to.html | Byrd Now Expects Ship to Arrive Thursday; Sledges Speed Equipment to Loading Place | True | By Russell Owen. Copyright, 1930, By the New York Times Company and the st. Louis Post-Dispatch. All Rights For Publication Reserved Throughout the World. Wireless To the New York Times. | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/prendergast-backs-the-federal-courts-predicts-attempts-to-exalt.html | PRENDERGAST BACKS THE FEDERAL COURTS; Predicts Attempts to Exalt State Tribunals Over Them Will End in Few Weeks. WOMAN SCORES DRY LAWS Mrs. H.V.D. Moore, at School of Politics, Criticizes Churches for Dominating State. Lauds American Conservatism. Woman Discusses Weaknesses. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/asks-police-radio-waves-chicago-officer-predicts-that-150-cities.html | ASKS POLICE RADIO WAVES; Chicago Officer Predicts That 150 Cities Will Need Such Frequencies. | True | Special to The New York Times. | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/shade-is-easy-victor.html | Shade is Easy Victor. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/fire-in-rl-bacons-home.html | Fire In R.L. Bacon's Home. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/to-speed-paths-fire-trial-magistrate-refuses-months-delay-asked-by.html | TO SPEED PATH'S FIRE TRIAL; Magistrate Refuses Month's Delay Asked by Hilly's Office. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/separation-in-mae-west-case-denied.html | Separation In Mae West Case Denied | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/gertrude-olvany-engaged-to-wed-forest-hills-li-girl-to-marry-harold.html | GERTRUDE OLVANY ENGAGED TO WED; Forest Hills (L.I) Girl to Marry Harold C. Faulkner, Graduate of Maine University. MISS BISHOP BETROTHED Daughter of Postmaster of Elizabeth, N.J., to Marry William V.Ayres--Other Engagements. | True | Special to The New York Times. | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/victories-for-pell-and-lord-aberdare-american-star-defeats-dixon.html | VICTORIES FOR PELL AND LORD ABERDARE; American Star Defeats Dixon, 15-6, 15-8, 15-1, in Gold Racquet Tourney. BRITON CONQUERS COULTER Triumphs in Hard-Fought Match by 15-11, 15-13, 17-14--Victors Meet Tomorrow in Final. Adds 3 Points to Triumph. Pell Plays Effectively. | True | By Lincoln A. Werden. Special To the New York Times.times Wide World Photo. | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/father-of-five-gets-15years-term-in-theft-judge-regrets-sending-man.html | FATHER OF FIVE GETS 15-YEARS TERM IN THEFT; Judge 'Regrets' Sending Man to Prison While Aides in Robbery Escape Lightly. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/no-moratorium-in-turkey-banca-italiana-arrangement-and-russian.html | NO MORATORIUM IN TURKEY; Banca Italiana Arrangement and Russian Payment Tide Nation Over. | True | Wireless to THE NEW YORK TIMES. | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/railways-deficit-larger-chicago-north-western-lost-475000-in.html | RAILWAYS DEFICIT LARGER.; Chicago & North Western Lost $475,000 in January, Sargent Says. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B60145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/picking-investigator-of-atlantic-city-vice-prosecutor-repetto.html | PICKING INVESTIGATOR OF ATLANTIC CITY VICE; Prosecutor Repetto Considering Damt of Paterson--Says He Will Name an Outsider. | True | Special to The New York Times. | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/fb-bailey-dies-suddenly-was-former-assistant-district-attorney-of.html | F.B. BAILEY DIES SUDDENLY.; Was Former Assistant District Attorney of Brooklyn. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/two-more-help-neediest-cases.html | Two More Help Neediest Cases. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/arrested-as-head-of-narcotic-ring-henry-grossman-seized-with-three.html | ARRESTED AS HEAD OF NARCOTIC RING; Henry Grossman Seized With Three Others--Linked to the Alleged Rothstein Group. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/governors-confer-on-tunnel-to-jersey-larson-visits-roosevelt-and.html | GOVERNORS CONFER ON TUNNEL TO JERSEY; Larson Visits Roosevelt and Both Agree on Need of Weehawken Tube. RECEIVED BY LEGISLATURE New Jersey Executive Feels Much Has Already Been Done Toward Cooperation. | True | By W.a. Warn. Special To the New York Times. | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/recorded-mortgages.html | RECORDED MORTGAGES. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/hunter-beats-hall-in-net-semifinal-loser-outplays-davis-cup-star-in.html | HUNTER BEATS HALL IN NET SEMI-FINAL; Loser Outplays Davis Cup Star in Second Set, but Is Overcome, 6-3, 1-6, 6-3.STAGES RALLY IN FINALNew Jersey Player Puts Rival onDefensive for Three Games inIndoor Title Play. Hunter Sets Hard Pace. Victor Turns the Tide. | True | By Allison Danzig. | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/clark-exfootball-guard-dies.html | Clark, Ex-Football Guard, Dies. | True | Special to The New York Times. | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/woods-wins-2-blocks-takes-first-game-from-church-in-pocket-billiard.html | WOODS WINS 2 BLOCKS; Takes First Game From Church in Pocket Billiard Match. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/two-syndicates-to-bid-on-arkansas-bonds-18000000-issue-likely.html | TWO SYNDICATES TO BID ON ARKANSAS BONDS; $18,000,000 Issue Likely Sought Tomorrow by Halsey, Stuart and Lehman Groups. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/dr-butlers-part-he-was-the-discourager-of-hesitancy-in-peace-pact.html | DR. BUTLER'S PART.; He Was the "Discourager of Hesitancy" in Peace Pact Controversy. THE RESULT OF CYNICISM. Elmer Davis's Letter to The Times Evokes Many Questions. The "Wet Press." | True | ROBERT UNDERWOOD JOHNSON.TALBOT MUNDY.JOHN D. LARSON. | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/irene-franklin-operated-on.html | Irene Franklin Operated On. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/sports-of-the-times-reg-us-pat-off-false-alarm-a-dangerous.html | Sports of the Times Reg. U.S. Pat. Off.; False Alarm. A Dangerous Precedent. Bad News. Patching the Ice Machines. | True | By John Kieran. | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/bach-cantata-club-sings-in-church-st-bartholomews-choir-conducted.html | BACH CANTATA CLUB SINGS IN CHURCH; St. Bartholomew's Choir, Conducted by Dr. David McK. Williams, Gives 'Cantata Recital.' NOTABLE SINGERS ASSIST Master's Organ Compositions andCongregational Hymns Included in a Varied Program. | True | BY Olin Downes. | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/bmt-guard-saves-a-life-has-power-shut-off-quickly-as-man-falls-in.html | B.M.T. GUARD SAVES A LIFE; Has Power Shut Off Quickly as Man Falls in Front of Train. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/american-doctors-end-latin-air-tour-the-goodwill-medical-mission.html | AMERICAN DOCTORS END LATIN AIR TOUR; The Good-Will Medical Mission Covers 14,000 Mites, 16 Cities, 11 Countries in 17 Days. NEW CONTACTS DEVELOPED "Flying Clinic" Creates Units of Pan-American Sody and Ties With Our Institutions. | True | Special to The New York Times. | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/grogan-outpoints-tenorio.html | Grogan Outpoints Tenorio. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/seventeen-liners0-due-one-ship-sails-today-eight-are-coming-in-from.html | SEVENTEEN LINERS0 DUE; ONE SHIP SAILS TODAY; Eight Are Coming In From Transatlantic Ports and Nine From the South. | True | | C1B60145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/robins-get-coast-stars-infielders-slade-and-finn-come-to-brooklyn.html | ROBINS GET COAST STARS.; Infielders Slade and Finn Come to Brooklyn in Deal With Missions. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/oil-company-adds-to-space.html | Oil Company Adds to Space. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/marine-y-c-is-elected-tomahawk-yacht-club-also-gains-membership-in.html | MARINE Y.C. IS ELECTED.; Tomahawk Yacht Club Also Gains Membership in Water Way League. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/railroad-earnings-statements-covering-last-year-and-comparisons.html | RAILROAD EARNINGS.; Statements Covering Last Year and Comparisons With Results Reached in 1928. Central of New Jersey. New York, New Haven & Hartford. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/capt-ab-berry-dead-veteran-of-civil-war-was-cited-by-lincoln-at.html | CAPT. A.B. BERRY DEAD.; Veteran of Civil War Was Cited by Lincoln at Gettysburg. | True | Special Cable to THE NEW YORK TIMES. | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/report-altman-unit-for-white-plains-location-said-to-be-map.html | REPORT ALTMAN UNIT FOR WHITE PLAINS.; Location Said to Be M.A.P. Building on Post Road and Mamaroneck Avenue. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/curry-back-from-florida-city-appointments-to-await-the-return-of.html | CURRY BACK FROM FLORIDA.; City Appointments to Await the Return of Mayor in Two Weeks. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/dates-are-approved-for-maryland-tracks-commission-sanctions.html | DATES ARE APPROVED FOR MARYLAND TRACKS.; Commission Sanctions Requests of Various Turf Associations for Coming Year. | True | Special to The New York Times. | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/tokio-will-not-reply-to-stimson-program-press-contradicts.html | TOKIO WILL NOT REPLY TO STIMSON PROGRAM; Press Contradicts Assumption That Japan's Efforts at Parley Have Been Futile. | True | By Hugh Byas. Wireless To The New York Times. | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/money.html | MONEY. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/merger-hearings-ordered-by-icc-commission-moves-to-speed-the-work.html | MERGER HEARINGS ORDERED BY I.C.C.; Commission Moves to Speed the Work on Consolidation by Taking Up Short Line Proposals.COMPLETE DETAILS ASKEDNickel Plate and Pittsburgh & West Virginia Roads Will Be First to State Their Cases. | True | Special to The New York Times. | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/henry-defeats-clemens-wins-150129-in-opening-game-of-142-balkline.html | HENRY DEFEATS CLEMENS.; Wins, 150-129, in Opening Game of 14.2 Balkline Tourney . | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/minnesota-names-crisler-selects-football-coach-on-recommendation-of.html | MINNESOTA NAMES CRISLER.; Selects Football Coach on Recommendation of University Head. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/ibanez-repudiates-electric-contract-chilean-president-says-he-will.html | IBANEZ REPUDIATES ELECTRIC CONTRACT; Chilean President Says He Will Not Approve Terms Offered by New York Company. PRESS CRITICISM SHARP Newspapers Accuse Other Officials of Approving Agreement That Would Establish Monopoly. | True | Special Cable to THE NEW YORK TIMES. | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/summary-of-principal-assets-and-liabilities.html | Summary of Principal Assets and Liabilities. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/5-years-for-embezzler-north-bergen-treasurers-clerk-gets-term-for.html | 5 YEARS FOR EMBEZZLER.; North Bergen Treasurer's Clerk Gets Term for Defalcations. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/gain-in-hide-futures.html | GAIN IN HIDE FUTURES. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/hoover-in-first-try-lands-a-45lb-fish-president-battles-half-hour.html | HOOVER IN FIRST TRY LANDS A 45-LB. FISH; President Battles Half Hour to Conquer Seven-Foot Sailfish Off Long Key, Fla. SHARK GETS STONE'S CATCH Washington Party, Arriving on Special Cars, Welcomed by Mr. and Mrs. Milbank. Hoover a "Good Student." HOOVER IN FIRST TRY LANDS A 45-LB. FISH Battle Tires President. Milbanks Greet Party. | True | From a Staff Correspondent of The New York Times. | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/jersey-gets-snake-serum-state-police-to-provide-supplies-of.html | JERSEY GETS SNAKE SERUM.; State Police to Provide Supplies of Antidote in 23 Communities. | True | Special to The New York Times. | C1B60145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/wet-enters-maine-race-db-dewar-is-third-republican-seeking-senate.html | WET ENTERS MAINE RACE.; D.B. Dewar Is Third Republican Seeking Senate Nomination. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/us-steel-shows-gain-in-bookings-51517-tons-increase-reported-for.html | U.S. STEEL SHOWS GAIN IN BOOKINGS; 51,517 Tons Increase Reported for January—New Orders Put at About 1,100,000. INCREASE IN SHIPMENTS 1,000,000 Total Compares With 725,000 in December--Buying Augmented at End of Month. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/regional-markets-urged-in-the-state-mayors-conference-committee.html | REGIONAL MARKETS URGED IN THE STATE; Mayors' Conference Committee Reports to Roosevelt That Farmers Would Benefit. FINDS DISTRIBUTION WASTE Present Selling System Is Declared a Relic of the Age of Horse-Drawn Vehicles. CONSUMER PAYS THE COST State-Aided City Markets Would Lower Retail Prices on All Produce,the Report Asserts. | True | Special to The New York Times. | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/paris-evening-garb-uses-lace-lavishly-irish-and-myrtle-green-tiger.html | PARIS EVENING GARB USES LACE LAVISHLY; Irish and Myrtle Green, Tiger Lily Red and Light Blue Are Popular New Shades. NOVEL ACCESSORIES SEEN Matching Collars and Purses Are of Shaved Lamb--Slit Blouses Provide for Sun-Tan. | True | Special Cable to THE NEW YORK TIMES. | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/marine-corps-orders.html | Marine Corps Orders. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/yates-is-medalist-in-palm-beach-golf-scores-71-in-qualifying-test.html | YATES IS MEDALIST IN PALM BEACH GOLF; Scores 71 in Qualifying Test of South Florida Title Tournament. | True | Special to The New York Times. | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/the-personal-property-tax.html | THE PERSONAL PROPERTY TAX. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/honors-for-wireless-men-operators-communicating-with-byrd-to.html | HONORS FOR WIRELESS MEN; Operators Communicating With Byrd to Receive Awards Tonight. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/bond-flotations-securities-of-public-service-corporations-to-be.html | BOND FLOTATIONS.; Securities of Public Service Corporations to Be Offered forSubscription.Utah Power and Light. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/to-celebrate-discovery-of-gas.html | To Celebrate Discovery of Gas. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/alien-registration-denounced-by-rabbi-proposed-law-called-called.html | ALIEN REGISTRATION DENOUNCED BY RABBI; Proposed Law Called Un-American and Inhuman at Meeting of Orthodox Leaders Here. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/priest-fights-a-fire-father-tj-doyle-rescues-holy-eucharist-from.html | PRIEST FIGHTS A FIRE; Father T.J. Doyle Rescues Holy Eucharist From Burning Altar. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/miami-medal-won-by-miss-bennett-newcomer-to-major-golf-events.html | MIAMI MEDAL WON BY MISS BENNETT; Newcomer to Major Golf Events Scores an 87 to Lead Field in Women's Tourney. MISS ORCUTT IS SECOND New Jersey Star Shows Old Skill at Start, Then Falters to Record Total of 89. | True | Special to The New York Times. | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/dr-ga-humphreys-physician-dies-at-home-here-after-stroke-of.html | DR. G.A. HUMPHREYS; Physician Dies at Home Here After Stroke of Paralysis. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/germans-face-loss-of-70000-saloons-reichstag-committee-approves.html | GERMANS FACE LOSS OF 70,000 SALOONS; Reichstag Committee Approves Plan to Grant Licenses in Proportion to the Population. | True | Wireless to THE NEW YORK TIMES. | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/sentenced-for-securities-theft.html | Sentenced for Securities Theft. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/dividends-announced.html | DIVIDENDS ANNOUNCED. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/peru-satisfies-ecuador-official-denial-of-frontier-invasion.html | PERU SATISFIES ECUADOR.; Official Denial of Frontier Invasion Apparently Closes Dispute. | True | Special Cable to THE NEW YORK TIMES. | C1B60145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/crime-wave-starting-rosalsky-declares-judge-says-police-inspector.html | CRIME WAVE STARTING, ROSALSKY DECLARES; Judge Says Police Inspector Told of 72 Serious Crimes on Friday Night Alone. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/approve-merger-of-five-utilities-commonwealth-and-southern-allied.html | APPROVE MERGER OF FIVE UTILITIES; Commonwealth and Southern, Allied Power and Penn-Ohio Edison Favor Union. TWO OTHERS WILL VOTE Commonwealth Power and South eastern Power Stockholders to Pass on Plan on Friday. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/larson-to-consider-a-summer-session-governor-will-hear-plans-for.html | LARSON TO CONSIDER A SUMMER SESSION; Governor Will Hear Plans for Revision of Government Precedure in New Jersey. | True | Special to The New York Times. | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/ortiz-rubio-begins-work-mexican-president-takes-up-urgent-affairs.html | ORTIZ RUBIO BEGINS WORK.; Mexican President Takes Up Urgent Affairs, Despite Touch of Grip. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/walker-and-mckee-both-away-dj-mahon-ls-acting-mayor.html | Walker and McKee Both Away, D.J. Mahon Is Acting Mayor | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/hellenic-trust-company-open.html | Hellenic Trust Company Open. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/achew-gets-reprieve-on-appeal.html | Achew Gets Reprieve on Appeal. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/farm-groups-lose-two-tariff-votes-senate-keeps-new-duties-on-bricks.html | FARM GROUPS LOSE TWO TARIFF VOTES; Senate Keeps New Duties on Bricks and Rejects Rise in Rates on Starches. PLEAS MADE TO PRESS BILL Watson, Urging Session Tomorrow to Continue Work, Is Backed by Simmons for Democrats. Capper's Motion on Starches Lost. Copeland Replies to Barkley. | True | Special to The New York Times. | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/stabbed-didnt-know-it-man-dies-few-hours-after-freeforall-fight.html | STABBED, DIDN'T KNOW IT.; Man Dies Few Hours After Free-forAll Fight Over a Kiss. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/chase-scores-74-at-miami-leads-final-group-of-qualifiers-in.html | CHASE SCORES 74 AT MIAMI.; Leads Final Group of Qualifiers in Biltmore Golf Play. | True | Special to The New York Times. | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/dr-prandtl-at-nyu-today.html | Dr. Prandtl at N.Y.U. Today. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/sure-barge-foundered-coast-guard-captain-believes-fuel-craft-sank.html | SURE BARGE FOUNDERED.; Coast Guard Captain Believes Fuel Craft Sank With Two in Sound. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/war-costs.html | WAR COSTS. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/glick-will-box-tonight-veteran-to-face-mack-in-feature-bout-at.html | GLICK WILL BOX TONIGHT.; Veteran to Face Mack in Feature Bout at Broadway Arena. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/machado-in-first-flight-cuban-president-so-pleased-he-says-he-will.html | MACHADO IN FIRST FLIGHT.; Cuban President So Pleased He Says He Will Buy a Plane for Own Use. | True | Special Cable to THE NEW YORK TIMES. | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/gt-webb-arrested-for-florida-deal-promoter-accused-of-withholding.html | G.T. WEBB ARRESTED FOR FLORIDA DEAL; Promoter Accused of Withholding $87,000 After GettingReleases on Realty. HE EXPLAINS TRANSACTIONHolds Money Was Not to Be Paid to Leon Prine Until PropertyHad Been Developed. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/two-chinese-slain-tong-war-feared-police-are-ordered-to-be-on-thc.html | TWO CHINESE SLAIN; TONG WAR FEARED; Police Are Ordered to Be on the Alert After Killings in Chinatown and in East 98th St. CHICAGO DETECTIVES OUT Company Reports Many PhoneTalks Between Orientals in Eastand on West Coast. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/dinner-for-mclaughlin-tonight.html | Dinner for McLaughlin Tonight. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/theophilus-t-pitman-publisher-of-newport-daily-news-dies-at-age-of.html | THEOPHILUS T. PITMAN.; Publisher of Newport Daily News Dies at Age of 87. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/our-auto-firms-wait-british-stand-on-duty-hold-cars-in-bonded.html | OUR AUTO FIRMS WAIT BRITISH STAND ON DUTY; Hold Cars in Bonded Storage for Release if McKenna Tax Is Removed in April. | True | Special Cable to THE NEW YORK TIMES. | C1B60145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/building-trades-head-honored-at-dinner-2000-hear-tributes-to.html | BUILDING TRADES HEAD HONORED AT DINNER; 2,000 Hear Tributes to Halkett Here--Roosevelt in Letter of Praise. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/four-are-arrested-in-fake-money-plot-two-seized-in-montreal-and-two.html | FOUR ARE ARRESTED IN FAKE MONEY PLOT; Two Seized in Montreal and Two Others Here Linked by Tattle to Drug Gang, Too. LETTERS GIVE THE CLUES Found In Subway and Turned Over to Prosecutor--He Believes There Are Ten In Band. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/decline-in-burlap-market.html | DECLINE IN BURLAP MARKET | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/policewomen-raid-house-find-liquor-and-arrest-four-men-two-other.html | POLICEWOMEN RAID HOUSE.; Find Liquor and Arrest Four Men --Two Other Seizures. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/visible-supply-of-coffee-still-high.html | Visible Supply of Coffee Still High. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/business-records.html | BUSINESS RECORDS | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/protest-high-cost-of-talkie-devices-saxon-movie-men-ask-inquiry.html | PROTEST HIGH COST OF TALKIE DEVICES; Saxon Movie Men Ask Inquiry Into Monopoly's Fees, Which They Call Prohibitive. SHARE IN EMELKA FOR SALE Radio Corporation Reported Ready to Buy Government's 61% in Second Largest Producers. | | Special Cable to THE NEW YORK TIMES. | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/opposes-education-bill-head-of-catholic-order-attacks-capperrobsion.html | OPPOSES EDUCATION BILL.; Head of Catholic Order Attacks Capper-Robsion Measure. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/mcafferty-first-in-newark-feature-wins-500yard-race-in-the-seton.html | M'CAFFERTY FIRST IN NEWARK FEATURE; Wins 500-Yard Race in the Seton Hall Games--Time of 0:59 Near World's Mark. ELDER SCORES A SWEEP Takes All Events in Sprint Series-- Notre Dame Four Victor--Edwards Loses in Handicap. Runs a Front Race. Beaten in the 1,000. THE SUMMERIES. | | By Arthur J. Daley. | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/large-ownership-in-utilities-bared-sale-of-portland-electric-power.html | LARGE OWNERSHIP IN UTILITIES BARED; Sale of Portland Electric Power Reveals Public Utility Hold ing's Wide List. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/belanger-beats-sekyra-gains-decision-in-philadelphia-featureokun.html | BELANGER BEATS SEKYRA.; Gains Decision in Philadelphia Feature--Okun Outpoints Wine. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/callaghan-named-hoshor-receiver-former-justice-to-take-charge-of.html | CALLAGHAN NAMED HOSHOR RECEIVER; Former Justice to Take Charge of Two Securities Concerns Investigated by State. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/maurice-chevalier-better.html | Maurice Chevalier Better. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/westchester-opposes-phone-rate.html | Westchester Opposes Phone Rate. | True | Special to The New York Times. | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/permits-hearings-in-lighterage-case-lcc-refuses-to-dismiss-the.html | PERMITS HEARINGS IN LIGHTERAGE CASE; I.C.C. Refuses to Dismiss the Complaint of New Jersey on Free Transit Here MANY SHIPPERS INTERVENE Rubber and Sugar Manufacturers Join Eighth Avenue Association to Maintain Harbor Tariffs. | | Special to The New York Times. | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/hark-hark-the-lark.html | HARK! HARK! THE LARK. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/canadian-sextet-is-victor-in-berlin-toronto-team-defeats-champions.html | CANADIAN SEXTET IS VICTOR IN BERLIN; Toronto Team Defeats Champions of Europe in Final Match of Continental Tour. | | Special Cable to THE NEW YORK TIMES. | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/fraser-defeats-koeune-triumphs-2523-in-class-a-amateur-3cushion-cue.html | FRASER DEFEATS KOEUNE.; Triumphs, 25-23, In Class A Amateur 3-Cushion Cue Play. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/sugar-for-marathon-runners-is-advocated-by-dr-best.html | Sugar for Marathon Runners is Advocated by Dr. Best. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/sells-threefamily-house-in-bronx.html | Sells Three-Family House in Bronx. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/plans-bus-terminal-in-west-36th-st.html | Plans Bus Terminal in West 36th St. | True | | C1B60145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/gets-year-for-60000-theft.html | Gets Year for $60,000 Theft. | True | Special to The New York Times. | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/savin-estate-1600000-he-did-not-leave-10000000-as-reported-says.html | SAVIN ESTATE $1,600,000.; He Did Not Leave $10,000,000 as Reported, Says Lawyer. | True | Special to The New York Times. | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/hack-wilson-is-sued-gets-papers-in-action-seeking-20000-in-attack.html | HACK WILSON IS SUED.; Gets Papers in Action Seeking $20,000 in Attack Case. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/alexandria-digging-begins-city-sponsors-excavations-to-find-the.html | ALEXANDRIA DIGGING BEGINS.; City Sponsors Excavations to Find the Tomb of Alexander the Great. | True | Wireless to THE NEW YORK TIMES. | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/benefit-for-stony-wold-carola-goya-givea-dance-recital-today-at.html | BENEFIT FOR STONY WOLD.; Carola Goya Givea Dance Recital Today at Junior League Club. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/william-b-joyce-leaves-hospital.html | William B. Joyce Leaves Hospital. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/markets-in-london-paris-and-berlin-tone-on-the-english-exchange.html | MARKETS IN LONDON, PARIS AND BERLIN; Tone on the English Exchange Fairly Firm--Credit in Short Supply. FRENCH STOCKS DECLINE Bank of France and Suez Down Sharply--Trend Lower on the German Boerse. London Closing Prices. Weakness on Paris Bourse. Paris Closing Prices. Prices Decline in Berlin. Berlin Closing Prices. GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES.Wireless to THE NEW YORK TIMES.Special Cable to THE NEW YORK TIMES.Special Cable to THE NEW YORK TIMES. | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/reopen-shanghai-college-authorities-get-right-to-let-employes.html | REOPEN SHANGHAI COLLEGE.; Authorities Get Right to Let Employes Go--Six-Week Strike Ends. | True | Special Cable to THE NEW YORK TIMES. | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/what-prices-rise-closing-near-top-volume-is-light-traders-being.html | WHEAT PRICES RISE, CLOSING NEAR TOP; Volume Is Light, Traders Being Puzzled Over Effect of Probable Stabilizing. CORN UP, UNDERTONE FIRM Oats Advance, Influenced by Other Grains--Rye Rallies for Gain After Decline. | True | Special to The New York Times. | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/advance-bookings-on-liners-decline-space-for-july-is-still-open-on.html | ADVANCE BOOKINGS ON LINERS DECLINE; Space for July Is Still Open on Nearly All Ships, Agents Here Report. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/sterling-and-franc-lowest-this-year-guilder-also-at-new-bottom-for.html | STERLING AND FRANC LOWEST THIS YEAR; Guilder Also at New Bottom for 1930 to Date and Spanish Peseta Drops 9 Points. FLOW OF GOLD HERE SEEN French and British Exchanges Approaching Shipping Points--DropPersistent Since Jan. 1. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/gain-for-jersey-banks-resources-up-from-1769727759-to-1787597525-in.html | GAIN FOR JERSEY BANKS.; Resources Up From $1,769,727,759 to $1,787,597,525 in 3 Months. | True | Special to The New York Times. | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/cotton-rises-again-on-renewed-buying-quotations-end-33-to-40-points.html | COTTON RISES AGAIN ON RENEWED BUYING; Quotations End 33 to 40 Points Higher as Demand Comes From All Quarters. FARM BOARD HOLDS MORE 300,000 Bales Have Been Taken Over Recently, Preventing Forced Liquidation. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/list-of-the-awards-made-at-dog-show-large-variety-of-breeds-judged.html | LIST OF THE AWARDS MADE AT DOG SHOW; Large Variety of Breeds Judged on First Day of Event in the Garden. BATES FOX TERRIER SCORES AT GARDEN | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/trawler-believed-lost-boats-of-the-st-louis-which-had-16-aboard.html | TRAWLER BELIEVED LOST.; Boats of the St. Louis, Which Had 16 Aboard, Found Off Norway. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/called-absolutely-untrue.html | Called Absolutely Untrue. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/rubber-futures-down.html | RUBBER FUTURES DOWN. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/mcnamarabelloni-lead-move-into-first-place-in-chicago-sixday-bike.html | McNAMARA-BELLONI LEAD.; Move Into First Place in Chicago Six-Day Bike Race. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/5000000-concern-to-end-associated-angloatlantic-corporation-to-be.html | $5,000,000 CONCERN TO END.; Associated Anglo-Atlantic Corporation to Be Wound Up in England. | True | Special Cable to THE NEW YORK TIMES. | C1B60145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/horton-smith-quits-mexico-joplin-pro-1500-richer-as-result-of.html | HORTON SMITH QUITS MEXICO; Joplin Pro $1,500 Richer as Result of Winning Tourney. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/approves-50000000-watershed.html | Approves $50,000,000 Watershed. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/merchants-fight-marine-labor-bill-declare-la-follette-measure-would.html | MERCHANTS FIGHT MARINE LABOR BILL; Declare La Follette Measure Would Prove Burden to Ship Lines. SEE NO RELIEF IN IT Committee Opposes Any New Laws That Would Put This Country at a Disadvantage. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/eleanor-spencer-heard-pianist-plays-scarlatti-with-much-charm-and.html | ELEANOR SPENCER HEARD.; Pianist Plays Scarlatti With Much Charm and Spirit. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/donates-200000-to-aid-tree-study-cl-pack-gives-university-of.html | DONATES $200,000 TO AID TREE STUDY; C.L. Pack Gives University of Michigan Fund to Promote Forest Productivity. HE AIDED YALE SIMILARLY Donor Has Devoted Much Time and Effort to Forest Problems and Conservation. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/never-in-a-holdup-bravate-testifies-both-sides-rest-after-the.html | NEVER IN A HOLD-UP, BRAVATE TESTIFIES; Both Sides Rest After the Defendant Denies Any Part inVitals Dinner Robbery.ALLEGES POLICE THREATS And Brother Says Magistrate WhoWas Robbed Did Not IdentifyPrisoner at First. Bravate Calm on Stand. Tells of His Arrest. Says Detectives Threatened Him. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/air-mail-falls-off-january-volume-was-lowered-by-bad-flying-weather.html | AIR MAIL FALLS OFF.; January Volume Was Lowered by Bad Flying Weather. | True | Special to The New York Times. | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/emilie-r-underhill-soprano-sings.html | Emilie R. Underhill, Soprano, Sings. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/gasolineelectric-cars-ordered-by-erie-railroad.html | Gasoline-Electric Cars Ordered by Erie Railroad | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/porto-ricans-quit-legislative-posts-senate-and-house-fail-to-name.html | PORTO RICANS QUIT LEGISLATIVE POSTS; Senate and House Fail to Name Presiding Officers After Former Friends Resign.ROOSEVELT MAKES ADDRESSGovernor Warns Islanders ofDangers of Disease, Hunger,Debt and Unemployment.FINANCIAL REFORM URGED Brilliant Prospect for People asConnecting Link BetweenLatins and Us Seen. Substance of Roosevelt Speech. Budgets and Mergers Proposed. Intensive Farming Urged. Need of Industry Noted. Press Bureau Suggested. Gratitude for Hurricane Relief. | True | Wireless to THE NEW YORK TIMES. | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/fs-curtis-educator-dies-in-connecticut-founder-of-boys-school-was.html | F. S. CURTIS, EDUCATOR, DIES IN CONNECTICUT; Founder of Boys' School Was Last Surviving Member of Yale Class of 1869. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/gulf-states-assets-25000000.html | Gulf States Assets $25,000,000. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/loses-30000-in-jewels-oklahoma-woman-misses-gems-while-shopping-on.html | LOSES $30,000 IN JEWELS.; Oklahoma Woman Misses Gems While Shopping on 5th Av. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/mayor-says-hoboken-is-free-of-gambling-west-new-york-official-sends.html | MAYOR SAYS HOBOKEN IS FREE OF GAMBLING; West New York Official Sends Similar Statement to Prosecutor Who Gave Ultimatum. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/mrs-stevens-wins-title-in-bermuda-new-york-woman-defeats-miss-la.html | MRS. STEVENS WINS TITLE IN BERMUDA; New York Woman Defeats Miss La Bonte in Final of Golf Tournament. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/move-against-pushcarts-civic-representatives-ask-dwyer-to-bar.html | MOVE AGAINST PUSHCARTS; Civic Representatives Ask Dwyer to Bar Vendors From Streets. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B60145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/greene-acquitted-in-cafe-murders-judge-rosalsky-directs-verdict.html | GREENE ACQUITTED IN CAFE MURDERS; Judge Rosalsky Directs Verdict Without Waiting for Motion by the Defense. FINDS EVIDENCE LACKING Defendant Is Seized on Leaving Court and Must Serve 11 Years for Parole Violation. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/courts-fear-madoo-says-garver-counsel-case-of-attorney-accused-by.html | COURTS FEAR M'ADOO, SAYS GARVER COUNSEL; Case of Attorney Accused by Mrs. St. Clair of Bribery Attempt is Put Off Till Friday. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/richfield-oil-doubles-stockholders.html | Richfield Oil Doubles Stockholders. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/urges-city-to-build-more-hospitals-dr-lr-williams-says-1500.html | URGES CITY TO BUILD MORE HOSPITALS; Dr. L.R. Williams Says 1,500 Additional Beds Are Needed for Tubercular Patients. ASKS 3,000 MORE FOR AGED Declares $35,000,000 to $40,000,000 Improvements Are Required by Existing Municipal Institutions. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/jenks-tones-down-his-new-dry-bill-state-enforcement-measure-would.html | JENKS TONES DOWN HIS NEW DRY BILL; State Enforcement Measure Would Deal More Gently With More Flask Toter. OTHER PENALTIES SEVERE Measure, Which Will Go In Today, Makes No Mention of Peace Officers' Duties. Severity in Other Clauses. No Special Machinery Set Up. | True | Special to The New York Times. | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/school-boys-dogs-lead-in-sled-race-maine-youth-ahead-in-new.html | SCHOOL BOY'S DOGS LEAD IN SLED RACE; Maine Youth Ahead in New Hampshire Handicap--ScratchMan's Time Best. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/hen-with-hallucination-uses-rubber-band-as-bean-shooter.html | Hen With Hallucination Uses Rubber Band as Bean Shooter. | True | Special to The New York Times. | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/deny-baby-farm-charges-women-arraigned-for-cruelty-to-infants-plead.html | DENY 'BABY FARM' CHARGES; Women Arraigned for Cruelty to Infants Plead Not Guilty. | True | Special to The New York Times. | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/lead-receipts-increase-total-for-this-nation-and-mexico-in-1929-was.html | LEAD RECEIPTS INCREASE.; Total for This Nation and Mexico In 1929 Was 938,776 Tons. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/baltimore-official-a-psittacosis-martyr-dr-stokes-health-director.html | BALTIMORE OFFICIAL A PSITTACOSIS MARTYR; Dr. Stokes, Health Director, Was Stricken in Work--Canary Blamed for Two Cases. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/sandwina-stops-hansen-in-first-scores-five-knockdowns-before-ending.html | SANDWINA STOPS HANSEN IN FIRST; Scores Five Knockdowns Before Ending Main Event in 1:49 at the St. Nicholas. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/mrs-wt-hildrup-jr-hostess.html | Mrs. W.T. Hildrup Jr. Hostess. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/henry-j-law-dead-alabama-highway-commissioner-was-prominent-in.html | HENRY J. LAW DEAD.; Alabama Highway Commissioner Was Prominent in Masonry. | True | Special to The New York Times. | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/business-leases.html | BUSINESS LEASES. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/international-revue-here-feb-20.html | International Revue Here Feb. 20. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/excitement-dies-in-brazil-minas-geraes-quietmilitia-on-duty-as.html | EXCITEMENT DIES IN BRAZIL; Minas Geraes Quiet--Militia on Duty as President Watches Situation | True | Special Cable to THE NEW YORK TIMES. | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/rutgers-wins-swim-as-kojac-sets-mark-takes-meet-from-syracuse.html | RUTGERS WINS SWIM AS KOJAC SETS MARK; Takes Meet From Syracuse, 4022-- Intercollegiate Record for100 Reduced to 0:52 4-5. | True | Special to The New York Times. | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/to-give-recitals-here-mme-ritterciampi-to-return-after-boston.html | TO GIVE RECITALS HERE.; Mme. Ritter-Ciampi to Return After Boston Engagement. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/clark-tops-owens-in-squash-tennis-triumphs-159-155-153-in-worlds.html | CLARK TOPS OWENS IN SQUASH TENNIS; Triumphs, 15-9, 15-5, 15-3, in World's Open Title Play at Fraternity Club. | True | | C1B60145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/sees-serious-rise-in-unemployment-miss-perkins-finds-january-job-to.html | SEES 'SERIOUS' RISE IN UNEMPLOYMENT; Miss Perkins Finds January Job Total 2% Below December, 6% Under November. 8 OF 11 MAIN GROUPS DROP 100,000 Laid Off in Factories of State Since October, When 3-Year Peak Was Reached. HOUSEHOLDERS' AID ASKED All Having Repair Work to Be Done Are Urged to Act Now--Pastors' Appeal Praised. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/charles-a-ward-dies-head-of-baking-firm-mechanical-engineer-assumed.html | CHARLES A. WARD DIES; HEAD OF BAKING FIRM; Mechanical Engineer Assumed His Position Only a Year Ago--Son of Company's Founder. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/passes-quarterly-dividend.html | Passes Quarterly Dividend. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/convict-testifies-to-prove-insanity-lewis-at-auburn-murder-trial.html | CONVICT TESTIFIES TO PROVE INSANITY; Lewis, at Auburn Murder Trial, Tells of "Spells" and Wife Bears Out Story. REBUFFS BAFFLE DEFENSE Coroner's Report, Laying Sullivan's Death to State Trooper, Is Ruled Out. | True | From a Staff Correspondent of The New York Times. | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/jm-speers-resigns-quits-as-president-of-mccutcheons-but-will-remain.html | J.M. SPEERS RESIGNS; Quits as President of McCutcheon's, but Will Remain on Board. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/england-scores-423-runs-makes-total-in-first-innings-of-cricket.html | ENGLAND SCORES 423 RUNS; Makes Total in First Innings of Cricket Match With Auckland. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/squash-title-won-by-princeton-club-defeats-short-hills-in-class-c.html | SQUASH TITLE WON BY PRINCETON CLUB; Defeats Short Hills in Class C Tourney--Closes Season With 12 Straight Victories. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/buys-16-parcels-in-jersey-george-seeber-gets-estate-realty-in.html | BUYS 16 PARCELS IN JERSEY; George Seeber Gets Estate Realty In Elizabeth. | True | Special to The New York Times. | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/plans-to-accuse-dry-men-boston-lawyer-doubts-their-immunity-as.html | PLANS TO ACCUSE DRY MEN.; Boston Lawyer Doubts Their Immunity as Liquor Buyers. | True | Special to The New York Times. | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/seek-dry-padlock-for-raided-hotel-25-campbell-agents-arrest-11.html | SEEK DRY PADLOCK FOR RAIDED HOTEL; 25 Campbell Agents Arrest 11 Employes and 2 Alleged Bootleggers at Manger. WARRANTS FOR 12 MORE Administrator Says Bellboys Solicited Sales--Aims to Close $3,000,000 Property. Says Bellboys Made Sales. SEEK DRY PADLOCK FOR RAIDED HOTEL Held In Detention Pen Other Padlock Attempts. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/dr-edward-h-peaslee-former-banker-dies-retired-physician-served.html | DR. EDWARD H. PEASLEE, FORMER BANKER, DIES; Retired Physician Served Here as President of Fidelity Bank and Director of Others. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/sells-motor-to-chrysler-yugoslav-students-device-uses-mixture-of.html | SELLS MOTOR TO CHRYSLER.; Yugoslav Student's Device Uses Mixture of Gasoline and Tar. | True | Wireless to THE NEW YORK TIMES. | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/italians-hold-figures-must-be-faced-now-they-favor-fixing-american.html | ITALIANS HOLD FIGURES MUST BE FACED NOW; They Favor Fixing American and British Tonnage and Application of Washington Ratios. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/curb-elects-governors-exchange-also-chooses-members-of-other-bodies.html | CURB ELECTS GOVERNORS.; Exchange Also Chooses Members of Other Bodies. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/stimson-prepares-submarine-speech-secretary-expected-to-plead-for.html | STIMSON PREPARES SUBMARINE SPEECH; Secretary Expected to Plead for Curbing of Craft if It Cannot Be Abolished. EXPERTS TO GET REPORT Subcommittee Today Will Submit Tentative Tonnage Maximums for Naval Categories. | True | By L.c. Speers. Special Cable To the New York Times. | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/book-stirs-row-in-a-christian-science-church-solution-of-eddy.html | Book Stirs Row in a Christian Science Church; 'Solution' of Eddy Secret Is Reported Banned | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/to-test-crash-absorber-inventor-to-drive-auto-against-other-cars-at.html | TO TEST 'CRASH ABSORBER.'; Inventor to Drive Auto Against Other Cars at High Speeds. | True | | C1B60145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/dr-t-c-fry-dead-dean-of-lincoln-home-few-days-after-seeking-funds-in.html | DR. T.C. FRY DEAD; DEAN OF LINCOLN; Home Few Days, After Seeking Funds in Chile to Restore the Cathedral. ALSO MADE APPEAL HERE Had Served as Headmaster of Oundle School--Author of Many Books. | True | Wireless to THE NEW YORK TIMES. | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/mabel-wilson-to-wed-probably-in-summer-the-fiancee-of-william-w.html | MABEL WILSON TO WED, PROBABLY IN SUMMER; The Fiancee of William W. Wright Is a Member of the Junior League. | True | Photo by Bachrach. | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/bates-fox-terrier-scores-at-garden-pendley-calling-of-blarney-tops.html | BATES FOX TERRIER SCORES AT GARDEN; Pendley Calling of Blarney Tops Wire-Haired Breed in 54th Westminster Show. RECORD FIRST DAY CROWD American-Breds Score Notable Triumphs in the Scottish Terrier Classes. HANKINSON ENTRY VICTOR Ch. Scotshome Surprise Adjudged Best of 113 Scotties--Montford Marksman Gains Honors. Glynn's Judging Interests. Another Bondy Triumph. 113 Scotties Are Shown. Lynch Puppy Goes Far. Canadian Entry Victor. Dog Nobody Wanted Wins. Heika av Glitre Scores. Mrs. Preble's Entry Best. Greyhound Class Larger. Won Nine Titles Abroad. | True | By Henry R. Ilsley.times Wide World Photo.times Wide World Photo. | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/transfers-recorded.html | TRANSFERS RECORDED | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/berlin-tests-foolproof-plane-will-not-tip-over-or-tailspin.html | Berlin Tests 'Foolproof' Plane; Will Not Tip Over or Tail-Spin | True | Wireless to THE NEW YORK TIMES. | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/london-mourns-larkin-royalty-attends-memorial-services-for-canadian.html | LONDON MOURNS LARKIN.; Royalty Attends Memorial Services for Canadian Official. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/head-on-at-columbia-tomorrow.html | "Head On" at Columbia Tomorrow. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/topics-in-wall-street-news-camment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Camment and Incident, On the Stock Exchange and In they Financial Markets. Foreign Investments. The Utilities Advance. Firmer Call Money. St. Louis Rate Cut. The Commission's Plan. Railway Stock Splits. New Financing Well Received. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/the-nations-sweet-tooth.html | THE NATION'S SWEET TOOTH. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/aviation-show-sets-attendance-records-american-war-fliers-to-honor.html | AVIATION SHOW SETS ATTENDANCE RECORDS; American War Fliers to Honor Today Captain Schleiff, German Ace. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/commons-is-assured-of-parleys-progress-macdonald-has-confident-hope.html | COMMONS IS ASSURED OF PARLEY'S PROGRESS; MacDonald Has Confident Hope Naval Equilibrium Will Be Satisfactorily Adjusted. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/swartwout-american-likely-choice-as-cambridge-coxswain.html | Swartwout, American, Likely Choice as Cambridge Coxswain | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/schafer-to-propose-house-dry-inquiry-seeks-light-on-chicago-alcohol.html | SCHAFER TO PROPOSE HOUSE DRY INQUIRY; Seeks Light on Chicago Alcohol Diversion and Alleged Plot in Washington State. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/explosion-rocks-nanking-powder-blast-smashes-windows-in-american.html | EXPLOSION ROCKS NANKING; Powder Blast Smashes Windows in American Consulate. | True | Special to The New York Times. | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/accuses-bondsman-and-a-policeman-restaurant-owner-says-they-induced.html | ACCUSES BONDSMAN AND A POLICEMAN; Restaurant Owner Says They Induced Him to Give False Name--Alleges Overcharge. CASE IS SENT TO CRAIN Tuttle to Furnish Minutes of His Grand Jury Inquiry--Bogus Lawyer Pleads Guilty. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/american-destroyers-visit-kingston.html | American Destroyers Visit Kingston | True | Special Cable to THE NEW YORK TIMES. | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/finish-razing-waldorf-wreckers-report-150000-salvage-in-hotel.html | FINISH RAZING WALDORF.; Wreckers Report $150,000 Salvage in Hotel Demolition. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B60145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/business-notes.html | BUSINESS NOTES. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/caraway-assails-grundy-tells-philadelphia-women-that-lobbying-is.html | CARAWAY ASSAILS GRUNDY.; Tells Philadelphia Women That Lobbying Is Treasonable. | True | Special to The New York Times. | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/shipping-and-mails-shipping-and-metals.html | SHIPPING AND MAILS; SHIPPING AND METALS | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/5-for-clarke-creditors-dividend-checks-going-to-2200-referee.html | 5% FOR CLARKE CREDITORS; Dividend Checks Going to 2,200, Referee Announces at Hearing. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/mexicans-raid-soviet-legation-taking-papers-envoy-also-charges.html | Mexicans Raid Soviet Legation, Taking Papers; Envoy Also Charges Violation of His Baggage | True | Special Cable to THE NEW YORK TIMES. | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/value-of-2673-dogs-in-show-is-estimated-at-1000000.html | Value of 2,673 Dogs in Show Is Estimated at $1,000,000 | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/italian-envoy-to-speak-de-martino-will-give-over-radio-italys.html | ITALIAN ENVOY TO SPEAK.; De Martino Will Give Over Radio Italy's Viewpoint on Naval Parley. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/seeks-icc-control-in-utility-appeals-dickstein-presents-bill-in.html | SEEKS I.C.C. CONTROL IN UTILITY APPEALS; Dickstein Presents Bill in House Barring Recourse to the Federal Courts. CRITICIZES TRIBUNALS HERE Measure Would Automatically Turn Rate Cases Over to National Body in Rate Dispute. | True | Special to The New York Times. | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/boys-get-nature-prizes-kips-bay-scouts-receive-blue-ribbons-for.html | BOYS GET NATURE PRIZES.; Kips Bay Scouts Receive Blue Ribbons for Museum Exhibits. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/elizabeth-landmark-rented.html | Elizabeth Landmark Rented. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/talk-less-interest-for-bank-deposits-members-of-clearing-house.html | TALK LESS INTEREST FOR BANK DEPOSITS; Members of Clearing House Committee Announce No Decision After Meeting.SOME ADVOCATE REDUCTIONLowering of Federal Reserve Rediscount Rate to 4 Per Cent Augments Movement. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/no-prohibition-here-campbell-admits-new-york-wetter-than-before-dry.html | NO PROHIBITION HERE, CAMPBELL ADMITS; New York Wetter Than Before Dry Law, Says Federal Administrator. HE BLAMES CITY OFFICIALS Makes Charge to Ministers and Announces Newsreel Recorded It Ten Days Ago. BUT FILM IS HELD UP Refusal of Walker and Whalen to Reply to Accusations Halts Its Release. Seek Whalen's and Walker's Views. Ridicules Crime Crusade. WHALEN WON'T BE DISTURBED Will Not Discuss Official Business on Vacation, He Says. Walker Also Goes Fishing. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/offer-cuban-bonds-at-yield-of-570-bankers-put-on-sale-40000-000-of.html | OFFER CUBAN BONDS AT YIELD OF 5.70%; Bankers Put on Sale $40,000, 000 of $80,000,000 Issue Authorized by Republic. PART WILL GO TO EUROPE Half of Loan Arranged by Chase Bank Is for Retirements and Half for Public Works. | True | Special Cable to THE NEW YORK TIMES. | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/reichsbank-holdings-of-gold-rise-again-weeks-addition-28891000.html | REICHSBANK HOLDINGS OF GOLD RISE AGAIN; Week's Addition 28,891,000 Marks--Foreign Exchange Reserve Reduced. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/roads-would-build-texas-oil-spurs.html | Roads Would Build Texas Oil Spurs | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/fleischman-firm-indicted-corn-products-company-also-is-named-in.html | FLEISCHMAN FIRM INDICTED.; Corn Products Company Also Is Named in Action at Springfield, Ill. | True | Special to The New York Times. | C1B60145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/decision-reserved-on-new-edel-trial-court-hears-charge-that-state.html | DECISION RESERVED ON NEW EDEL TRIAL; Court Hears Charge That State Withheld Vital Evidence in Murder of Actress. PROSECUTION FIGHTS PLEA Judge Indicates He May Ask New Stay for Man Doomed to Die Next Week. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/rushes-serum-8-miles-in-12-minutes-for-baby-motorcycle-policeman.html | RUSHES SERUM 8 MILES IN 12 MINUTES FOR BABY; Motorcycle Policeman Speeds to Save Life of Child Who Is Victim of Meningitis. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/to-press-theofel-case-deegan-in-personal-charge-of-alleged-tenement.html | TO PRESS THEOFEL CASE.; Deegan in Personal Charge of Alleged Tenement Law Violation. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/utility-earnings-statements-for-the-last-calendar-year-issued-by.html | UTILITY EARNINGS.; Statements for the Last Calendar Year Issued by Public Service Corporations.General Gas and Electric. Pacific Public Service. Nevada-California Electric. Illinois Water Service. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/mrs-hobart-denies-dar-is-militaristic-president-general-replies-to.html | MRS. HOBART DENIES D.A.R. IS MILITARISTIC; President General Replies to Dr. Parker, Opposing Large Army and Navy. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/bank-rate-cut-in-st-louis-federal-reserve-there-follows-other.html | BANK RATE CUT IN ST. LOUIS; Federal Reserve There Follows Other Institutions of System. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/farm-board-backs-wheat-stabilizing-guarantees-funds-against-any.html | FARM BOARD BACKS WHEAT STABILIZING; Guarantees Funds Against Any Loss in Removing Surplus Crop From the Market. $10,000,000 FIRST CREDIT New Grain Stabilization Corporation to Be Approved Today--Action on Cotton Due Next. Special to The New York Times. Will Buy Wheat of Farmers. Works Under Board Powers. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/gain-in-member-bank-net-demand-deposits-shown-in-federal-boards.html | Gain in Member Bank Net Demand Deposits Shown in Federal Board's Weekly Report | True | Special to The New York Times. | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/cuba-cane-deal-in-court-approval-of-sale-of-assets-of-old-concern.html | CUBA CANE DEAL IN COURT.; Approval of Sale of Assets of Old Concern to New Sought. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/may-widen-medical-study-wilbur-group-on-fees-considers-mental.html | MAY WIDEN MEDICAL STUDY.; Wilbur Group on Fees Considers Mental Hygiene Survey. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/charles-j-webb-textile-leader-dies-head-of-several-manufacturing.html | CHARLES J. WEBB, TEXTILE LEADER, DIES; Head of Several Manufacturing Firms and a Bank in Philadelphia. | True | Special to The New York Times. | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/22000000-from-whisky-8500000-goes-in-death-duties-on-lord.html | $22,000,000 FROM WHISKY.; $8,500,000 Goes in Death Duties on Lord Fortevict's Estate. | True | Special Cable to THE NEW YORK TIMES. | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS ARRIVAL OF BUYERS | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/article-1-no-title-whalen-lands-a-big-one.html | Article 1 -- No Title; WHALEN LANDS A BIG ONE. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/light-blinded-wolf-captured-by-fireman-from-engine-pilot.html | Light Blinded Wolf Captured By Fireman From Engine Pilot | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/holds-up-confirming-tate-senator-black-opposes-appointment-of.html | HOLDS UP CONFIRMING TATE; Senator Black Opposes Appointment of Tennessean to I.C.C. | True | Special to The New York Times. | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/stirred-by-cabot-case-michigan-medical-students-debate-resolutions.html | STIRRED BY CABOT CASE.; Michigan Medical Students Debate Resolutions of Regret. | True | Special to The New York Times. | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/conway-drafts-plan-on-bail-bond-evils-invites-surety-company-heads.html | CONWAY DRAFTS PLAN ON BAIL BOND EVILS; Invites Surety Company Heads to Conference Thursday on Group Arrangement. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/al-mccaskill-dies-collector-of-customs-for-port-of-wilmington-nc.html | A.L. McCASKILL DIES.; Collector of Customs for Port of Wilmington, N.C., Was 67. | True | | C1B60145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/principal-resources-and-liabilities-of-reporting-member-banks-in.html | Principal Resources and Liabilities of Reporting Member Banks in Each Reserve District on Feb. 5. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/house-authorizes-inquiry-committee-will-report-on-chain-banking.html | HOUSE AUTHORIZES INQUIRY; Committee Will Report on Chain Banking This Session. | True | Special to The New York Times. | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/dead-or-alive-to-open-on-march-3.html | "Dead or Alive" to Open on March 3 | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/wives-of-delegates-busy-social-program-this-week-begins-with.html | WIVES OF DELEGATES BUSY.; Social Program This Week Begins With Japanese Embassy Luncheon. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/diana-bridgeman-weds-robert-abdy-youngest-bridesmaid-of-princess.html | DIANA BRIDGEMAN WEDS ROBERT ABDY; Youngest Bridesmaid of Princess Mary Becomes Art Expert's Wife.ONLY THREE WITNESSESBrief Ceremony In Princes Row Registry Office--Bride Daughter of Earl of Bradford. | True | Wireless to THE NEW YORK TIMES. | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/guild-players-plan-dance.html | Guild Players Plan Dance. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/rehearsal-club-gives-tea-entertains-in-honor-of-mary-nash-evelyn.html | REHEARSAL CLUB GIVES TEA; Entertains in Honor of Mary Nash, Evelyn Laye, Leslie Howard. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/walker-and-ott-sign-with-giants-contracts-come-in-with-start-for.html | WALKER AND OTT SIGN WITH GIANTS; Contracts Come in With Start for the Southern Camp Four Days Away. | True | By John Drebinger. | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/sees-auto-a-field-for-radio-sales-michael-ert-tells-cleveland.html | SEES AUTO A FIELD FOR RADIO SALES; Michael Ert Tells Cleveland Convention Sets Will Be Stock Equipment. MOVE FOR PATENT UNITY Directors of Federation Discuss Plans to Avoid Litigation in the Industry. | True | Special to The New York Times. | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/data-sent-from-new-york-campbell-admits-aiding-chicago-inquiryfirms.html | DATA SENT FROM NEW YORK; Campbell Admits Aiding Chicago Inquiry—Firms Here Deny Guilt. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/resells-estate-in-red-bank.html | Resells Estate in Red Bank. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/london-times-sees-credit-improved-by-great-gamble.html | London Times Sees Credit Improved by 'Great Gamble' | True | Special Cable to THE NEW YORK TIMES. | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/long-island-city-factories-leased.html | Long Island City Factories Leased. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/navy-orders.html | Navy Orders. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/municipal-loans-new-bond-issues-announced-for-offering-to-bankers.html | MUNICIPAL LOANS.; New Bond Issues Announced for Offering to Bankers and the Public. Toronto, Ont. Akron, Ohio. Mobile County, Ala. Norfolk, Va. Rochester, N.Y. Morristown, N.J. Cook County, Ill. | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/celebrates-100th-birthday.html | Celebrates 100th Birthday. | True | Special to The New York Times. | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/votes-no-on-women-ministers.html | Votes "No" on Women Ministers. | True | Special to The New York Times. | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/the-fatal-woman-coming-alice-bradys-play-described-as-comedy-takes.html | 'THE FATAL WOMAN' COMING; Alice Brady's Play, Described as Comedy, Takes Place in a Cemetery | True | | C1B60145 |
| 1930-02-11 | 1930-02-11 | https://www.nytimes.com/1930/02/11/archives/the-play-presenting-mrs-fiske.html | THE PLAY; Presenting Mrs. Fiske. | True | By J. Brooks Atkinson. | C1B60145 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/says-lincoln-spoke-twice-at-gettysburg-magazine-article-declares-he.html | SAYS LINCOLN SPOKE TWICE AT GETTYSBURG; Magazine Article Declares He Gave Impromptu Talk on Eve of Cemetery Exercises. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/ja-herman-junker-dies-in-pittsburgh-wealthy-business-man-was-former.html | J.A. HERMAN JUNKER DIES IN PITTSBURGH; Wealthy Business Man Was Former Grand Commander of the Knights Templar. | True | Special to The New York Times. | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/bar-approves-four-state-bills.html | Bar Approves Four State Bills. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/favor-national-theatre-britons-silent-on-details-of-plan-until.html | FAVOR NATIONAL THEATRE.; Britons Silent on Details of Plan Until Premier Has Studied Them. | True | Wireless to THE NEW YORK TIMES. | C1B61085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/nations-to-humanize-the-submarine-france-and-japan-blocking.html | NATIONS TO HUMANIZE THE SUBMARINE, FRANCE AND JAPAN BLOCKING ABOLITION; STIMSON TALK ON WAR DANGER A SURPRISE; UNDERSEA RULES ORDERED Two Draft Resolutions Referred to Committee to Form Agreement. BRITAIN BACKS OUR STAND Alexander Denounces Craft as Inhuman--Italy Takes Middle Ground. AMERICA SOUNDS WARNING "Human Experience" Shows Conflict, Drawing Us In, May Be Repeated, Stimson Says. France Defends Submarine. Alexander Attacks It. AGREE TO HUMANIZE SUBMARINE IN WAR Calls It Defensive Weapon. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/borah-would-scrap-best-british-ship-opposes-plan-to-build.html | BORAH WOULD SCRAP BEST BRITISH SHIP; Opposes Plan to Build Battleship to Achieve Parity WithStronger English Fleet.BRITTEN ALSO IS CRITICALRepresentative Says He Will FightProposed Construction of Eleven Cruisers With 6-Inch Guns. | True | By Richard V. Oulahan. Special To the New York Times. | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/manhattan-signs-noonan-former-major-league-catcher-to-coach.html | MANHATTAN SIGNS NOONAN.; Former Major League Catcher to Coach Baseball Team. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/buys-in-new-cooperative-miss-choate-gets-fifteenroom-duplex-in-park.html | BUYS IN NEW COOPERATIVE.; Miss Choate Gets Fifteen-Room Duplex in Park Avenue House. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/declines-to-charge-dry-agents-as-buyers-commissioner-at-boston.html | DECLINES TO CHARGE DRY AGENTS AS BUYERS; Commissioner at Boston Defers Action Pending Outcome of Private Citizen's Case. | True | Special to The New York Times. | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/naval-militia-five-wins.html | Naval Militia Five Wins. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/war-danger-talk-arouses-comment-public-speculation-on-its.html | WAR DANGER TALK AROUSES COMMENT; Public Speculation on Its Possibility Follows Stimson'sSpeech on Submarines.SAFEGUARD IS SUGGESTED Pressure Brought on Americans toAgree to Clause for Consultationin Preamble of Treaty. Preamble Suggested. Feelers Discouraged. | True | By Edwin L. James. Special Cable To the New York Times. | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/defers-sale-of-ship-lines-shipping-board-holds-up-transfer-to-the.html | DEFERS SALE OF SHIP LINES; Shipping Board Holds Up Transfer to the Chapman Interests. | True | Special to The New York Times. | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/machinery-trade-gains-early-commitments-seen.html | Machinery Trade Gains; Early Commitments Seen | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/new-6000000-generating-station.html | New $6,000,000 Generating Station. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/wrong-drug-given-child-dies-4-ill.html | Wrong Drug Given; Child Dies, 4 Ill. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/maroons-triumph-over-rangers-52-new-yorkers-tie-count-22-in-final.html | MAROONS TRIUMPH OVER RANGERS, 5-2; New Yorkers Tie Count, 2-2, in Final Period at Montreal, but Rivals Draw Ahead. STEWART NETS PUCK TWICE Assists on Two Other Goals for Victors--Bill Cook Counts Twice --Roach Is Brilliant. Roach Is Hard Pressed. Two Assists on Ranger Goal. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/house-body-is-cold-to-jurylss-trial-subcommittee-defers-action-on.html | HOUSE BODY IS COLD TO JURYLESS TRIAL; Subcommittee Defers Action on Wickersham Plan Until Dry Hearing Ends. CHAIRMAN HITS PROPOSAL Says Commissioner Scheme Would Aid Offender in 'Stalling' and Further Clog Courts. WETS TO BE HEARD TODAY House Bloc Decides to Call Five Proponents of Anti-Dry Amendments as Witnesses. 'Not a Universal Problem' Anti-Dry Leaders to Appear. | True | Special to The New York Times. | C1B61085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/germans-demand-100-on-insurance-will-reject-any-revaluation-by-new.html | GERMANS DEMAND 100% ON INSURANCE; Will Reject Any Revaluation by New York Life Offering Them Less, They Declare. ONLY $3,000,000 AVAILABLE Buckner Says Sum Is All State Allows Firm to Contribute to Settle $25,000,000 Claims. | True | Special Cable to THE NEW YORK TIMES. | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/cash-register-exports-up.html | Cash Register Exports Up. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/kunz-to-go-on-trial-feb-20.html | Kunz to Go on Trial Feb. 20. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/leaps-twelve-floors-to-death-in-wall-st-sea-captain-with-3000-cash.html | LEAPS TWELVE FLOORS TO DEATH IN WALL ST.; Sea Captain, With $3,000 Cash, Jumps From the Stock Exchange Building. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/frisco-stops-white-in-8th.html | Frisco Stops White in 8th. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/stresses-turkish-amity-venizelos-says-greeces-chief-desire-is-to.html | STRESSES TURKISH AMITY.; Venizelos Says Greece's Chief Desire Is to End Naval Rivalry. | True | Wireless to THE NEW YORK TIMES. | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/names-new-yorker-as-lobby-backer-stenographer-at-hearing-says-henry.html | NAMES NEW YORKER AS LOBBY BACKER; Stenographer, at Hearing, Says Henry Parsons Contributed to Muscle Shoals Group. PAID DIRECTOR AN ANNUITY Caraway Accuses Worthington, Head of Association, of Trying to Avoid Testifying. Tells of Contributions. | True | Special to The New York Times. | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/mrs-lea-hudson-gives-a-dinner.html | Mrs. Lea Hudson Gives a Dinner. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/tardieu-is-willing-to-delay-building-tells-macdonald-france-would.html | TARDIEU IS WILLING TO DELAY BUILDING; Tells MacDonald France Would Curtail Program in Proportion to Others' Reductions. HIS STATEMENT IS STARTED Premier Is Expected to Tell Aims, as Britain and America Have Done, In Two or Three Days. | True | By P.j. Philip. Special Cable To the New York Times. | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/farm-board-funds-used-to-buy-wheat-new-stabilization-corporation.html | FARM BOARD FUNDS USED TO BUY WHEAT; New Stabilization Corporation Goes Into Six Primary Markets for Cash Grain. WORLD PRICES ADVANCE Chicago Leads in Rise, May Closinget $1.23 1/8 as Millers Purchase Futures. | True | Special to The New York Times. | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/america-to-watch-league-conference-ec-wilson-of-paris-embassy-to-bc.html | AMERICA TO WATCH LEAGUE CONFERENCE; E.C. Wilson of Paris Embassy to Be Observer at Geneva Tariff Truce Sessions. WORK STARTS ON MONDAY Officials of World Body See United States Taking Great Interest in Its Economic Efforts. Approves Economic Moves. America, Declines to Join. | True | Wireless to THE NEW YORK TIMES. | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/hosts-at-embassy-club-count-and-countess-von-der-palenklar-give.html | HOSTS AT EMBASSY CLUB.; Count and Countess von der PalenKlar Give Large Dinner. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/opens-fire-escape-drive-deegan-orders-summonses-for-all-who.html | OPENS FIRE ESCAPE DRIVE.; Deegan Orders Summonses for All Who Obstruct Emergency Exits. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/the-customs-court-question-of-stipulations-brings-dissenting.html | THE CUSTOMS COURT.; Question of Stipulations Brings Dissenting Opinions. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/dr-gg-chisholm-dies-noted-geographer-british-scientist-received.html | DR. G.G. CHISHOLM DIES, NOTED GEOGRAPHER; British Scientist Received Many Honors for His Work--Was 80 Years Old. | True | Wireless to THE NEW YORK TIMES. | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/music-notes.html | MUSIC NOTES. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B61085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/bankers-9-halts-plan-for-fox-film-rejection-i-think-means-a.html | BANKERS 9% HALTS PLAN FOR FOX FILM; "Rejection, I Think, Means a Receiver," Says Judge Coleman, Adjourning Hearing TWO DIRECTORS OBJECT Besides 9%, Underwriters Get Bonuses of Stock in Proposal for $65,000,000 Issue. Refinancing Plan as Submitted. Theatre Issue Not to Be Put on Sale. Halsey, Stuart's Lawyer Objects. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/fire-ties-up-traffic-at-battery.html | Fire Ties Up Traffic at Battery. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/yale-freshmen-lose-beaten-by-springfield-cubs-at-basketball-2723.html | YALE FRESHMEN LOSE; Beaten by Springfield Cubs at Basketball, 27-23. | True | Special to The New York Times. | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/hits-doherty-stock-sale-cities-service-share-buyer-charges.html | HITS DOHERTY STOCK SALE; Cities Service Share Buyer Charges Violation of Ohio Gambling Law. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/fifth-avenue-store-lease-former-gorham-corner-taken-by-trepel.html | FIFTH AVENUE STORE LEASE; Former Gorham Corner Taken by Trepel, Brooklyn Florist. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/churchill-taunts-snowden-but-cant-get-budget-secrets.html | Churchill Taunts Snowden, But Can't Get Budget Secrets | True | Wireless to THE NEW YORK TIMES. | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/markets-in-london-paris-and-berlin-tone-irregular-on-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Tone Irregular on English Exchange-- Overnight Loans in Strong Demand. FRENCH TRADING SLUGGISH Turkish Securities Again Decline Sharply--Trend Downward on the German Boerse. | True | Special Cable to THE NEW YORK TIMES. | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/push-hunt-for-kidnappers-new-haven-detectives-seek-parole-violator.html | PUSH HUNT FOR KIDNAPPERS; New Haven Detectives Seek Parole Violator In Price Case. | True | From a Staff Correspondent of The New York Times. | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/ew-mglenen-dies-boston-exregistrar-retired-11-days-ago-at-75-after.html | E.W. M'GLENEN DIES, BOSTON EX-REGISTRAR; Retired 11 Days Ago at 75 After 39 Years' Service to Write Book About His City. | True | Special to The New York Times. | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/national-title-won-by-nyac-fencers-winged-foot-beats-saltus-and.html | NATIONAL TITLE WON BY N.Y.A.C. FENCERS; Winged Foot Beats Saltus and Fencers Clubs in Final for 3-Weapon Crown, 2-1. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/hotel-on-new-jersey-coast-bought-by-new-york-group.html | Hotel on New Jersey Coast Bought by New York Group | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/junior-leaguers-to-sing-in-hospital.html | Junior Leaguers to Sing in Hospital | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/lee-wins-state-cue-playoff.html | Lee Wins State Cue Play-Off. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/crain-pledges-curb-on-strike-violence-denounces-killing-and-says.html | CRAIN PLEDGES CURB ON STRIKE VIOLENCE; Denounces Killing and Says All Factions in Disputes Will Be Made to Obey the Law. ASKS AID OF BUSINESS MEN Tells Board of Trade Indifference of Citizens Is Partly Responsible for Many Crimes. Finds Business Men Apathetic | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/on-telephone-companys-board.html | On Telephone Company's Board. | True | Special to The New York Times. | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/24617-tax-adjustment-allowed.html | $24,617 Tax Adjustment Allowed. | True | Special to The New York Times. | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/bank-merger-clears-situation-in-alabama-first-national-of.html | BANK MERGER CLEARS SITUATION IN ALABAMA; First National of Montgomery Takes Over Fourth National Following a Run. | True | Special to The New York Times. | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/edwards-to-press-attack-on-hague-promises-statement-soon-which-he.html | EDWARDS TO PRESS ATTACK ON HAGUE; Promises Statement Soon Which He Expects Will Hasten Jersey Leader's Downfall. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/machinery-group-reelects-jordan.html | Machinery Group Re-elects Jordan. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/two-more-help-neediest-cases.html | Two More Help Neediest Cases. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/rubber-futures-stronger.html | RUBBER FUTURES STRONGER | True | | C1B61085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/campbell-now-acts-to-arrest-drinkers-raids-second-hotel-warns-of.html | CAMPBELL NOW ACTS TO ARREST DRINKERS; RAIDS SECOND HOTEL; Warns of Possessing Liquor in Public Places--Says Sale of "Accessories" Must Cease. 9 SEIZED IN CORNISH ARMS Padlock for Hostelry Will Be Sought--Agents Also Take 11 at Cavanagh's Restaurant. Must Not Serve Accessories. CAMPBELL NOW ACTS TO ARREST DRINKERS Twenty Arrests Made. Says Employee Were Warned. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/report-to-shippers-assails-icc-plan-conference-approves-criticism.html | REPORT TO SHIPPERS ASSAILS I.C.C. PLAN; Conference Approves Criticism of Large Rail Systems Proposed by Board. DISADVANTAGES HERE SEEN McCollester Says Lehigh Valley Would Be Weakened--Holds New Line Is Needed by N.Y. Central. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/see-800000-gone-of-thomas-estate-two-children-of-dyewood-man-say.html | SEE $800,000 GONE OF THOMAS ESTATE; Two Children of Dyewood Man Say Sister He Made Executor Lost Big Sums in Market. PLAN TO CONTEST WILL Revoke Permission to Probate and Charge Testator Was influenced by Daughter Who Lived With Him. Use of Influence Charged. Discovers Big Shrinkage. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/medical-delegates-back-from-panama-dr-l-f-barker-describes.html | MEDICAL DELEGATES BACK FROM PANAMA; Dr. L. F. Barker Describes PanAmerican Conference asFostering Good-Will.TELLS OF MOSQUITO FIGHT Chilean Group Arrives on the Ebro to Study EducationalMethods Here. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/leach-signs-with-giants-seven-unsigned-as-squad-prepares-to-leave.html | LEACH SIGNS WITH GIANTS; Seven Unsigned as Squad Prepares to Leave Friday. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/police-department.html | Police Department. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/ten-new-attractions-to-open-next-week-marc-connellys-the-green.html | TEN NEW ATTRACTIONS TO OPEN NEXT WEEK; Marc Connelly's "The Green Pastures" the Latest Addition to List--Mei Lan-fang on Monday. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/constance-reynolds-engaged-to-marry-colonels-daughter-a-vassar.html | CONSTANCE REYNOLDS ENGAGED TO MARRY; Colonel's Daughter, a Vassar Graduate, Is to Wed Charles W. Befin of Scranton, Pa. | True | Special To The New York Times. | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/bravate-acquitted-in-vitale-holdup-youth-whom-magistrate-had.html | BRAVATE ACQUITTED IN VITALE HOLD-UP; Youth Whom Magistrate Had Identified as Robber Is Cleared in 2 Hours. 'FRAMED,' SAYS HIS COUNSEL Lays Charge to "Ward Politics" and Insists That Robbery Was a Fake. Cites Bravate's Alibi BRAVATE ACQUITTED IN VITALE HOLD-UP Questions Vitale's Word. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/porto-rican-rift-holds-impasse-on-legislatures-heads-likely-to-ease.html | PORTO RICAN RIFT HOLDS; Impasse on Legislature's Heads Likely to Ease Today. | True | Wireless to THE NEW YORK TIMES. | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/upsets-gift-tax-appeal-board-holds-industrial-democracy-league-not.html | UPSETS GIFT TAX APPEAL; Board Holds Industrial Democracy League Not Educational. | True | Special to The New York Tlmea. | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/new-york-social-notes.html | New York Social Notes | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/review-of-the-day-in-realty-market-kerr-steamship-company-adds-to.html | REVIEW OF THE DAY IN REALTY MARKET; Kerr Steamship Company Adds to Site for New Building in Pearl Street. UPTOWN AREA IS ACTIVE Madison Avenue Corner Purchased --Operator Acquires House on Washington Heights. Lends $7,082,300 on Mortgages. Old Bronx Holding Sold. Brooklyn Apartment House Sold. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/civil-service.html | Civil Service. | True | | C1B61085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/erskine-to-give-recital-novelist-will-offer-piano-program-to-aid.html | ERSKINE TO GIVE RECITAL.; Novelist Will Offer Piano Program to Aid Fund at Hunter. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/3750000-more-gold-from-japan.html | $3,750,000 More Gold From Japan. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/asks-suspension-of-accused-judges-hofstadter-bill-proposes-to.html | ASKS SUSPENSION OF ACCUSED JUDGES; Hofstadter Bill Proposes to Increase Disciplinary Powersof Chief Magistrate.INSPIRED BY VITALE CASE Comaire Offers Measure for a Commission to Report on St. Lawrence Bridge Project. | True | Special to The New York Times. | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/students-strike-for-return-of-ousted-head-of-schools.html | Students Strike for Return Of Ousted Head of Schools | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/regis-five-defeats-de-la-salle-2518-fordham-prep-conquers-loyola.html | REGIS FIVE DEFEATS DE LA SALLE, 25-18; Fordham Prep Conquers Loyola 29-27, in Overtime Contest --Other School Games. Dowd's Goal Decides Game. St. Ann's Triumphs, 32--17. Cathedral Boys High Wins. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/olaya-still-in-the-lead-late-returns-increase-colombians-plurality.html | OLAYA STILL IN THE LEAD.; Late Returns Increase Colombian's Plurality in Election. | True | Special Cable to THE NEW YORK TIMES. | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/mrs-barlows-90-leads-has-low-gross-in-pinehurst-golf-mrs.html | MRS. BARLOWS 90 LEADS; Has Low Gross in Pinehurst Golf-- Mrs. Buckminster's 76 Low Net. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/lectures-on-wagners-ring.html | Lectures on Wagner's "Ring. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/eyewitness-tells-of-blasts-biggest-explosion-blew-out-bottom-of.html | EYEWITNESS TELLS OF BLASTS.; Biggest Explosion Blew Out Bottom of Ship, Customs Man Says. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/cotton-rushes-up-third-day-in-a-row-prices-reach-4-a-bale-above-low.html | COTTON RUSHES UP THIRD DAY IN A ROW; Prices Reach $4 a Bale Above Low Prices of Last Week as Consumption Grows. FOREIGN DEMAND IMPROVED Evening-Up Because of Today's Holiday Runs New Crop Marks to Peaks at Close. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/doran-hints-drive-at-many-companies-dry-chief-visiting-chicago.html | DORAN HINTS DRIVE AT MANY COMPANIES; Dry Chief, Visiting Chicago, Indicates Makers of Bottles, Caps,&c., Are Facing Prosecution.LAUDS GROUP INDICTMENTS True Bills Released Against Fleischmann and Corn Products Companies -- Iowa Firm Named. Another Firm Is Indicted. Plans Made for Arrests. Expects More Indictments. | True | Special to The New York Times. | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/form-investment-trust-baltimore-bankers-charter-scott-corporation.html | FORM INVESTMENT TRUST.; Baltimore Bankers Charter Scott Corporation in Maryland. | True | Special to The New York Times. | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/warns-philadelphia-of-counterfeits.html | Warns Philadelphia of Counterfeits | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/mixsell-advances-in-national-squash-title-defender-in-senior-play.html | MIXSELL ADVANCES IN NATIONAL SQUASH; Title Defender in Senior Play Gains Fourth Round--Beats Cameron and Andrews. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/mercur-is-beaten-in-casino-tennis-davis-cup-star-is-vanquished-by.html | MERCUR IS BEATEN IN CASINO TENNIS; Davis Cup Star Is Vanquished by Brunie in Semi-Finals, 6-2, 3-6, 9-7. VICTOR TO FACE HUNTER Brunie Triumphs in Final Set by Rally After Trailing, 4-2--Doubles to Be Concluded. Brunie In Usual Form. Mercur Takes Lead. | True | By Allison Danzig. | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/milwaukee-roads-revenues-fall.html | Milwaukee Road's Revenues Fall. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/supporting-cast-in-siberia.html | Supporting Cast in "Siberia." | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/carlso-scores-with-cue.html | Carlso Scores With Cue. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B61085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/favors-abolishing-aircraft-carriers-sir-samuel-hoare-scores-their.html | FAVORS ABOLISHING AIRCRAFT CARRIERS; Sir Samuel Hoare Scores Their High Cost—Considers They Are Not Needed for Defense. WOULD LIMIT WAR PLANES He Sees Greatest Future Danger in Air Raids—Urges Action by the Powers. | True | Wireless to THE NEW YORK TIMES. | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/yale-six-defeats-marquette-8-to-3-attack-in-final-stages-proves-too.html | YALE SIX DEFEATS MARQUETTE, 8 TO 3; Attack in Final Stages Proves Too Strong for Losers, Who Make Uphill Fight. WILSON BACK IN LINE-UP Farrel Also Returns After Injury— Triumph Is 13th In a Row for the Victors. | True | Special to The New York Times. | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/envoy-tells-aims-of-italy-over-radio.html | ENVOY TELLS AIMS OF ITALY OVER RADIO | True | Special to The New York Times. | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/dartmouth-easy-victor-turns-back-lowell-textile-quintet-4524mccall.html | DARTMOUTH EASY VICTOR; Turns Back Lowell Textile Quintet, 45-24—McCall Stars. | True | Special to The New York Times. | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/favors-customs-pay-rise-committee-approves-15-per-cent-increases.html | FAVORS CUSTOMS PAY RISE; Committee Approves 15 Per Cent Increases for 9,000 Employes. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/carlisle-gives-aid-to-power-project-at-albany-hearing-on-bill-he-of.html | CARLISLE GIVES AID TO POWER PROJECT; At Albany Hearing on Bill He Offers Cooperation of the Niagara-Hudson Group. STRESSES AIM TO CUT COST Accord in Principle by Hart for Economic Body Expected to Speed Measure to Governor. Hart Seeks Parity for Plans. CARLISLE GIVES AID TO POWER PROJECT Governor for "Lowest Rate" Clause Speech by Carlisle. Must Sell Most to Industries. | True | By W. A. Warn. Special To the New York Times. | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/only-3-pay-rise-in-fares-in-jersey-public-service-report-shows-few.html | ONLY 3% PAY RISE IN FARES IN JERSEY; Public Service Report Shows Few "Double Fares" Except in First Days of System. | True | Special to The New York Times. | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/suburban-social-notes-westchester-long-island.html | Suburban Social Notes.; WESTCHESTER. LONG ISLAND. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/jests-of-airplane-mishap-says-he-discovered-law-of-gravity-daughter.html | JESTS OF AIRPLANE MISHAP.; Says He Discovered Law of Gravity --Daughter Paula's Debut. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/auburn-convicts-deny-plotting-riot-three-defendants-declare-their.html | AUBURN CONVICTS DENY PLOTTING RIOT; Three Defendants Declare Their Innocence of Slaying of Sullivan, Fellow-Inmate. DEFENSE CLOSES ITS CASE Two of Six Facing Chair Are Not Permitted to Testify—Trial's End Expected Friday. | True | From a Staff Correspondent of The New York Times. | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/electric-firm-acts-to-appease-chile-american-company-declares-its.html | ELECTRIC FIRM ACTS TO APPEASE CHILE; American Company Declares Its Readiness to Drop Contract That Stirred Criticism. NEW DRAFT HELD LIKELY Government Technical Staff Revealed to Have Resigned Becauseof Failure to Consult It. Two Contracts Cited. Cordial Understanding Seen. | True | Special Cable to THE NEW YORK TIMES. | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/take-neutral-stand-on-kosher-statutes-orthodox-rabbis-vote-against.html | TAKE NEUTRAL STAND ON KOSHER STATUTES; Orthodox Rabbis Vote Against Joining Butchers Now in Enforcement of Laws. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/a-new-stage-of-prohibition.html | A NEW STAGE OF PROHIBITION | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/roosevelt-to-act-in-st-clair-case-indicates-clemency-for-woman.html | ROOSEVELT TO ACT IN ST. CLAIR CASE; Indicates Clemency for Woman Subject to Auburn Report on Her Mental Condition. MODIFYING BILL OFFERED Judge Levine and District Attorney Crain Oppose Life Sentence for Woman in Camera Talks. Make Movietone of Case. | True | Special to The New York Times. | C1B61085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/syracuse-defeats-cornell-five-4125-orange-piles-up-22-to-10-lead-in.html | SYRACUSE DEFEATS CORNELL FIVE, 41-25; Orange Piles Up 22 to 10 Lead in First Half--Katz and Elliott Star for Victors. | True | Special to The New York Times | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/two-governors-meet.html | TWO GOVERNORS MEET. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/seeks-repeal-of-highway-bond-act.html | Seeks Repeal of Highway Bond Act | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/hc-phipps-buys-800acre-preserve-gets-hunting-and-fishing-tract-with.html | H.C. PHIPPS BUYS 800-ACRE PRESERVE; Gets Hunting and Fishing Tract With Four-Mile Ocean Front in North Carolina. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/urges-book-import-plan-liberties-union-asks-clergy-to-back-curb-on.html | URGES BOOK IMPORT PLAN.; Liberties Union Asks Clergy to Back Curb on Customs Power. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/sue-for-new-span-over-croton-river-van-cortlandt-heirs-charge-new.html | SUE FOR NEW SPAN OVER CROTON RIVER; Van Cortlandt Heirs Charge New York Central Bridge Prevents Navigation. HISTORIC RECORDS CITED Old Inhabitants Also Say That Ships From Distant Points Once Plied in Stream. | True | Special to The New York Times | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/navy-orders.html | Navy Orders. | True | Special to The New York Times. | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/today-on-the-radio.html | Today on the Radio | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/holiday-for-city-employes-today.html | Holiday for City Employees Today. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/salesman-held-in-theft-case.html | Salesman Held In Theft Case. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/lawyers-to-discuss-prohibition-problems-luncheon-meeting-here.html | LAWYERS TO DISCUSS PROHIBITION PROBLEMS; Luncheon Meeting Here Saturday to Hear Prof. F.H. Bohlen and Dr. S.W. Lambert. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/denies-australia-worries-macdonald-insists-cruiser-policy-meets.html | DENIES AUSTRALIA WORRIES; MacDonald Insists Cruiser Policy Meets With Favor There. | True | Special Cable to THE NEW YORK TIMES. | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/race-to-child-in-hospital-parents-motor-from-florida-to-upstate.html | RACE TO CHILD IN HOSPITAL; Parents Motor From Florida to UpState Town in 31 Hours. | True | Special to The New York Times. | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/12-make-perfect-grades-new-york-student-among-those-on-lafayette.html | 12 MAKE PERFECT GRADES.; New York Student Among Those on Lafayette College Honor Roll. | True | Special to The New York Times. | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/empire-trade-given-as-worlds-biggest-british-report-puts-exports.html | EMPIRE TRADE GIVEN AS WORLD'S BIGGEST; British Report Puts Exports and Imports at 27.75 Per Cent of Total. FIGURES DATE FROM 1913 Excluding Intraimperial Markets, External Deals Exceed Those of All Western Europe. | True | Special Cable to THE NEW YORK TIMES. | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/nine-fifteen-revue-is-noisy-and-speedy-ruth-selwyns-new-show-has.html | NINE FIFTEEN REVUE" IS NOISY AND SPEEDY; Ruth Selwyn's New Show Has Succession of Scenes, but Is Lacking in Originality. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/william-b-oliver-retired-baltimore-financier-dies-of-pneumonia.html | WILLIAM B. OLIVER; Retired Baltimore Financier Dies of Pneumonia. | True | Special to The New York Times. | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/business-leases.html | BUSINESS LEASES. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/stock-exchange-seat-at-399000.html | Stock Exchange Seat at $399,000. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/reserves-bill-rate-cut-reduction-of-an-eighth-makes-3-and-3-78-per.html | RESERVE'S BILL RATE CUT.; Reduction of an Eighth Makes 3 and 3 7/8 Per Cent Buying Price. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/debt-still-worries-turks-they-ask-ottoman-commission-to-suggest-way.html | DEBT STILL WORRIES TURKS; They Ask Ottoman Commission to Suggest Way Out of Fiscal Muddle | True | Wireless to THE NEW YORK TIMES. | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/three-6day-teams-tied-walthourdeulberg-mcnamarabelloni.html | THREE 6-DAY TEAMS TIED; Walthour-Deulberg, McNamara-Belloni, Debaets-Beckman Lead. | True | | C1B61085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/yachtsmen-scale-pelee-outhwaite-and-companions-photograph-activity.html | YACHTSMEN SCALE PELEE.; Outhwaite and Companions Photograph Activity in Martinique Crater | True | Special Cable to THE NEW YORK TIMES. | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/novice-irish-wolfhound-dog-scores-over-english-champion.html | Novice Irish Wolfhound Dog Scores Over English Champion | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/ship-fires-costly-to-north-german-line-greatest-disaster-was-in.html | SHIP FIRES COSTLY TO NORTH GERMAN LINE; Greatest Disaster Was in 1900 at Hoboken Docks--The Europa Was Recently Burned. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/bus-terminal-completed-central-union-in-42d-street-to-begin.html | BUS TERMINAL COMPLETED.; Central Union, in 42d Street, to Begin Operations on Friday. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/auckland-cricket-drawn-final-scores-are-england-423-auckland-333.html | AUCKLAND CRICKET DRAWN.; Final Scores Are England 423, Auckland 333 and 306. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/nations-at-their-best.html | NATIONS AT THEIR BEST. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/to-consider-railway-plan-new-havens-directors-inquire-into-southern.html | TO CONSIDER RAILWAY PLAN; New Haven's Directors Inquire Into Southern New England Project. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/committee-supports-tate.html | COMMITTEE SUPPORTS TATE | True | Special to The New York Times. | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/3000-unemployed-storm-cleveland-city-hall-stab-and-pummel-police.html | 3,000 Unemployed Storm Cleveland City Hall; Stab and Pummel Police Until Clubbed Off | True | Special to The New York Times. | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/president-of-curb-to-serve-third-term-williams-muller-reelected-by.html | PRESIDENT OF CURB TO SERVE THIRD TERM; William S. Muller Re-elected by Board of Governors--List of Officers for Year. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/moscowitzs-income-to-be-checked-by-tax-returns-of-18-brooklyn.html | MOSCOWITZ'S INCOME TO BE CHECKED BY TAX; Returns of 18 Brooklyn Corporations to Be Studied by House Subcommittee. | True | Special to The New York Times | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/article-1-no-title-but-italians-will-continue-to-urge-simultaneous.html | Article 1 -- No Title; But Italians Will Continue to Urge Simultaneous Abolition With Battleships. | True | By Arnaldo Cortesi. Special Cable To the New York Times. | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/raw-hide-futures-steady.html | RAW HIDE FUTURES STEADY. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/hunter-girls-triumph-end-nyu-basketball-winning-streak-with-2720.html | HUNTER GIRLS TRIUMPH.; End N.Y.U. Basketball Winning Streak With 27-20 Victory. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/mrs-davie-to-ask-divorce-wife-of-clubman-now-is-at-reno-to-file.html | MRS. DAVIE TO ASK DIVORCE; Wife of Clubman Now is at Reno to File Suit, He Says. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/carnera-again-scores-knockout-in-bout-stops-buster-martin-tulsa.html | CARNERA AGAIN SCORES KNOCKOUT IN BOUT; Stops Buster Martin, Tulsa Policeman, in Second Round of Match in St. Louis. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/portrait-of-mitchel-accepted-by-the-city-three-paintings-of-former.html | PORTRAIT OF MITCHEL ACCEPTED BY THE CITY; Three Paintings of Former Mayor, Executed Since 1918, Have Been Rejected. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/realty-financing.html | REALTY FINANCING. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/radio-links-byrd-men-with-a-dinner-here-wireless-operators-honor.html | RADIO LINKS BYRD MEN WITH A DINNER HERE; Wireless Operators Honor Four Now in the Antarctic With Expedition. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/miss-st0ut-names-bridal-attendants-ceremony-with-harrington-putnam.html | MISS STOUT NAMES BRIDAL ATTENDANTS; Ceremony With Harrington Putnam Jr. in Church of the Resurrection on Feb. 28.HER SISTER HONOR MAIDWilliam Potts to Be Best Man--Rev. Dr. E. Russell Bourne to Officiate--Reception at Colony Club. | True | | C1B61085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/demands-city-act-on-li-transit-le-boutillier-says-road-could-handle.html | DEMANDS CITY ACT ON L.I. TRANSIT; Le Boutillier Says Road Could Handle Traffic if Freed From Intra-City Congestion. PLANS NO MORE TUNNELS Suburban Groups at Joint Hearing Indicate Sympathy With Contention of Company. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/damrosch-revives-wagner-lectures-notes-change-wrought-by-public.html | DAMROSCH REVIVES WAGNER LECTURES; Notes Change Wrought by Public Acceptance in First of Town Hall Series. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/hughes-is-attacked-by-borah-and-glass-foes-force-a-delay-idaho.html | HUGHES IS ATTACKED BY BORAH AND GLASS; FOES FORCE A DELAY; Idaho Senator Assails Views as Corporation Lawyer of the Nominee for Chief Justice. VIRGINIAN CITES OPINIONS Wagner and Copeland Rise to Defense--15 or 20 Votes Counted for Opposition. Other Speeches Set for Today. Stand on Radio Licenses Assailed. Opposition in Senate to Hughes Gains Momentum Glass Points to Shreveport Case. Points to Dissenting Opinions. Sees Problem of Great Concern. Objects to Mr. Hughes' Views. Holds Counselor to His Views. Glass Recalls Treasury Opinion. Points to Radio Argument. Assails "Extreme View." As to Advocate and Judge. Refers to Oil Argument. Cites Issue of Utility Rates. Glass Explains His Opposition. Declares States Lost Rights. New Yorkers Speak for Hughes. High Regard for the Statesman. Gillett Replies to Critics. | True | Special to THE NEW YORK TIMES. | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/arrests-in-chicago-reach-2181-in-3-days-war-on-gangsters-brings-in.html | ARRESTS IN CHICAGO REACH 2,181 IN 3 DAYS; War on Gangsters Brings in 33 Carrying Guns--Grand Jury Indicts 19 of These. | True | Special to The New York Times. | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/dr-d-perrie-dead-canada-churchman-moderator-of-presbyterian-general.html | DR. D. PERRIE DEAD; CANADA CHURCHMAN; Moderator of Presbyterian General. Assembly Had Been Ill Since Wife's Death. IN ONE PULPIT 35 YEARS Native of Scotland Was 72 Years Old--Ardent Supporter of His Faith in Church Union Debate. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/list-of-the-awards-made-at-dog-show-summaries-show-winners-of-the.html | LIST OF THE AWARDS MADE AT DOG SHOW; Summaries Show Winners of the Prizes in Westminster Exhibit at the Garden. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/flaskspying-police-to-guard-michigan-university-dancers.html | Flask-Spying Police to Guard Michigan University Dancers | True | Special to The New York Times | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/memorial-home-leases-floor.html | Memorial Home Leases Floor. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/lillian-kompff-marshall-once-prominent-church-singer-dies-after.html | LILLIAN KOMPFF MARSHALL.; Once Prominent Church Singer Dies After Long Illness. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/jewish-group-elects-ll-strauss.html | Jewish Group Elects L.L. Strauss. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/union-will-end-dress-strike-today-lehman-announces-reaching.html | UNION WILL END DRESS STRIKE TODAY; Lehman Announces Reaching Agreement to Sign Terms This Afternoon. CONTRACTORS NOT AGREED But Union Will Bend Men Back to Work--Crain Denounces the Slaying of Rothenberg. UNION WILL END DRESS STRIKE TODAY | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/bonds-fluctuate-on-stock-exchange-only-infrequently-sold-issues.html | BONDS FLUCTUATE ON STOCK EXCHANGE; Only Infrequently Sold Issues Show Any Important Price Changes. FOREIGN LOANS ARE QUIET Government Securities Again Close Lower--Tone Irregular Among Convertibles. | True | | C1B61085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/berry-denounces-seizing-parked-cars-estimate-board-asks-whalen-to.html | BERRY DENOUNCES SEIZING PARKED CARS; Estimate Board Asks Whalen to Justify Towing Off Autos After Attack at Meeting. $10 FINES CALLED ILLEGAL Controller Says Complaints Come in Daily--He Finds Injustice to Visitors. ALSO SEES 'BUCK-PASSING' Declares Violators Are Sent to Himfor Refunds--Action on HotelGarages Is Put Off. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/demand-for-steel-continues-to-rise-iron-age-reports-the-market.html | DEMAND FOR STEEL CONTINUES TO RISE; Iron Age Reports the Market Generally on the Upgrade in Last Week. RAIL ORDERS STILL LARGE Ingot Output at Chicago Up to 90% of Capacity--Buying for Auto Plants Uneven. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/exdictators-friends-lose-army-commands-but-spain-keeps-his-moroccan.html | EX-DICTATOR'S FRIENDS LOSE ARMY COMMANDS; But Spain Keeps His Moroccan Commissioner--He Is Reported Incognito in France. | True | Wireless to THE NEW YORK TIMES. | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/fred-stone-capers-nimbly-in-ripples-flies-through-barn-door-into.html | FRED STONE CAPERS NIMBLY IN RIPPLES; Flies Through Barn Door Into Tulip Bed as Proof of Recovery From Injuries. RIP VAN WINKLE LEGEND Pleasant Flavor of Folk Entertainment and Fine Dances in StoneFamily's New Show. | True | By J. Brooks Atkinson. | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/hearing-all-sides.html | HEARING ALL SIDES. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/yankees-seek-big-ed-morris-in-exchange-for-four-players.html | Yankees Seek Big Ed Morris In Exchange for Four Players | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/prelate-says-russia-menaces-the-world-cardinal-faulhaber-calls-on.html | PRELATE SAYS RUSSIA MENACES THE WORLD; Cardinal Faulhaber Calls on All Nations to Protest Attempt to Destroy Religion. | True | Special Cable to THE NEW YORK TIMES. | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/lincoln-relics-in-sale-autographed-copy-of-emancipation-proclamation.html | LINCOLN RELICS IN SALE.; Autographed Copy of Emancipation Proclamation Included in Auction. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/republicans-reject-owen-d-young-as-regent-give-place-to-syracuse.html | Republicans Reject Owen D. Young as Regent; Give Place to Syracuse Leader's Partner | True | Special to The New York Times. | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/study-ways-to-dig-narrows-tunnel-city-authorities-favor-trench.html | STUDY WAYS TO DIG NARROWS TUNNEL; City Authorities Favor Trench Method, Which Would Save $7,000,000 in Construction. CUTTING SHIP LANE FEARED Boring Under Harbor Bed Is Also Discussed by Transportation Board and Department of Structures. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/mrs-teresa-f-clark-weds-frank-a-gesell-kin-of-commodore-vanderbilt.html | MRS. TERESA F. CLARK WEDS FRANK A. GESELL; Kin of Commodore Vanderbilt Married Quietly at Home of Her Mother Here. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/mr-mfadden-and-the-international-bank.html | MR. M'FADDEN AND THE INTERNATIONAL BANK. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/power-firm-gets-hadley-mill.html | Power Firm Gets Hadley Mill. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/joint-body-planned-to-finance-chicago-strawn-group-will-meet-city.html | JOINT BODY PLANNED TO FINANCE CHICAGO; Strawn Group Will Meet City Officials Today to Inaugurate Scheme. TO SELL 1930 TAX NOTES Governmental - Citizen Committee Will Seek $13,700,000 to PayWorkers at Once. | True | Special to The New York Times. | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/young-plan-debate-arouses-reichstag-uproar-starts-when-hugenberg.html | YOUNG PLAN DEBATE AROUSES REICHSTAG; Uproar Starts When Hugenberg Appears to Oppose Its Acceptance by Reich. DEPUTIES ARE REPRIMANDED Foreign Minister Denies Nationalist Charge New Treaty Would Bring About Germany's Ruin. Ruhr Invasion Recalled. Confiscation Declared Sanctioned. | True | Special Cable to THE NEW YORK TIMES. | C1B61085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/5000-at-st-patricks-as-organ-is-dedicated-pietro-yon-is-first-to.html | 5,000 AT ST. PATRICK'S AS ORGAN IS DEDICATED; Pietro Yon Is First to Play on New $250,000 Instrument After Cardinal Blessed It. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/recorded-mortgages.html | RECORDED MORTGAGES. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/form-steel-trade-credit-group.html | Form Steel Trade Credit Group. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/london-is-puzzled-by-authors-identity-george-preedy-is-suspected-to.html | LONDON IS PUZZLED BY AUTHOR'S IDENTITY; George Preedy Is Suspected to Be a Woman--Only Three Believed to Know Secret. | True | Wireless to THE NEW YORK TIMES. | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/harvey-disclaims-seeking-governorship-only-interested-in-queens-job.html | HARVEY DISCLAIMS SEEKING GOVERNORSHIP; Only Interested in Queens Job He Says as Club Backs Him as Candidate. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/chain-store-sales-american-stores-company.html | CHAIN STORE SALES; American Stores Company. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/arlington-house-gifts-donors-provide-furnishings-for-custis-mansion.html | ARLINGTON HOUSE GIFTS; Donors Provide Furnishings for Custis Mansion Restoration. | True | Special to The New York Times. | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/kling-victor-with-cue-defeats-johann-200152-in-amateur-182-balkline.html | KLING VICTOR WITH CUE.; Defeats Johann, 200-152, in Amateur 18.2 Balkline Tourney. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/employment-in-january.html | EMPLOYMENT IN JANUARY. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/serum-for-child-futile.html | Serum for Child Futile. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/the-business-world-fewer-buyers-in-market-trade-lull-likely-to-be.html | THE BUSINESS WORLD; Fewer Buyers In Market. Trade Lull Likely to Be Brief. Dry Goods Merger Not Off Garment Buyers Too Cautious. Consider Wallpaper Style Board Rough Weaves Gain for Spring Lower Priced Chinaware Bought. Scale Cuts Overweight Losses. Too Much Emphasis on Cotton. Printcloths Lead in Gray Goods. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/amherst-sextet-scores-triumphs-over-williams-hockey-team-by-3-to-1.html | AMHERST SEXTET SCORES; Triumphs Over Williams Hockey Team by 3 to 1. | True | Special to The New York Times | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/mrs-arnold-left-estate-of-37653-made-sons-family-heirs-in-belief.html | MRS. ARNOLD LEFT ESTATE OF $37,653; Made Son's Family Heirs in Belief That Lost Daughter, Dorothy, Is Dead. FARLEY HOLDINGS $31,144 Lawyer Left Bulk of Estate to His Widow--Fortune of Albert Goldman Put at $592,244. Terence Farley Left $31,144. Albert Goldman Left $592,244. $592,580 Left by Henry Amstein. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/playboy-to-be-presented-again.html | "Playboy" to Be Presented Again. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/prince-lands-at-mombasa-arrival-for-african-hunting-trip-marked-by.html | PRINCE LANDS AT MOMBASA; Arrival for African Hunting Trip Marked by Lack of Ceremony. | True | Wireless to THE NEW YORK TIMES. | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/six-liners-sail-five-are-due-today-the-france-off-on-mediterranean.html | SIX LINERS SAIL, FIVE ARE DUE TODAY; The France Off on Mediterranean Cruise, Mauretania Going to Havana. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/deny-british-millers-bar-canadian-wheat-traders-explain-charge.html | DENY BRITISH MILLERS BAR CANADIAN WHEAT; Traders Explain Charge Arose When Argentine Crop Flooded Market at a Low Price. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/yale-quintet-wins-from-mit-3417-horwitz-leads-attack-with-14-points.html | YALE QUINTET WINS FROM M.I.T., 34-17; Horwitz Leads Attack With 14 Points and Beane, Football Player, Scores 8. | True | Special to The New York Times. | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/whitman-and-scott-venerable-poet-preferred-him-over-other-fiction.html | WHITMAN AND SCOTT.; Venerable Poet Preferred Him Over Other Fiction Writers. Not an Overdrawn Estimate. Brand-New Anthem Needed Brewers Lacked Choice. | True | E.H. WOODRUFFJAMES M. SHEEDY.CHRISTINE LADD-FRANKLIN.FRED SCHWARZ. | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/corporation-reports-results-of-operations-by-industrial-and-other.html | CORPORATION REPORTS.; Results of Operations by Industrial and Other Organizations. | True | | C1B61085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/maurice-neumont-dies-french-painter-was-cofounder-of-salon-des.html | MAURICE NEUMONT DIES; French Painter Was Co-Founder of Salon des Humoristes. | True | Special Cable to THE NEW YORK TIMES. | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/marie-simpson-marries-actress-wed-to-arthur-byron-jr-artist-at.html | MARIE SIMPSON MARRIES; Actress Wed to Arthur Byron Jr., Artist, at Municipal Chapel. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/curry-back-on-job-tammany-leader-absent-a-month-confers-on-hamill.html | CURRY BACK ON JOB; Tammany Leader Absent a Month Confers on Hamill Successor. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/stimson-declares-definite-agreement-is-reached-banning-submarine.html | Stimson Declares Definite Agreement Is Reached Banning Submarine Warfare on Merchant Ships | True | By L. C. Spears. Special Cable To the New York Times. | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/prosecutors-urge-bail-bond-bureau-agree-on-general-plan-and-name.html | PROSECUTORS URGE BAIL BOND BUREAU; Agree on General Plan and Name Committee to Help Work Out Details. BONDSMEN FAVOR CHANGE Letter to Conferees Says Their New Association Will Back Control Agency to End Abuses. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/shea-ties-record-in-220-at-saranac-equals-world-mark-for-event-in.html | SHEA TIES RECORD IN 220 AT SARANAC; Equals World Mark for Event in North American Amateur Speed Skating. STACK TAKES POINT LEAD Chicagoan Finishes First Day's Competition With 40 Units-- Shea, Jaffee Have 30. | True | Special to The New York Times. | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/columbias-alumni-unite-by-radio-today-graduates-all-over-world-to.html | COLUMBIA'S ALUMNI UNITE BY RADIO TODAY; Graduates All Over World to Hear Dinner on Campus--Many Events on Program. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/miss-orcutt-gains-in-miami-tourney-metropolitan-champion-is-victor.html | MISS ORCUTT GAINS IN MIAMI TOURNEY; Metropolitan Champion Is Victor Over Mrs. Hochheimer, 7 and 6, in First Round. | True | Special to The New York Times. | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/crude-oil-output-larger-for-week-18800-barrels-increase-in-daily.html | CRUDE OIL OUTPUT LARGER FOR WEEK; 18,800 Barrels Increase in Daily Average to 2,613,800, With 1,905,900 East of California. PETROLEUM IMPORTS DROP 1,378,000 Total Compares With 1,446,000 in Previous Period-- Decline Also for Month. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/holds-drinkers-exempt-indiana-ruling-frees-two-caught-with-anothers.html | HOLDS DRINKERS EXEMPT.; Indiana Ruling Frees Two Caught With Another's Bottle. | True | Special to The New York Times. | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/miss-collect-will-lead-us-team-against-british-women-u-s-women-to.html | Miss Collett Will Lead U.S. Team Against British Women; U. S. WOMEN TO PLAY BRITISH GOLF TEAM Miss Collett Reveals Plan for First International Matches Between Ranking Women. STARS AGREE TO MAKE TRIP Miss Collett to Captain Americans and Miss Gourlay the English In Event This Year. | True | Special to The New York Times. | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/hoyt-tops-seniors-in-pinehurst-golf-member-of-engineers-club-turns.html | HOYT TOPS SENIORS IN PINEHURST GOLF; Member of Engineers Club Turns In an 82 to Capture the Qualifying Medal. GIVEN IS SECOND WITH 85 Williamson and Schoonover Tie for Third With 868-Five Divisions to Continue. | True | Times Wide World Photo. | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/italian-state-gives-surplice-to-pope-he-will-wear-gift-marking.html | ITALIAN STATE GIVES SURPLICE TO POPE; He Will Wear Gift Marking Jubilee at Service Today for Coronation Anniversary. GASPARRI GETS DECORATION King Also Honors Nuncio to Italy -- Rome Celebrates Signing of the Lateran Treaties. Flags Decorate Rome. Praises Lateran Accords. | True | Wireless to THE NEW YORK TIMES. | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/diamond-outpoints-oliva-gains-verdict-in-feature-bout-at-22d.html | DIAMOND OUTPOINTS OLIVA.; Gains Verdict In Feature Bout at 22d Engineers Armory. | True | | C1B61085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/tafts-condition-is-same-robert-his-son-returns-to-cincinnati-after.html | TAFT'S CONDITION IS SAME.; Robert, His Son, Returns to Cincinnati After Visit. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/new-bombings-rock-new-orleans-cars-three-trolleys-shaken-by-two.html | NEW BOMBINGS ROCK NEW ORLEANS CARS; Three Trolleys Shaken by Two Blasts in Strike--One Woman Slightly Hurt. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/harvard-naval-group-to-make-trip.html | Harvard Naval Group to Make Trip. | True | Special to The New York Times | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/abbott-on-stage-again-will-enter-cast-of-those-we-love-in-brooklyn.html | ABBOTT ON STAGE AGAIN.; Will Enter Cast of "Those We Love" in Brooklyn Today. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/gets-lincoln-draft-of-gettysburg-talk-tf-madigan-buys-autograph-of.html | GETS LINCOLN DRAFT OF GETTYSBURG TALK; T.F. Madigan Buys Autograph of Standard Version at Price Said to Be in Six Figures. IN ONE FAMILY SINCE 1864 With Everett's Oration, It Was Sold at Fair Here for $1,000 for Benefit of Wounded. Given to Aid Fair Here. Made Five Drafts of Address. Everett Lauded Address. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/edison-at-83-sets-goals-for-country-advises-looking-to-engineers.html | EDISON, AT 83, SETS GOALS FOR COUNTRY; Advises Looking to 'Engineers,' Not 'Politicians,' and Predicts 'Absolute Prohibition.' ADMITS FEELING HIS AGE Inventor Is Hailed as Greatest American' at Unveiling of Plaque at Fort Myers, Fla. 'Microbes" Make Him Feel Like 85 Electricity in Its "Childhood." Edison Key Taps Greetings. Pioneers Cheer Name of Old Chief | True | Special to The New York Times. | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/dr-maximilian-lewson-new-york-physician-stricken-on-train-dies-in.html | DR. MAXIMILIAN LEWSON.; New York Physician, Stricken on Train, Dies in Matawan, N.J. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/acquires-far-rockaway-home.html | Acquires Far Rockaway Home. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/catholic-daughters-meet-today.html | Catholic Daughters Meet Today. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/arms-conference-has-few-gourmets-even-the-french-ignore-dictum-a.html | ARMS CONFERENCE HAS FEW GOURMETS; Even the French Ignore Dictum a Good Dinner Is the Best Weapon of Diplomacy. | True | Wireless to THE NEW YORK TIMES. | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/put-submarine-hopes-on-the-root-treaty.html | PUT SUBMARINE HOPES ON THE ROOT TREATY | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/silk-futures-close-firm.html | SILK FUTURES CLOSE FIRM. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/crippled-youth-hurt-in-fraternity-stunt-dickinson-college-freshman.html | CRIPPLED YOUTH HURT IN FRATERNITY 'STUNT'; Dickinson College Freshman Falls Three Stories in 'Fire Drill' at Initiation. | True | Special to The New York Times. | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/miss-mazie-gasque-to-wed-in-london-her-marriage-to-john-r-robinson.html | MISS MAZIE GASQUE TO WED IN LONDON; Her Marriage to John R. Robinson to Take Place in St. Margaret's Church on July 9. | True | Photo by Marceau. | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/financial-markets-stocks-irregular-mostly-higher-call-money-4.html | FINANCIAL MARKETS; Stocks Irregular, Mostly Higher --Call Money 4%, Sterling and Francs Weak. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/hialeah-mark-for-six-furlongs-equaled-by-rapid-transit-in-winning.html | Hialeah Mark for Six Furlongs Equaled by Rapid Transit in Winning Feature; RAPID TRANSIT WINS, EQUALS TRACK MARK Runs Six Furlongs at Miami in 1:11 1-5 After Easing Up-- Clean Play Second. FIRST FIVE FAVORITES WIN Chum, Choice in Sixth and Final, Finishes Second to Punishment-- Double to Trainer Odem. | True | Special to The New York Times. | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/cambridge-loses-no7-oar-chances-against-oxford-lessened-by.html | CAMBRIDGE LOSES NO.7 OAR; Chances Against Oxford Lessened by Resignation of Cooke. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/columbia-defeats-fordham-in-swim-final-score-3131-but-lions-take.html | COLUMBIA DEFEATS FORDHAM IN SWIM; Final Score 31-31, but Lions Take Meet by Victory in 200 Relay, Last Event. | True | | C1B61085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/american-liners-to-challenge-seas-plans-go-to-board-today-for-two.html | AMERICAN LINERS TO CHALLENGE SEAS; Plans Go to Board Today for Two New U.S. Lines Giants Expected to Make 31 Knots. FOR ATLANTIC SPEED TITLE Only Three Eastern Yards Able to Bid on Them--Extension of Two-Year Limit Looked For. | True | Special to The New York Times. | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/brown-makes-arnold-dean-new-office-goes-to-associate-professor-of.html | BROWN MAKES ARNOLD DEAN; New Office Goes to Associate Professor of Chemistry. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/ward-and-dufton-win-in-title-squash-former-defending-champion-beats.html | WARD AND DUFTON WIN IN TITLE SQUASH; Former, Defending Champion, Beats Iannicelli, 15-6, 15-0, 15-4, in World's Open Play . DUFTON PUTS OUT CLARK Scores 15-5, 15-8, 15-7 Victory and With Titleholder Advances to Semi-Finals. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/two-die-in-colombian-wreck.html | Two Die in Colombian Wreck. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/schaefer-runs-out-four-games-from-spot-in-182-exhibitions.html | Schaefer Runs Out Four Games From Spot in 18.2 Exhibitions | True | Special to The New York Times. | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/model-flat-site-cleared-excavation-work-is-under-way-for-grand.html | MODEL FLAT SITE CLEARED; Excavation Work Is Under Way for Grand Street Tenements. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/structural-steel-active-awards-exceed-50000-tons.html | Structural Steel Active; Awards Exceed 50,000 Tons | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/city-brevities.html | CITY BREVITIES. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/four-raid-newark-bank-flee-with-12000-lock-4-employes-and-2-clients.html | Four Raid Newark Bank, Flee With $12,000; Lock 4 Employes and 2 Clients in Steel Cage | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/miss-evelyn-colyer-tennis-star-to-wed-noted-english-players.html | MISS EVELYN COLYER, TENNIS STAR, TO WED; Noted English Player's Engagement to Tea Planter Announced--They Will Live in India. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/new-yorker-buys-at-great-neck.html | New Yorker Buys at Great Neck. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/offers-750000-shares-western-electric-to-raise-30000000-for-plant.html | OFFERS 750,000 SHARES.; Western Electric to Raise $30,000,000 for Plant Expansions. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/three-big-utilities-in-60000000-deal-eastern-states-obtains-grafton.html | THREE BIG UTILITIES IN $60,000,000 DEAL; Eastern States Obtains Grafton, Millbury and Oxford(Mass.) Companies. WILL MOVE HOME OFFICEOperations and Interests Will BeDirected From New YorkInstead of Boston. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/trusts-assets-up-500000-in-month-reliance-management-reports-total.html | TRUST'S ASSETS UP $500,000 IN MONTH; Reliance Management Reports Total Net of $8,886,000 at End of January. COMPANY ONE YEAR OLD Portfolio as of Dec. 31 Shows Wide Range of Holdings in Common Stocks. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/dry-goods-outlook-seen-brightest-in-years-jobbers-endorse-wholesale.html | Dry Goods Outlook Seen Brightest in Years; Jobbers Endorse Wholesale Institute Program | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/lewisohn-sisters-plan-new-theatre-directors-of-the-neighborhood.html | LEWISOHN SISTERS PLAN NEW THEATRE; Directors of the Neighborhood Playhouse Announce an Expansion of Activities.ENDOWMENT FUND SUPPORT New Policy Is to Include SeveralProductions Each Year ofSymphonic Programs. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/fire-department.html | Fire Department. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/texas-mohair-producers-organize.html | Texas Mohair Producers Organize. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/wartime-enemies-visit-air-show-here-blind-french-flier-sees-planes.html | WARTIME ENEMIES VISIT AIR SHOW HERE; Blind French Flier "Sees" Planes Through Eyes of German Who Brought Down 21.FIVE YOUTHS WIN PRIZES Get Wrist Watches for Building Model Planes--Gliders ArouseWide Interest. | True | | C1B61085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/new-otis-elevator-stock-2500000-shares-of-nopar-common-voted-for.html | NEW OTIS ELEVATOR STOCK.; 2,500,000 Shares of No-Par Common Voted for 4-for-1 Split-Up. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/gm-cohan-rejects-1000000-talkie-offer-informs-joseph-schenck-of.html | G.M. COHAN REJECTS $1,000,000 TALKIE OFFER; Informs Joseph Schenck of United Artists Sentiment Holds Him to Stage. | True | Special to The New York Times. | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/greece-decorates-cs-peabody.html | Greece Decorates C.S. Peabody. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/trading-centre-is-formed-for-long-island-securities.html | Trading Centre Is Formed For Long Island Securities | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/stabilizing-plan-is-spur-to-wheat-farm-boards-10000000-loan-helps.html | STABILIZING PLAN IS SPUR TO WHEAT; Farm Board's $10,000,000 Loan Helps Buying, With Finish 1 to 1 5/8 Cents Advance. PROFIT-TAKING HITS CORN Firmness in Oats, With No Pressure, Results in Rise--Rye Active and Higher. | True | Special to The New York Times. | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/walker-gets-courtesy-tag-would-try-florida-plan-here.html | Walker Gets "Courtesy Tag"; Would Try Florida Plan Here | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/wellet-outsider-triumphs-by-head-neglected-by-talent-brodys-entry.html | WELLET, OUTSIDER, TRIUMPHS BY HEAD; Neglected by Talent, Brody's Entry Pays $16.50 for $2 in New Orleans Feature. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/westchester-sales-irvington-white-plains-rye-and-tuckahoe.html | WESTCHESTER SALES; Irvington, White Plains, Rye and Tuckahoe Transactions. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/says-vice-society-fears-publishers-morris-l-ernst-at-book-bill.html | SAYS VICE SOCIETY FEARS PUBLISHERS; Morris L. Ernst, at Book Bill Hearing, Charges Only Small Dealers Are Prosecuted. ELDER MORGAN ASSAILED Lawyer, at Albany, Says Financier Helped Found Society, but Collected Erotica. Says Only Small Fry Are Attacked. Charges "Legalized Blackmail." | True | Special to The New York Times. | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/yates-is-defeated-in-upset-by-hakes-medalist-in-south-florida-title.html | YATES IS DEFEATED IN UPSET BY HAKES; Medalist in South Florida Title Golf Tourney Loses at Palm Beach by 2 and 1. | True | Special to The New York Times. | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/antired-march-in-paris-police-halt-demonstrators-before-they-reach.html | ANTI-RED MARCH IN PARIS; Police Halt Demonstrators Before They Reach Embassy. | True | Special Cable to THE NEW YORK TIMES. | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/program-for-today-at-westminster-show.html | Program for Today at Westminster Show | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/stock-exchange-five-wins-prevails-at-basketball-over-hempstead-high.html | STOCK EXCHANGE FIVE WINS; Prevails at Basketball Over Hempstead High School, 45-25. | True | Special to The New York Times. | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/weeks-grain-export-up-554000-bushels-above-preceding-week-but-below.html | WEEK'S GRAIN EXPORT UP.; 554,000 Bushels Above Preceding Week, but Below 1929. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/2-big-italian-banks-in-surprise-merger-credito-italiano-and-banca.html | 2 BIG ITALIAN BANKS IN SURPRISE MERGER; Credito Italiano and Banca Nazionale di Credito Fuse WithGovernment Sanction. | True | Wireless to THE NEW YORK TIMES. | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/four-more-complain-of-hirshfields-acts-all-said-to-concern-his.html | FOUR MORE COMPLAIN OF HIRSHFIELD'S ACTS; All Said to Concern His Attitude on the Bench--Nest Bar Hearing on Monday. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/his-swelling-fame.html | HIS SWELLING FAME. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/republicans-in-kings-fear-italian-revolt-thousands-of-voters-said.html | REPUBLICANS IN KINGS FEAR ITALIAN REVOLT; Thousands of Voters Said to Be Aroused Over Lack of Group Recognition. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/plan-fire-colleges-throughout-nation-chiefs-meeting-here-name-a.html | PLAN FIRE COLLEGES THROUGHOUT NATION; Chiefs Meeting Here Name a Board to Start Schools in Fighting and Prevention. WOULD USE TALKING FILMS Stereopticon Slides to Portray the Modern Methods of Quelling Conflagrations. | True | | C1B61085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/prophylactie-to-vote-on-merger.html | Pro-phy-lac-tie to Vote on Merger. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/sons-of-macdonald-and-hoover-hold-their-own-conference.html | Sons of MacDonald and Hoover Hold Their Own Conference | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/car-loadings-gained-over-previous-week-total-of-898894-was-36273.html | CAR LOADINGS GAINED OVER PREVIOUS WEEK; Total of 898,894 Was 36,273 Cars Above Third Week in January, but 48,260 Under Last Year | True | Special to The New York Times. | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/new-vehicle-office-in-jamaica.html | New Vehicle Office in Jamaica. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/miss-butler-weds-virgil-p-ettinger-daughter-of-mrs-henry-b-butler.html | MISS BUTLER WEDS VIRGIL P. ETTINGER; Daughter of Mrs. Henry B. Butler Married at Sherry's by Rev. Dr. A.H. Evans. MISS PETRIE HONOR MAID Bridegroom's Brother Is Best Man—Couple to Go to Havana on Wedding Trip. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/mckee-back-from-south-relieves-mahon-as-acting-mayor-and-presides.html | McKEE BACK FROM SOUTH; Relieves Mahon as Acting Mayor and Presides Over Estimate Board. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/utility-earnings-tampa-electric-bangor-hydroelectric.html | UTILITY EARNINGS.; Tampa Electric. Bangor Hydroelectric. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/peace-fund-incorporated-carnegie-trustees-reorganize-under-new.html | PEACE FUND INCORPORATED.; Carnegie Trustees Reorganize Under New State Law. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/raccoon-active-at-fur-sale.html | Raccoon Active at Fur Sale. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/municipal-loans-new-bond-issues-announced-for-offering-to-bankers.html | MUNICIPAL LOANS.; New Bond Issues Announced for Offering to Bankers and the Public. West Virginia. Toronto, Ont. Rochester, N.Y. Nassau County, N.Y. Cleveland, Ohio. Worcester, Mass. East Chester, N.Y. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/cleared-in-auto-death-jw-bloore-exonerated-in-accident-that-killed.html | CLEARED IN AUTO DEATH.; J.W. Bloore Exonerated in Accident That Killed Major Joss. | True | Special to The New York Times. | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/how-the-nations-stand-on-the-submarine-issue-below-are-printed-in.html | How the Nations Stand on the Submarine Issue; Below are printed, in the order of their delivery, the speeches made yesterday at the Naval Armament Conference in London, outlining the positions taken by the five nations represented there, on abolition or regulation of the submarine as an instrument of warfare: | True | A.V. Alexander's Speech. | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/club-marks-anniversary-orange-nj-womens-organization-founded-58.html | CLUB MARKS ANNIVERSARY.; Orange (N.J.) Women's Organization Founded 58 Years Ago. | True | Special to The New York Times. | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/see-land-deal-ignored-by-westchester-jury-white-plains-observers-do.html | SEE LAND DEAL IGNORED BY WESTCHESTER JURY; White Plains Observers Do Not Expect Action Against Murden in $948,000 Case. | True | Special to The New York Times. | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/miss-collett-wins-in-mixed-foursome-teams-with-johnny-farrell-to.html | MISS COLLETT WINS IN MIXED FOURSOME; Teams With Johnny Farrell to Defeat Miss Van Wie and Jimmy Farrell, 2 and 1. | True | Special to The New York Times. | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/andreas-is-reappointed-to-coach-basketball-at-syracuse-hanson-new.html | ANDREAS IS REAPPOINTED; To Coach Basketball at Syracuse—Hanson New Football Mentor. | True | Special to The New York Times. | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/grand-jury-to-sift-union-city-charges-prosecutor-moves-in-alleged.html | GRAND JURY TO SIFT UNION CITY CHARGES; Prosecutor Moves in Alleged Irregularities by Officials Involving $250,000. TWENTY MEN ARE ACCUSED Testimony at the New Jersey Inquiry Named Many Past andPresent Officials. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/benefit-opera-today-society-women-will-distribute-programs-at.html | BENEFIT OPERA TODAY.; Society Women Will Distribute Programs at Metropolitan. | True | | C1B61085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/mother-ending-life-kills-3-children-body-of-woman-and-unintended.html | MOTHER ENDING LIFE KILLS 3 CHILDREN; Body of Woman and Unintended Victims Found by Husband in Gas-Filled Queens Home. MOTIVE IS A MYSTERY Three Young Victims Found Dead Where They Had Been Playing on Living Room Floor. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/branch-banking-upheld-willis-says-transformation-brought-on-move.html | BRANCH BANKING UPHELD; Willis Says Transformation Brought on Move, Called Sound. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/church-is-cue-victor-captures-two-blocks-in-match-with-woods.html | CHURCH IS CUE VICTOR.; Captures Two Blocks in Match With Woods. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/starts-3year-sentence-naval-embezzler-delivered-to-portsmouth-yard.html | STARTS 3-YEAR SENTENCE; Naval Embezzler Delivered to Portsmouth Yard After Court-Martial. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/trip-by-mcooey-stirs-speculation-politicians-wonder-if-he-and.html | TRIP BY M'COOEY STIRS SPECULATION; Politicians Wonder if He and Steinbrink Will Agree on New Justices at Atlantic City. LEADERS TO ATTEND DINNER Republican Chief Admits Rival Has Been Invited to a Party in Former's Honor. | True | Special to The New York Times. | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/american-girls-to-visit-jamaica.html | American Girls to Visit Jamaica. | True | Special Cable to THE NEW YORK TIMES. | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/to-buy-investment-trusts-yosemite-holding-corporation-is-formed-for.html | TO BUY INVESTMENT TRUSTS; Yosemite Holding Corporation Is Formed for Nation-Wide Activity. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/no-change-on-mauretania-official-denies-second-class-will-become.html | NO CHANGE ON MAURETANIA; Official Denies Second Class Will Become Tourist Third Cabin. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/houses-to-cost-3000000-_-_-east-and-west-side-apartments.html | HOUSES TO COST $3,000,000. _.____; East and West Side Apartments Planned by J.M. Felson. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/women-wets-plan-fight-at-albany-mrs-sabins-group-drafts-drive.html | WOMEN WETS PLAN FIGHT AT ALBANY; Mrs. Sabin's Group Drafts Drive Against Dry Candidates as Jenks Bill Is Filed. SHE WARNS REPUBLICANS Declares Defeat of Party's Choice for Governor Is Sure if He Is Dry. Mrs. Sabin Outlines Aims. Views Republican Policy. Majority Appears Divided. | True | By W. A. Warn. Special To the New York Times. | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/friars-cancel-miami-frolic.html | Friars Cancel Miami Frolic. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/many-awards-in-collie-breed-go-to-mrs-ilchs-entries-at-westminster.html | Many Awards in Collie Breed Go to Mrs. Ilch's Entries at Westminster Show; THREE OF THE WINNERS IN ANNUAL WESTMINSTER SHOW AT MADISON SQUARE GARDEN. | True | By Henry R. Ilsley.times Wide World Photo.times Wide World Photo.times Wide World Photo. | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/american-history-cited-by-mdonald-prime-minister-illustrates.html | AMERICAN HISTORY CITED BY M'DONALD; Prime Minister Illustrates Conference by Stonewall Jackson's Campaign. BUT AVOIDS EXPLANATION Predicts, However, Accomplishments Will Come in a Rush at Last Minute of London Parley. | True | Wireless to THE NEW YORK TIMES. | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/bruins-beat-toronto-in-overtime-game-65-losers-take-lead-in-extra.html | BRUINS BEAT TORONTO IN OVERTIME GAME, 6-5; Losers Take Lead in Extra Period, but Boston Rallies for Two Goals in Last 3 Minutes. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/irene-franklin-improves.html | Irene Franklin Improves. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/article-2-no-title-by-john-kieran-let-freedom-reign-the-jail.html | Article 2 -- No Title; By JOHN KIERAN. Let Freedom Reign. The Jail Delivery. Back Home Again. Crushing Evidence. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/american-reported-slain-in-mexico.html | American Reported Slain in Mexico. | True | | C1B61085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/plays-at-3-top-price-shuberts-announce-scale-for-topaze-and-the.html | PLAYS AT $3 TOP PRICE.; Shuberts Announce Scale for "Topaze" and "The Infinite Shoeblack." | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/jersey-crowds-view-fire-thousands-on-the-palisades-see-blaze-on-the.html | JERSEY CROWDS VIEW FIRE; Thousands on the Palisades See Blaze on the Muenchen. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/bill-is-introduced-to-pay-commission-would-provide-10000-salary-for.html | BILL IS INTRODUCED TO PAY COMMISSION; Would Provide $10,000 Salary for Each of Three Members of State Athletic Body. PARI-MUTUELS PROPOSED Assemblyman Cuvillier Puts Forth Measures to Legalize Betting at Race Tracks. Introduces Racing Bills. | True | Special to The New York Times. | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/denies-whalen-will-quit-his-secretary-issues-statement-on-rumor-at.html | DENIES WHALEN WILL QUIT.; His Secretary Issues Statement on Rumor at Palm Beach. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/blasts-and-fire-wreck-liner-muenchen-ship-sinks-at-pierimperils.html | BLASTS AND FIRE WRECK LINER MUENCHEN; SHIP SINKS AT PIER,IMPERILS HUDSON TUBE; 2 KILLED IN EXPLOSIONS; LOSS $2,000,000; PASSENGERS OFF SAFLEY Four Blasts Come Just Agter Vessel Docks With Chemicals in Cargo. FIREMEN BATTLE FOR HOURS One Hurled to Death in Hudson and Employe of Line Is Killed at His Post COMMUTERS ARE DELAYED Thousands Affected When Sixth Av. Line of Hudson Tunnels Is Closed to Avert Danger. Passengers Taken Off Safely. Blasts Tear Off Superstructure. 31 Fire Companies in Fight. Line Praises Firemen. FIGHTING FLAMES IN THE LINER MUENCHEN, AND SPOT WHERE SHE SANK. | True | Times Wide World Photo.Times Wide World Photo. | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/dr-minor-to-speak-on-darwin.html | Dr. Minor to Speak on Darwin. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/british-upset-plan-for-new-battleship-americans-now-find-popular.html | BRITISH UPSET PLAN FOR NEW BATTLESHIP; Americans Now Find Popular and Official Opposition to Building During Holiday Extension. SECRECY AROUSES TARDIEU French Premier Asks Explanation of MacDonald When Stimson Fails to Tell of Accord. American Statement Is Issue. BRITISH UPSET PLAN FOR NEW BATTLESHIP Omission Arouses Tardieu. | True | By Edwin L. James. Special Cable To the New York Times. | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/steel-plants-are-operating-at-79-to-80-of-capacity.html | Steel Plants Are Operating At 79 to 80% of Capacity | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/overrides-finance-chief-french-chamber-committee-votes-60000000-for.html | OVERRIDES FINANCE CHIEF.; French Chamber Committee Votes $60,000,000 for Budget Increases. | True | Special Cable to THE NEW YORK TIMES. | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/tilden-advances-at-nice-beats-lotan-60-61-62-in-southern-france.html | TILDEN ADVANCES AT NICE.; Beats Lotan, 6-0, 6-1, 6-2, in Southern France Tourney. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/harry-meier-editor-dies-newspaper-man-of-cincinnati-succumbs-to.html | HARRY MEIER, EDITOR, DIES.; Newspaper Man of Cincinnati Succumbs to Meningitis. | True | Special to The New York Times. | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/to-consider-america-as-steel-cartel-unit-important-interests-here.html | TO CONSIDER AMERICA AS STEEL CARTEL UNIT; Important Interests Here Will Be Represented at Brussels Meeting--Sales Plan to Be Set. | True | Special Cable to THE NEW YORK TIMES. | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/goodwill-judges-named-twelve-picked-to-sit-in-court-set-up-by.html | GOOD-WILL JUDGES NAMED.; Twelve Picked to Sit in Court Set Up by Community Church. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/boom-frank-l-smith-for-congress.html | Boom Frank L. Smith for Congress. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/vanderbilt-action-denied.html | Vanderbilt Action Denied. | True | | C1B61085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/mons-monssen-naval-hero-dies-officer-who-as-gunner-on-missouri.html | MONS MONSSEN, NAVAL HERO, DIES; Officer, Who as Gunner on Missouri Saved Many Lives, Succumbs in Brooklyn. RECEIVED MEDAL OF HONOR Veteran of Two Wars Served With Dewey In Battle of Manila Bay--Funeral Today. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/sees-realty-tax-limit-board-head-says-philadelphia-must-seek-other.html | SEES REALTY TAX LIMIT.; Board Head Says Philadelphia Must Seek Other Revenue. | True | Special to The New York Times. | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/coolidge-district-elects-wet-democrat-to-congress-first-time-in-its.html | Coolidge District Elects Wet Democrat To Congress, First Time in Its History | True | Special to THE NEW YORK TIMES. | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/columbia-seniors-hold-moral-code-outworn-but-75-answering.html | COLUMBIA SENIORS HOLD MORAL CODE OUTWORN; But 75 Answering Questionnaire Are Almost Evenly Divided on Appeal of Religion. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/ward-company-meeting-postponed.html | Ward Company Meeting Postponed. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/glick-beats-mack-at-broadway-arena-outboxes-new-jersey-veteran-to.html | GLICK BEATS MACK AT BROADWAY ARENA; Outboxes New Jersey Veteran to Gain Verdict in Main Event Before 2,500. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/alton-jones-plays-pianist-is-warmly-greeted-at-his-recital-in-town.html | ALTON JONES PLAYS.; Pianist Is Warmly Greeted at His Recital in Town Hall. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/financial-notes-96047208.html | FINANCIAL NOTES | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/offers-police-whisky-woman-tricks-london-shopman-with-tale-of.html | OFFERS "POLICE" WHISKY.; Woman Tricks London Shopman With Tale of Scotland Yard Stock. | True | Wireless to THE NEW YORK TIMES. | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/work-of-unitizing-oil-industry-begun-petroleum-institute-organizes.html | WORK OF UNITIZING OIL INDUSTRY BEGUN; Petroleum Institute Organizes Central Group to Guide Its Pool Operation Plan. NEW DIVISIONS IN SESSION Meeting Sets Reorganized Activities in Motion--System Aims at Closer Cooperation. Members of the Committee. Executives at Meetings. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/ship-fire-clogs-the-hudson-tubes-sixth-av-line-closed-due-to.html | SHIP FIRE CLOGS THE HUDSON TUBES; Sixth Av. Line Closed Due to Nearness of Burning Vessel to Morton St. Tunnel. 40,000 HALTED AT 33D ST. Many Commuters Jam Cortlandt St. Station, While Others Use Buses and Ferryboats. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/threaten-to-kidnap-francine-larrimore-chicago-blackmailers-demand.html | THREATEN TO KIDNAP FRANCINE LARRIMORE; Chicago Blackmailers Demand $25,000 From Actress--Police Givt Her Constant Guard. | True | Special to The New York Times. | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/children-summon-firemen-when-furnace-goes-out.html | Children Summon Firemen When Furnace Goes Out | True | Special to The New York Tiems. | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/securities-exchange-sales-prices-and-bid-and-asked-quotations-on.html | SECURITIES EXCHANGE.; Sales Prices and Bid and Asked Quotations on Realty Issues. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/confer-on-padlock-for-hotel-manger-tuttle-and-campbell-defer.html | CONFER ON PADLOCK FOR HOTEL MANGER; Tuttle and Campbell Defer Decision on Seeking to Close Entire Building. COMPANY BACKS EMPLOYES Gives Ball and Provides Counsel for Eleven Seized In Raid--Says It Has Tried to Enforce Law. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/will-rogers-enthusiastic-about-return-of-fred-stone.html | Will Rogers Enthusiastic About Return of Fred Stone | True | WILL ROGERS. | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/washburn-protests-airship-stock-sales-sends-complaints-against-the.html | WASHBURN PROTESTS AIRSHIP STOCK SALES; Sends Complaints Against the Heloplane Company to Postal Department. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/tank-wagon-gasoline-cut-reduction-of-a-cent-though-does-not-affect.html | TANK WAGON GASOLINE CUT.; Reduction of a Cent, Though, Does Not Affect Filling Station Price. | True | | C1B61085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/hoover-seeking-edible-fish-gets-a-mackerel-as-well-as-four-bonitas.html | Hoover, Seeking Edible Fish, Gets a Mackerel, As Well as Four Bonitas and Three Barracudas | True | From a Staff Correspondent of The New York Times. | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/wickersham-views-our-peace-moves-he-traces-steps-at-hague-and.html | WICKERSHAM VIEWS OUR PEACE MOVES; He Traces Steps at Hague and Endorses Action to Join World Court. SAYS WE BEAR GOOD-WILL American Flag Symbolizes That Attitude Toward World, He Tells Radio Audience. | True | Special to The New York Times. | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/gets-seat-on-silk-exchange.html | Gets Seat on Silk Exchange. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/beethoven-played-by-gabrilowitsch-gentle-performance-of-seventh.html | BEETHOVEN PLAYED BY GABRILOWITSCH; Gentle Performance of Seventh Symphony Contrasts With Recent Interpretations. GRIEG ELEGIES OFFERED "Masquerade" Is Promising Work of Young Composer, McKinley-- Berlioz Fragments Charm. | True | By Olin Downes. | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/daughter-to-the-wj-pedricks.html | Daughter to the W.J. Pedricks. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/favor-amending-civil-practice-act-assembly-codes-committee-after.html | FAVOR AMENDING CIVIL PRACTICE ACT; Assembly Codes Committee After Hearing Reports Bill Relating to Libel Cases. | True | Special to The New York Times. | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/palm-beach-colony-at-pajama-party-special-feature-at-embassy-club.html | PALM BEACH COLONY AT PAJAMA PARTY; Special Feature at Embassy Club Follows Boxing Bouts of American Legion. JOSEPH E. WIDENER ARRIVES Governor Doyle Carlton of Florida Is Dinner Guest of E.T. Stotesbury at El Mirasol. | True | Special to The New York Times | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/middleton-denies-state-fund-deal-jersey-treasurer-says-he-never.html | MIDDLETON DENIES STATE FUND DEAL; Jersey Treasurer Says He Never Agreed to Keep $200,000 in One Bank for Three Years. DEPOSIT BEING WITHDRAWN State Senator Chandlers Admits He Got $10,000 Fee for Help on Lodi Township Payments. | True | Special to The New York Times. | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/finds-west-wind-dirties-city-most-central-park-meteorologist-says.html | FINDS WEST WIND DIRTIES CITY MOST; Central Park Meteorologist Says Its Percentage of Air Impurities Is 19. NORTHEAST BREEZE PUREST Total Pollution Carried Is Only 9 Per Cent-- Studies Made With Filter During January. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/burlap-futures-irregular.html | BURLAP FUTURES IRREGULAR | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/buys-elizabeth-nj-times.html | Buys Elizabeth (N.J.) Times. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/irene-castle-mclaughlins-dog-refuge-burned-she-tries-to-save.html | Irene Castle McLaughlin's Dog Refuge Burned; She Tries to Save Animals, but Fire Kills 90 | True | Special to The New York Times. | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/collie-honors-gained-7-times-in-eight-years-by-mrs-ilch.html | Collie Honors Gained 7 Times In Eight Years by Mrs. Ilch | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/sevier-inquest-to-open-but-physician-is-convinced-death-was-from.html | SEVIER INQUEST TO OPEN; But Physician Is Convinced Death Was From Natural Causes. | True | Wireless to THE NEW YORK TIMES. | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/luncheon-for-miss-marion-birth-control-league-honors-woman-who-sold.html | LUNCHEON FOR MISS MARION; Birth Control League Honors Woman Who Sold Its Journal. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/webers-73-leads-st-augustine-field-ohio-golfer-captures-medal-in.html | WEBER'S 73 LEADS ST. AUGUSTINE FIELD; Ohio Golfer Captures Medal in Qualifying Round of St. Valentine's Tournament. | True | Special to The New York Times. | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/greeff-drops-plan-to-run-ambulances-now-proposes-to-pay-brooklyn.html | GREEFF DROPS PLAN TO RUN AMBULANCES; Now Proposes to Pay Brooklyn Group $1,000 More a Vehicle for Emergency Service. CITY'S APPROVAL AWAITED Commissioner Revised Proposal by Schroeder When It Met With Opposition. SYSTEM TO BE CITY-WIDE Under New Program Private Hospitals Will Retain Full Control of Service. Original Plan Met Opposition. New Regime Modified Plan. | True | | C1B61085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/appeals-income-tax-case-government-asks-supreme-court-to-rule-on.html | APPEALS INCOME TAX CASE.; Government Asks Supreme Court to Rule on Marital Property Pact. | True | Special to The New York Times. | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/manhasset-plot-purchased.html | Manhasset Plot Purchased. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/japanese-will-issue-statement-on-navy.html | JAPANESE WILL ISSUE STATEMENT ON NAVY | True | By Clarence K. Streit, Special Cable To the New York Times. | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/buys-jersey-city-site.html | Buys Jersey City Site. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. The Advance Continues. Rails React. Germany Draws London Gold. Treasury Bills and Money Market. Easier Money Market. The Fox Plan. A Bubble Bursts. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/new-brunswick-high-six-wins-after-seven-extra-periods.html | New Brunswick High Six Wins After Seven Extra Periods | True | Special to The New York Times. | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/tildsley-queried-on-school-charges-oshea-and-aides-question.html | TILDSLEY QUERIED ON SCHOOL CHARGES; O'Shea and Aides Question Educator for Two Hours on Alleged Break-Down Here. GIVE DATA TO RYAN Dr. Ettinger Backs Project to Strip Board of Superintendents of Executive Power. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/mudies-library-to-shift-london-headquarters-will-be-transferred-to.html | MUDIE'S LIBRARY TO SHIFT.; London Headquarters Will Be Transferred to Kingsway. | True | Wireless to THE NEW YORK TIMES. | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/kings-note-a-surprise-belgian-monarch-writes-to-press-in-defense-of.html | KING'S NOTE A SURPRISE; Belgian Monarch Writes to Press In Defense of Lophem Government. | True | Special Cable to THE NEW YORK TIMES. | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/english-banker-here-to-speak.html | English Banker Here to Speak. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/urge-sutton-place-park-directors-of-first-av-association-call-for.html | URGE SUTTON PLACE PARK.; Directors of First Av. Association Call for Action on Proposal. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/princeton-cancels-water-polo-games-illness-of-majority-of-varsity.html | PRINCETON CANCELS WATER POLO GAMES; Illness of Majority of Varsity and Freshman Halts Rest of Year's Schedule. | True | Special to The New York Times. | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/glass-tariff-rises-cut-off-by-senate-coalition-annuls-flexible.html | GLASS TARIFF RISES CUT OFF BY SENATE; Coalition Annuls Flexible Increases by Coolidge andHoover, Carried in Bill.RESTORES LEVIES OF 1922Barkley Motion on Window GlassWins by 41 to 40--McMasterAssails Pittsburgh Plate Firm. | True | Special to The New York Times. | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/columbia-cubs-triumph-defeat-concordia-prep-basketball-team-by-29.html | COLUMBIA CUBS TRIUMPH; Defeat Concordia Prep Basketball Team by 29 to 22. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/wabash-to-explain-merger-financing-will-file-new-petition-with-ic-c.html | WABASH TO EXPLAIN MERGER FINANCING; Will File New Petition With I.C. C. Accepting Board's Rules for Applications. D.& H. TO OBJECT TO ORDER Said to Doubt Precedent for Stipulation of Form--Attitude of B.& O. and C. & O. Undisclosed. I.C.C. Plan Favorable to Wabash. Financial Details Withheld. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/denies-pulpwood-dealings-newfoundland-premier-not-negotiating-with.html | DENIES PULPWOOD DEALINGS; Newfoundland Premier Not Negotiating With International. | True | Special to The New York Times. | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/utility-hopes-for-truce-in-chile.html | Utility Hopes for Truce in Chile. | True | | C1B61085 |
| 1930-02-12 | 1930-02-12 | https://www.nytimes.com/1930/02/12/archives/iceland-bank-to-close-second-chamber-votes-for-liquidation-against.html | ICELAND BANK TO CLOSE; Second Chamber Votes for Liquidation Against Reorganization. | True | Wireless to THE NEW YORK TIMES. | C1B61085 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/two-theatre-endowments.html | TWO THEATRE ENDOWMENTS | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/arkansas-receives-no-bids-for-bonds-state-unable-to-take-less-than.html | ARKANSAS RECEIVES NO BIDS FOR BONDS; State Unable to Take Less Than Par for $18,000,000 of 5s-- Will Offer Notes. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B60307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/what-traders-kept-guessing-by-unprecedented-conditions.html | Wheat Traders Kept Guessing By Unprecedented Conditions | True | Special to The New York Times. | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/arrest-man-as-gin-buyer-detectives-make-first-charge-of-kind-in.html | ARREST MAN AS GIN BUYER.; Detectives Make First Charge of Kind in Washington. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/harvard-cub-five-wins-turns-back-andover-team-by-score-of-31-to-26.html | HARVARD CUB FIVE WINS; Turns Back Andover Team by Score of 31 to 26. | True | Special to The New York Times. | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/markham-will-recite-poems.html | Markham Will Recite Poems. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/princeton-conquers-columbia-wrestlers-wins-1812-when-barfield.html | PRINCETON CONQUERS COLUMBIA WRESTLERS; Wins, 18-12, When Barfield Throws Britton in Final Bout at Loser's Gymnasium. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/filipino-plan-threatened-aguinaldo-may-withdraw-from-independence.html | FILIPINO PLAN THREATENED.; Aguinaldo May Withdraw From Independence Congress. | True | Wireless to THE NEW YORK TIMES. | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/rites-for-hebron-victims-jews-from-jerusalem-gather-blood-and-bury.html | RITES FOR HEBRON VICTIMS; Jews From Jerusalem Gather Blood and Bury It. | True | Special Cable to THE NEW YORK TIMES. | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/would-avoid-moratorium-aksham-intimates-turkey-regards-this-as-a.html | WOULD AVOID MORATORIUM.; Aksham Intimates Turkey Regards This as a Last Resort. | True | Wireless to THE NEW YORK TIMES. | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/porto-rican-deadlock-continues.html | Porto Rican Deadlock Continues. | True | Wireless to THE NEW YORK TIMES. | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/st-johns-quintet-beats-lehigh-3425-brooklyn-teams-defense-marks.html | ST. JOHN'S QUINTET BEATS LEHIGH, 34-25; Brooklyn Team's Defense Marks Game in Which Losers Score Only Five Field Goals. | True | Special to The New York Times. | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/wreck-reinsurance-high-london-houses-quote-60-to-75-per-cent-to.html | WRECK REINSURANCE HIGH.; London Houses Quote 60 to 75 Per Cent to Assume Muenchen Loss. | True | Special Cable to THE NEW YORK TIMES. | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/sir-ww-hoy-dies-in-south-africa-leading-railroad-man-in-that.html | SIR W.W. HOY DIES IN SOUTH AFRICA; Leading Railroad Man in That Country Was 61 Years Old-- A Native of Scotland. KNIGHTED FOR WAR WORK Director of Military Railways in Southwest African Campaign-- Visited America in 1905. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/600-ohio-miners-strike-workers-at-bellaire-quit-in-protest-at.html | 600 OHIO MINERS STRIKE.; Workers at Bellaire Quit in Protest at Proposed Wage Cut. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/victor-h-metcalf-better.html | Victor H. Metcalf Better. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/canadas-triumph-111-defeat-team-representing-england-in-hockey.html | CANADAS TRIUMPH, 11-1.; Defeat Team Representing England in Hockey Match. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/trading-light-in-berlin.html | Trading Light in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/lincoln-fund-aids-817-531-scholarships-awarded-in-one-southern.html | LINCOLN FUND AIDS 817.; 531 Scholarships Awarded in One Southern College. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/veteran-policeman-killed-by-car-in-park-ga-miller-on-force-25-years.html | VETERAN POLICEMAN KILLED BY CAR IN PARK; G.A. Miller, on Force 25 Years, Struck Down on Duty at Post He Had Held Since 1922. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/honor-new-yorker-builder-tonight.html | Honor New Yorker Builder Tonight. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/ecuador-exchange-upset-apprehension-exists-over-drop-in-central.html | ECUADOR EXCHANGE UPSET.; Apprehension Exists Over Drop In Central Bank's Gold Reserve. | True | Special Cable to THE NEW YORK TIMES. | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/butler-puts-out-goodwin-5-and-4-defending-champion-in-south-florida.html | BUTLER PUTS OUT GOODWIN, 5 AND 4; Defending Champion in South Florida Golf Play Wins in Second Round. | True | Special to The New York Times. | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/luncheon-for-charity-at-astor-tomorrow-women-of-jewish.html | LUNCHEON FOR CHARITY AT ASTOR TOMORROW; Women of Jewish Philanthropic Federation Plan Fashion Show for the Event. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B60307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/harvard-fencers-triumph-varsity-team-opens-season-with-143-victory.html | HARVARD FENCERS TRIUMPH; Varsity Team Opens Season With 14-3 Victory Over M.I.T. | True | Special to The New York Times. | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/prison-ills-are-laid-to-too-much-politics-understaffing-and-changes.html | PRISON ILLS ARE LAID TO TOO MUCH POLITICS; Understaffing and Changes in Staffs Found in Survey From Medical Standpoint. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/weigh-transit-bill-again-albany-leaders-and-city-officials-meet.html | WEIGH TRANSIT BILL AGAIN.; Albany Leaders and City Officials Meet Here Today. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/fordham-swimmers-lose-to-yale-jv-bow-44-to-18-after-harms-wins-44d.html | FORDHAM SWIMMERS LOSE TO YALE J.V.; Bow, 44 to 18, After Harms Wins 44D and 150-Yard Events at New Haven. | True | Special to The New York Times. | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/passaic-five-wins-23d-routs-rutherford-7525-to-continue-victorious.html | PASSAIC FIVE WINS 23D.; Routs Rutherford, 75-25, to Continue Victorious Streak. | True | Special to The New York Times. | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/bay-state-victory-cheers-democrats-leaders-at-the-capital-assert.html | BAY STATE VICTORY CHEERS DEMOCRATS; Leaders at the Capital Assert That Granfield Was Elected on National Issues. SEE REBUKE TO HOOVER Trend of State Elections Since 1928 Is Cited by Shouse as Auguring Change in Congress. REPUBLICAN ACTION ASKED Workers in Massachusetts District Urge Administration to Tackle Unemployment. Stobbs Blames Tariff Delay. Municipal Victories Also Cited. Concede Democratic Trend. Garner Sees Victory Ahead. Party Workers Call for Action. Republican Leaders Stirred. | True | By Richard V. Oulahan. Special To the New York Times. | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/rosamond-farrell-to-wed-on-march-3-daughter-of-the-us-steel.html | ROSAMOND FARRELL TO WED ON MARCH 3; Daughter of the U.S. Steel Corporation's Head to BecomeR.J. Buck's Bride. | True | Photo by Pach Brothers. | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/bars-plot-charge-in-auburn-killing-judge-rules-out-one-count-but.html | BARS PLOT CHARGE IN AUBURN KILLING; Judge Rules Out One Count, but State Insists Convicts Were Guilty of Sullivan's Murder. JENNINGS AGAIN TESTIFIES Ex-Warden Reiterates That Guards Did Not Shoot--Closing Statements Begin Today. Ruling Applies to All. Summations Set for Today. | True | From a Staff Correspondent of The New York Times. | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/hovey-orders-yacht-for-european-races-30squaremeter-boat-will-be.html | HOVEY ORDERS YACHT FOR EUROPEAN RACES; 30-Square-Meter Boat Will Be Sailed by Miss Hovey in Sweden and Germany. | True | Special to The New York Times. | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/new-ships-to-stay-commons-is-assured-premier-and-alexander-are.html | NEW SHIPS TO STAY, COMMONS IS ASSURED; Premier and Alexander Are Emphatic That Latest Battleships Won't Be Scrapped.CRUISERS HANG ON ACCORDFirst Lord Says Estimate of 50Is Subject to Satisfactory Outcome of Conference. NEW SHIPS TO STAY, COMMONS IS ASSURED | True | By Charles A. Selden. Special Cable To the New York Times. | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/topaze-sunny-play-running-to-sly-humor-frank-morgan-provides-much.html | "TOPAZE," SUNNY PLAY RUNNING TO SLY HUMOR; Frank Morgan Provides Much Fun at Music Box as a Schoolmaster. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/new-york-central-reports-for-1929-net-income-78277291-with-boston.html | NEW YORK CENTRAL REPORTS FOR 1929; Net Income $78,277,291, With Boston & Albany and Ohio Central Included. $37,090,531 IN DIVIDENDS Extra Payments of $22,015,000 From Subsidiaries--Their Earnings Also Announced. Jewel Tea Company Reports. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/variety-group-winners-and-best-in-show.html | Variety Group Winners and best in Show | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/to-consider-colleges-for-firemen.html | To Consider Colleges for Firemen. | True | | C1B60307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/lincoln-handicap-at-miami-captured-by-blessefield-as-five-favorites.html | Lincoln Handicap at Miami Captured by Blessefield as Five Favorites Score; BLESSEFIELD TAKES LINCOLN HANDICAP Beats Griffin by Length and Half in Feature Event at Miami Race Track. ST. PRISCA ALSO SCORES Gets Up in Final Stride to Triumph Over Queen Towton by Head--Five Favorites Win. | True | Special to The New York Times. | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/fordham-five-beats-muhlenberg-3825-scores-11th-victory-in-14-starts.html | FORDHAM FIVE BEATS MUHLENBERG, 38-25; Scores 11th Victory in 14 Starts, Crowd of 1,500 Seeing Game in Maroon Gym. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/crescent-five-beaten-st-bonaventure-rallies-near-close-of-game-to.html | CRESCENT FIVE BEATEN.; St. Bonaventure Rallies Near Close of Game to Win, 27-22. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/rutgers-five-scores-defeats-lafayette-quintet-at-new-brunswick-4020.html | RUTGERS FIVE SCORES; Defeats Lafayette Quintet at New Brunswick, 40-20. | True | Special to The New York Times. | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/352-off-on-mediterranean-cruise.html | 352 Off on Mediterranean Cruise. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/today-on-the-radio.html | Today on the Radio | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/maleva-harvey-plays-pianist-shows-mature-musicianship-in-classic.html | MALEVA HARVEY PLAYS.; Pianist Shows Mature Musicianship in Classic and Modern Works. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/noah-beery-to-be-operated-on.html | Noah Beery to Be Operated On. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/united-states-firm-on-cruiser-classes-objects-at-london-experts.html | UNITED STATES FIRM ON CRUISER CLASSES; Objects at 'London Experts' Committee Meeting to Division by Tonnage and Guns. PROBLEM GOES TO CHIEFS Group Is Expected to Take Up Today Resolutions for 'Humanizing' of Submarine Warfare. America Makes Reservation. | True | By L.c. Speers. Special Cable To The New York Times. | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/american-wins-praise-in-drama-at-oxford-brewster-morgan-rhodes.html | AMERICAN WINS PRAISE IN DRAMA AT OXFORD; Brewster Morgan, Rhodes Scholar, Is Hailed as Bold Producer in Presentation of "Macbeth." | True | Special Cable to THE NEW YORK TIMES. | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/woman-a-viceconsul-mrs-daisy-de-h-morse-of-brazil-gets-appointment.html | WOMAN A VICE-CONSUL.; Mrs. Daisy de H. Morse of Brazil Gets Appointment Here. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/tat-offices-in-penn-station.html | T.A.T. Offices in Penn Station. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/road-orders-1800-cars-pullman-pressed-steel-and-mount-vernon-get-l.html | ROAD ORDERS 1,800 CARS.; Pullman, Pressed Steel and Mount Vernon Get L. & N. Contracts. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/35000000-bonds-for-western-union-issue-on-market-today-first-in.html | $35,000,000 BONDS FOR WESTERN UNION; Issue on Market Today, First in Three Years, to Provide for Expenditures Outside State. $20,829,000 NET IN 1929 Carlton Reports Income 5 Times Interest Charges for Year--Listing on Exchange Planned. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/programs-from-europe-talks-and-music-to-be-broadcast-from-holland.html | PROGRAMS FROM EUROPE.; Talks and Music to Be Broadcast From Holland and Germany. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/employes-share-800000.html | Employes Share $800,000. | True | Special to The New York Times. | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/holy-cross-beats-harvard-by-4529-crimson-takes-early-lead-but.html | HOLY CROSS BEATS HARVARD BY 45-29; Crimson Takes Early Lead, but Rivals Spurt and Are in Front at Half. | True | Special to The New York Times. | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/31-held-in-haiti-disorders-orators-stir-crowd-after-aux-cayes.html | 31 HELD IN HAITI DISORDERS; Orators Stir Crowd After Aux-Cayes Memorial Service. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/foresees-increase-in-trade-activity-conference-board-reports-mill.html | FORESEES INCREASE IN TRADE ACTIVITY; Conference Board Reports Mill Employment in December Higher Than in 1928. 1,700 PLANTS SURVEYED Analysis Shows Despite the Depression Last Year Wage RateWas Not Affected. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/restricting-submarines.html | RESTRICTING SUBMARINES. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/dow-school-alumnae-to-meet.html | Dow School Alumnae to Meet. | True | | C1B60307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/lose-fight-for-250000-of-estate.html | Lose Fight for $250,000 of Estate. | True | Special to The New York Times. | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/pope-celebrates-his-coronation-day-he-attends-sistine-service-as.html | POPE CELEBRATES HIS CORONATION DAY; He Attends Sistine Service as Flags Bedeck Rome and Vatican City on 8th Anniversary.CARDINALS PAY HOMAGEPontiff Wears Rochetto Presentedby Italian State--Rulers SendTheir Congratulations. | True | Wireless to THE NEW YORK TIMES. | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/chapman-tells-plans-for-fastest-ships-informs-shipping-board-two.html | CHAPMAN TELLS PLANS FOR FASTEST SHIPS; Informs Shipping Board Two Passenger Vessels Will Be Speediest Afloat. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/book-200-at-harvard-after-el-train-riot-police-keep-students-in.html | BOOK 200 AT HARVARD AFTER 'EL' TRAIN RIOT; Police Keep Students in Cars They Had Wrecked Till All Are Down on Blotter. | True | Special to The New York Times. | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/wins-point-in-old-suit-br-kittredge-gets-permission-for-new-trial.html | WINS POINT IN OLD SUIT.; B.R. Kittredge Gets Permission for New Trial in $80,000 Action. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/cutler-wins-twice-at-182.html | Cutler Wins Twice at 18.2. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/ortiz-rubio-plans-to-start-work-soon-mexican-president-likely-to-bc.html | ORTIZ RUBIO PLANS TO START WORK SOON; Mexican President Likely to Be at Desk Monday--Thanks Us for Interest. PLOT TRAIL LEADS TO TEXAS Residents of San Antonio Implicated by New Evidence Found--More Arrests in Mexico. San Antonians Implicated. | True | Special Cable to THE NEW YORK TIMES. | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/miss-collett-to-defend-title-in-north-and-south-tourney.html | Miss Collett to Defend Title In North and South Tourney | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/a-futile-movement-injustice-and-folly-seen-in-attempt-to-force.html | A FUTILE MOVEMENT.; InJustice and Folly Seen in Attempt to Force Prohibition. Filipinos Not Citizens. | True | FLORENCE ELISE HYDE.A.R. ARCHIBALD. | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Treasury Bills. Insurance Company Bond Purchases. New Commission Problem. Foreign Investments. Consolidation Comment. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/moses-levine-makes-a-brilliant-debut-young-american-violinist.html | MOSES LEVINE MAKES A BRILLIANT DEBUT; Young American Violinist Delights Audience at the Town Hall. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/golf-upsets-mark-st-augustine-play-dr-lund-defeats-mcgovern-and.html | GOLF UPSETS MARK ST. AUGUSTINE PLAY; Dr. Lund Defeats McGovern and Spades Wins From Morse in St. Valentine's Tourney. WEBER TRIUMPHS, 6 AND 5 Medalist Gains Easy Victory Over Culver--Barnes and McCarthy Also Advance. | True | Special to The New York Times. | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/bull-beats-torrance-to-gain-senior-squash-quarterfinals.html | Bull Beats Torrance to Gain Senior Squash Quarter-Finals | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/deny-clemency-to-woman-arizona-authorities-refuse-to-prevent-mrs.html | DENY CLEMENCY TO WOMAN; Arizona Authorities Refuse to Prevent Mrs. Dugan's Execution. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/clemenceaus-book-flays-war-leaders-tells-how-pershing-refused-to.html | CLEMENCEAU'S BOOK FLAYS WAR LEADERS; Tells How Pershing Refused to Send In Green Troops--Accuses Foch of Insubordination. WARANS OF NEXT CONFLICT Late French Premier Dwells on Failure of Wilson Ideals in Last Bitter Post-Bellum Chapter. Pershing Adamant in Refusal. Softens Attack on Foch. Devotes Chapter to Wilson. | True | Special Cable to THE NEW YORK TIMES. | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/bride-of-two-days-vanishes.html | Bride of Two Days Vanishes. | True | | C1B60307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/will-rogers-finds-one-merit-in-british-way-of-doing-things.html | Will Rogers Finds One Merit In British Way of Doing Things | True | WILL ROGERS. | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/hussey-to-race-in-crescent-meet-will-oppose-elder-and-pappas.html | Hussey to Race in Crescent Meet; Will Oppose Elder and Pappas | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/vanhouten-beaten-by-tower-3-and-2-medalist-victor-in-first-round-at.html | VANHOUTEN BEATEN BY TOWER, 3 AND 2; Medalist Victor in First Round at Ormond Beach--Thompson Wins on 19th Hole. | True | Special to The New York Times. | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/the-clothing-industry.html | THE CLOTHING INDUSTRY. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/lavarre-wins-appeal-writ-south-carolina-publisher-will-carry-up.html | LAVARRE WINS APPEAL WRIT; South Carolina Publisher Will Carry Up Contempt Case. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/morgan-library-silent-on-erotica-but-founders-interest-in-the.html | MORGAN LIBRARY SILENT ON 'EROTICA'; But Founder's Interest in the Subject Is Denied in Book Circles Here. ERNST EXPLAINS REMARKS Attorney Says His Assertion at Albany Aimed to Show Irony of Vice Society's Activities. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/jewish-women-to-meet-tomorrow.html | Jewish Women to Meet Tomorrow. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/hispano-victor-by-42-defeats-bridgeport-in-challenge-soccer-match.html | HISPANO VICTOR BY 4-2; Defeats Bridgeport in Challenge Soccer Match Before 1,000. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/28882483000-back-of-national-banks-total-resources-of-7408.html | $28,882,483,000 BACK OF NATIONAL BANKS; Total Resources of 7,408 Reporting Institutions Rise inQuarter, but Fall in Year.PAID-IN CAPITAL LARGERLoans and Discounts Follow Up andDown Course to $15,150,046,000 Aggregate. Decrease in Government Securities. Increase in Deposits. | True | Special to The New York Times. | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/132-indicted-in-st-louis-as-jones-lam-violators.html | 132 Indicted in St. Louis As Jones Lam Violators | True | Special to The New York Times. | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/jj-mgrane-dies-a-papal-knight-one-of-first-catholic-laymen-to.html | J.J. M'GRANE DIES, A PAPAL KNIGHT; One of First Catholic Laymen to Organize Pilgrimages to Rome. DECORATED BY 3 POPES German Career on New York Central --A Leader in Development of Long Island City. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/give-a-joint-recital-paul-althouse-and-rudolph-gruen-heard-at-the.html | GIVE A JOINT RECITAL; Paul Althouse and Rudolph Gruen Heard at the Barbizon. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/british-women-plan-for-match-task-of-selecting-golf-team-to-oppose.html | BRITISH WOMEN PLAN FOR MATCH; Task of Selecting Golf Team to Oppose Americans Put in Hands of Miss Gourlay. EVENT MAY BE A FIXTURE Miss Wethered Definitely Announces Retirement and MissLeitch Also May Withdraw. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/palm-beach-is-gay-with-many-parties-gala-night-is-observed-at.html | PALM BEACH IS GAY WITH MANY PARTIES; Gala Night Is Observed at Whitehall and at the Oasis and Colony Clubs. P.A. PORTERS ENTERTAIN Other Hosts include the J. Terry Wests, J.C. Kings, Horace H. Work and the J.R. Brydens. | True | Special to The New York Times. | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/schmeling-accepts-offer-agrees-to-meet-winner-of-sharkeyscott-bout.html | SCHMELING ACCEPTS OFFER; Agrees to Meet Winner of SharkeyScott Bout. | True | Wireless to THE NEW YORK TIMES. | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/brooklyn-poly-loses-bows-to-drexel-at-basketball-by-31-to-30.html | BROOKLYN POLY LOSES; Bows to Drexel at Basketball by 31 to 30. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/heads-insurance-company-ww-parsons-promoted-to-presidency-of-the.html | HEADS INSURANCE COMPANY; W.W. Parsons Promoted to Presidency of the Atlantic Mutual. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/westchester-sales-larchmont-house-and-plots-near-hartsdale-change.html | WESTCHESTER SALES.; Larchmont House and Plots Near Hartsdale Change Hands. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/rally-beats-yale-cubs-st-pauls-hockey-team-spurts-in-last-period-to.html | RALLY BEATS YALE CUBS; St. Paul's Hockey Team Spurts in Last Period to Win, 3-2. | True | Special to The New York Times. | C1B60307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/miss-walsh-clips-worlds-220-mark-cleveland-girl-goes-distance-in.html | MISS WALSH CLIPS WORLD'S 220 MARK; Cleveland Girl Goes Distance in 0:28 2-5, Bettering Record by 2 Seconds. BOWMAN WINS FROM ELDER Conger Scores Again at Mile--Gibson Wins Meadowbrook 660, Velt Disqualified. Makes Up Lost Ground. Verzke Is Second. Larchmont Y.C. Six Wins, 15.1 | True | By Arthur J. Daley. Special To the New York Times. | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/columbia-five-beats-penn-3218-taking-lead-in-eastern.html | Columbia Five Beats Penn, 32-18, Taking Lead in Eastern Intercollegiate League; PENN FIVE STOPPED BY COLUMBIA, 32-18 3,500 See Lions Displace Losers as Eastern Intercollegiate League Leaders. VICTORS START WITH RUSH Have 18-8 Margin at Half-Time and Increase Advantage In Second Period. Penn Takes the Lead. Hale Scores Long Goal. | True |  | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/dies-in-plunge-off-pier-man-awaiting-liner-falls-or-is-pushed-into.html | DIES IN PLUNGE OFF PIER.; Man, Awaiting Liner, Falls or Is Pushed Into Water by Crowd. | True |  | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/steinbrink-meets-mccooey-on-judges-brooklyn-leaders-in-conference-on.html | STEINBRINK MEETS MCCOOEY ON JUDGES; Brooklyn Leaders in Conference on Division of Proposed Eight New Places. | True | Special to The New York Times. | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/financial-notes.html | FINANCIAL NOTES. | True |  | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/study-narrows-tunnel-army-men-to-hold-hearing-today-with-port.html | STUDY NARROWS TUNNEL.; Army Men to Hold Hearing Today, With Port Authority Represented. | True |  | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/chicago-police-nab-band-of-racketeers-group-of-eight-gunmen-all.html | CHICAGO POLICE NAB BAND OF RACKETEERS; Group of Eight Gunmen, All Said to Have Long Records, Arrested in Drive. | True | Special to The New York Times. | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/athletes-strike-when-college-refuses-to-grant-concessions.html | Athletes Strike When College Refuses to Grant Concessions | True |  | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/right-rev-a-stehle-dies-in-pittsburgh-only-archabbot-in-country.html | RIGHT REV. A. STEHLE DIES IN PITTSBURGH; Only Arch-Abbot in Country-- Chancellor of a University in China. | True |  | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/pell-defeats-lord-aberdare-in-gold-racquet-finalhunter-beats-brunie.html | Pell Defeats Lord Aberdare in Gold Racquet Final--Hunter Beats Brunie; GOLD RACQUET WON BY PELL 12TH TIME Former U.S. Champion Triumphs Over Lord Aberdare at Tuxedo, 15-10, 15-6, 15-12.VICTOR IN BRILLIANT FORMDisplays Amazing Control, Accuracyand Speed in Capturing FinalFrom British Star. Praised by Britishers. Pell's Service at Its Best. Formidable on Backhand. | True | By Allison Danzig. Special To the New York Times. | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/josef-stranskys-give-a-dinner.html | Josef Stranskys Give a Dinner. | True |  | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/exjudge-frank-dale-chief-justice-of-oklahoma-when-it-was-territory.html | EX-JUDGE FRANK DALE.; Chief Justice of Oklahoma, When It Was Territory, Dies at 80. | True |  | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/sea-hawks-attractive-film-shows-the-habits-of-ospreys-eagles-and.html | "SEA HAWKS" ATTRACTIVE; Film Shows the Habits of Ospreys, Eagles and Peregrines. | True |  | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/new-plane-line-to-open-through-buenos-airesnew-york-service-will.html | NEW PLANE LINE TO OPEN.; Through Buenos Aires-New York Service Will Start Next Wednesday. | True |  | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/primo-avoids-chase-by-paris-reporters-finds-refuge-in-apartment-of.html | PRIMO AVOIDS CHASE BY PARIS REPORTERS; Finds Refuge in Apartment of Friend-- Tells Police He Is Seeking Quiet and Rest. POLITICAL AIMS ARE HINTED Romanones Is Also in Capital--King Alfonso Reinstates Artillery Officers. | True | Special Cable to THE NEW YORK TIMES. | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/tuttle-is-boomed-by-rw-lawrence-hoover-man-proposes-him-as-next.html | TUTTLE IS BOOMED BY R.W. LAWRENCE; Hoover Man Proposes Him as 'Next Governor' to Revive the Republican Sway in State. HILL SAID TO BACK HIM Party Women Applaud the Federal Attorney, Who Smiles but Is Silent on Candidacy. Hill Support Seen. Tuttle Extols Lincoln's Example. | True |  | C1B60307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/the-play-joseph-broadway-style.html | THE PLAY; Joseph, Broadway Style. | True | By J. Brooks Atkinson. | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/tildsley-proposals-put-in-albany-bill-assemblyman-moffat-introduces.html | TILDSLEY PROPOSALS PUT IN ALBANY BILL; Assemblyman Moffat Introduces Measure to Reorganize School Administration Here. ETTINGER PLAN ALSO USED Associate Superintendents Would Be Merely Advisers, Nominated by the Superintendent. | True | Special to The New York Times. | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/new-stock-issue-new-rochelle-water-company.html | NEW STOCK ISSUE; New Rochelle Water Company | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/trust-will-handle-basic-commodities-fr-henderson-of-rubber-exchange.html | TRUST WILL HANDLE BASIC COMMODITIES; F.R. Henderson of Rubber Exchange Forms $7,000,000Investment Corporation.DEALS TO BE WORLD-WIDE Foreign and Domestic Leaders in Certain Lines Are to BeAmong Directors. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/holds-limitation-of-creeds-is-vital-muzzey-urges-moratorium-on.html | HOLDS 'LIMITATION OF CREEDS IS VITAL; Muzzey Urges Moratorium on Religion, a Denominational as Well as Naval Parity. SOCIAL IDEALS EMPHASIZED Dr. De Sola Pool, at Conference at Union Seminary, Would Reinterpret Religion In Terms of Service. Would Reinterpret Religion. One Definition Challenged. Niebuhr Discusses Realities. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/four-world-marks-broken-by-skaters-shea-pickering-marks-and-duffy.html | FOUR WORLD MARKS BROKEN BY SKATERS; Shea, Pickering, Marks and Duffy Set New Amateur Records in Title Meet. JAFFEE BEATEN BY HURD New York Star Finishes Second in Whitby Memorial Trophy Race in Which 32 Start. | True | Special to The New York Times. | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/favor-curbing-drunken-drivers-measure-providing-for-permanent-loss.html | FAVOR CURBING DRUNKEN DRIVERS; Measure Providing for Permanent Loss of License After 2 Offenses Passes Assembly.RENT LAW REVIVAL SOUGHTBill Exempting Actors From Immediate Arrest in Raids onTheatres Is Adopted. Actors' Plea Heeded. Unemployment Situation Cited. For Milk Inquiry. | True | Special to The New York Times. | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/summaries-of-events-at-meadowbrook-games.html | Summaries of Events at Meadowbrook Games | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/metcalf-would-buy-rodney-to-help-us-attain-parity.html | Metcalf Would Buy Rodney To Help Us Attain Parity | True | Special to The New York Times. | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/finds-steel-mills-keep-10hour-day-church-council-says-53-of-men-in.html | FINDS STEEL MILLS KEEP 10-HOUR DAY; Church Council Says 53% of Men in 155 Plants Work on Shifts at Least That Long. 26.9% TOIL 7 DAYS A WEEK Pay for Common Labor Ranges From 24 to 56 Cents an Hour, Survey of official Data Shows. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/maria-mueller-charms-in-aida-capacity-audience-applauds-verdis.html | MARIA MUELLER CHARMS IN 'AIDA'; Capacity Audience Applauds Verdi's Opera, With Giovanni Martinelli as Radames. MME. BORI AS JULIETTE Gounod's Opera, With Edward Johnson as Romeo, Nets $13,000for the Free Milk Fund. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/admits-lobbying-on-muscle-shoals-tennessee-association-officer.html | ADMITS 'LOBBYING' ON MUSCLE SHOALS; Tennessee Association Officer Denies Any Reprehensibility in That, However. SOUGHT BEST BID ON PLANT Caraway, for Senate Investigators, Says Claudius Huston Will Probably Be Called. | True | Special to The New York Times. | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/greeff-denies-ending-city-ambulance-plan-says-decision-hinges-on.html | GREEFF DENIES ENDING CITY AMBULANCE PLAN; Says Decision Hinges on Whether Money Will Be Furnished for Project. | True | | C1B60307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/robert-w-bunten-member-of-banks-staff-dies-suddenly-in-new-york.html | ROBERT W. BUNTEN.; Member of Bank's Staff Dies Suddenly in New York Athletic Club. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/bandits-fire-on-ships-our-consul-gmeral-at-hankow-protests-to.html | BANDITS FIRE ON SHIPS.; Our Consul General at Hankow Protests to Chinese Officials. | True | Special to The New York Times. | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to the New York Times. | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/guard-homes-of-russians-paris-police-act-on-threats-against.html | GUARD HOMES OF RUSSIANS.; Paris Police Act on Threats Against Families of Koutiepoff Followers. | True | Special Cable to THE NEW YORK TIMES. | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/pendley-calling-of-blarney-fox-terrier-named-best-in-westminster.html | Pendley Calling of Blarney, Fox Terrier, Named Best in Westminster Dog Show; BEST DOG IN THE WESTMINSTER KENNEL CLUB SHOW AT MADISON SQUARE GARDEN AND THE FIVE OTHER VARIETY GROUP WINNERS | True | By Henry R. Ilsley.times Wide World Photo. | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/financial-markets-all-exchanges-closed-for-the-holiday/aspects-of-a.html | FINANCIAL MARKETS; All Exchanges Closed for the Holiday--Aspects of a Midwinter Situation. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/thompson-bar-halts-chicago-finance-plan-mayor-fails-to-name.html | THOMPSON BAR HALTS CHICAGO FINANCE PLAN; Mayor Fails to Name Officials to Meet Strawn Group--Aldermen Talk of "Revolt." | True | Special to The New York Times. | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/british-publisher-to-fly-over-cuba.html | British Publisher to Fly Over Cuba. | True | Special Cable to THE NEW YORK TIMES. | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/stricter-sabbath-urged-by-rabbis-orthodox-assembly-calls-on.html | STRICTER SABBATH URGED BY RABBIS; Orthodox Assembly Calls on American Jewry for Campaign of Religious Education. ASKS AID OF PARENTS Henry Adams Suggests Five-Day Week Be Supported--Saturday Closing of Stores Advocated. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/orders-46-changes-in-wave-lengths-radio-commission-announces.html | ORDERS 46 CHANGES IN WAVE LENGTHS; Radio Commission Announces Drastic Broadcasting Shifts to Reduce Interference. 18 EFFECTIVE ON MARCH 2 Date of 28 Others, Including 17 on Cleared Channels, Hinges on Early Mutual Consent. | True | Special to The New York Times. | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/b-o-is-victorious-in-shortline-move-acquisition-of-buffalo.html | B. & O. IS VICTORIOUS IN SHORT-LINE MOVE; Acquisition of Buffalo, Rochester & Pittsburgh, Initial Link inPlan, Is Approved by I.C.C.FIRST UNIFICATION ORDER It Is Believed to Forecast Sanctioning of Chicago-New York Line--Setback for the Penn. PRICE SET AT $14,263,216Deal to Give Baltimore & Ohio aLake Gateway, Entrance to Canada and Aid Traffic South. Road to Gain Advantages. Operating Economies Expected. | True | Special to The New York Times. | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/orders-381-buses-public-service-coordinated-transport-buys-record.html | ORDERS 381 BUSES.; Public Service Coordinated Transport Buys Record Total. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/plans-huge-power-plants-norway-may-export-electricity-to-germany.html | PLANS HUGE POWER PLANTS; Norway May Export Electricity to Germany. | True | Wireless to THE NEW YORK TIMES. | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/two-hurled-to-death-from-rising-elevator-lift-at-2-west-120th-st.html | TWO HURLED TO DEATH FROM RISING ELEVATOR; Lift at 2 West 120th St. Gets Out of Control When Cans Wrench Off Doors at 5th Floor. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/peel-to-head-hongkong-naval-base.html | Peel to Head Hongkong Naval Base. | True | Wireless to THE NEW YORK TIMES. | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/refunds-2000000-taxes-treasury-department-allows-st-louis-estate.html | REFUNDS $2,000,000 TAXES.; Treasury Department Allows St. Louis Estate $1,333,408. | True | Special to The New York Times. | C1B60307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/britains-exports-reduced-in-january-8617129-less-than-in-same-month.html | BRITAIN'S EXPORTS REDUCED IN JANUARY; 8,617,129 Less Than in Same Month of 1929-- 167,358 Below December's. IMPORTS ALSO DECREASED Drop of 14,692,030 From Year Before-- Decline Chiefly in Raw Cotton and Waste. | True | Special Cable to THE NEW YORK TIMES. | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/road-to-spend-50000000-canadian-pacific-plans-new-eqiupment-and.html | ROAD TO SPEND $50,000,000; Canadian Pacific Plans New Equipment and Branch Line Construction. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/denies-princess-will-wed-spain-replies-to-rumors-linking-infanta.html | DENIES PRINCESS WILL WED.; Spain Replies to Rumors Linking Infanta With Rumanian Prince. | True | Wireless to THE NEW YORK TIMES. | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/made-dominion-governor-the-earl-of-clarendon-is-appointed-for-south.html | MADE DOMINION GOVERNOR.; The Earl of Clarendon Is Appointed for South Africa. | True | Special Cable to THE NEW YORK TIMES. | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/king-praises-church-plan-archbishop-of-canterbury-reads-message-at.html | KING PRAISES CHURCH PLAN.; Archbishop of Canterbury Reads Message at Convocation. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/desborough-is-honored-silver-model-of-mayflower-presented-by.html | DESBOROUGH IS HONORED.; Silver Model of Mayflower Presented by Pilgrims to Ex-Chairman. | True | Wireless to THE NEW YORK TIMES. | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/alfred-g-wright-retired-manufacturer-of-perfumes-dies-in-florida.html | ALFRED G. WRIGHT.; Retired Manufacturer of Perfumes Dies in Florida. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/mother-of-8-stabs-husband-to-death-freeport-woman-29-carries-baby.html | MOTHER OF 8 STABS HUSBAND TO DEATH; Freeport Woman, 29, Carries Baby in Arms as She Stays Man in Vacant Lot. SHE THEN CALLS POLICE Says He Began to Beat Her After She Found He Had Brought Another Woman to Home. | True | Special to The New York Times. | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/cp-bliss-new-dean-of-nyu-college-he-will-succeed-snow-as-head-of.html | C.P. BLISS NEW DEAN OF N.Y.U. COLLEGE; He Will Succeed Snow as Head of the Engineering School on July 1. ALUMNI WORKING FOR FUND Five Committees Have Raised $110,000 Toward $875,000 Needed for aGymnasium--Officers Installed. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/peopled-walled-town-found-in-may-an-wilds-bennett-expedition-in.html | PEOPLED WALLED TOWN FOUND IN MAY AN WILDS; Bennett Expedition in Yucatan Also Discovers Many Ruins 2,000 Years Old. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/dean-gildersteeve-to-go-to-egypt.html | Dean Gildersteeve to Go to Egypt. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/bill-to-protect-eagle-is-approved.html | Bill to Protect Eagle Is Approved. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/lawrenceville-five-wins-defeats-princeton-freshmen-3024-in-exciting.html | LAWRENCEVILLE FIVE WINS; Defeats Princeton Freshmen, 30-24, in Exciting Finish. | True | Special to The New York Times. | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/utility-earnings-columbia-gas-and-electric.html | UTILITY EARNINGS.; Columbia Gas and Electric. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/princeton-cub-swimmers-score.html | Princeton Cub Swimmers Score. | True | Special to The New York Times. | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/chinese-in-submarine-trip-naval-mission-in-england-sees-undersea.html | CHINESE IN SUBMARINE TRIP; Naval Mission in England Sees Undersea Craft in Operation. | True | Special Cable to THE NEW YORK TIMES. | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/begin-today-to-raise-shell-of-muenchen-divers-to-inspect-hull-to.html | BEGIN TODAY TO RAISE SHELL OF MUENCHEN; Divers to Inspect Hull to Map Ways to Get Burned Ship to Dry Dock for Quick Repair. CREW TO FACE INQUIRY Owners Deny That Cargo Was Inflammable and Sift Rumor of an Arson Plot. DISPUTE BROPHY'S FINDINGS Spontaneous Combustion Started Blaze, He Insists--7,000 Canaries Found Alive in Wreck. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/hobson-quits-dry-work-says-laws-are-useless-until-people-are-ripe.html | HOBSON QUITS DRY WORK.; Says Laws Are Useless Until People Are Ripe for Reform. | True | Special Cable to THE NEW YORK TIMES. | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/warehouses-at-auction-chelsea-parcel-to-be-offered-today-several.html | WAREHOUSES AT AUCTION.; Chelsea Parcel to Be Offered Today --Several Foreclosure Sales Listed. | True | | C1B60307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/500000000-in-new-ships-may-be-needed-to-give-us-parity-with-british.html | $500,000,000 IN NEW SHIPS MAY BE NEEDED TO GIVE US PARITY WITH BRITISH IN 1936; WE LAG IN AIL CATEGORIES Craft Necessary to Make Up for Idleness in Past 10 Years. OUR CRUISERS FAR BEHIND Adjustment of Plane Carriers Is Sought Because of England's Big Reserve Tonnage. BUT HUGE SAVING IS SEEN Limits Placed by Conference at London Will Bar Unrestricted Naval Expenditure. | True | By Edwin L. James. Special Cable To the New York Times. | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/sanctions-sale-of-5-ships-shipping-board-authorizes-287000-deal.html | SANCTIONS SALE OF 5 SHIPS; Shipping Board Authorizes $287,000 Deal With Antorg Officer. | True | Special to The New York Times. | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/wabash-asks-use-of-stock-seeks-icc-authority-to-pledge-lehigh.html | WABASH ASKS USE OF STOCK; Seeks I.C.C. Authority to Pledge Lehigh Valley Shares for Loans. | True | Special to The New York Times. | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/jersey-alumnae-meet-350-return-to-state-college-at-new-brunswick.html | JERSEY ALUMNAE MEET.; 350 Return to State College at New Brunswick. | True | Special to The New York Times. | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/schoonover-beats-hoyt-at-pinehurst-pennsylvania-golfer-puts-out.html | SCHOONOVER BEATS HOYT AT PINEHURST; Pennsylvania Golfer Puts Out Medalist in Seniors' Play by 3 and 1. STATZELL ALSO ADVANCES Defeats Jamison in First Round by 1 Up--Hollingsworth and Williamson Triumph. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/germans-awarded-15-on-insurance-attorneys-say-they-will-sue-new.html | GERMANS AWARDED 15% ON INSURANCE; Attorneys Say They Will Sue New York Life for 25 to 40 Per Cent Revaluation. | True | Special Cable to THE NEW YORK TIMES. | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/negro-lauds-lincoln-in-albany-assembly-lamar-perkins-legislator.html | NEGRO LAUDS LINCOLN IN ALBANY ASSEMBLY; Lamar Perkins, Legislator From Harlem, Urges Ending of Forces of Misunderstanding. | True | Special to The New York Times. | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/nationals-repulse-hakoah-by-4-to-2-set-pace-from-start-and-lead-10.html | NATIONALS REPULSE HAKOAH BY 4 TO 2; Set Pace From Start and Lead, 1-0, at Half in Exhibition Soccer Match. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/dress-peace-signed-after-8day-strike-sweatshop-end-seen-compact.html | DRESS PEACE SIGNED AFTER 8-DAY STRIKE; SWEATSHOP END SEEN; Compact Provides Impartial Chairman and Board to Study Reforms in the Industry 22,000 GO BACK AT ONCE Other 8,000 Workers Will Resume as Contracts Are MadeWith Non-Union Shops. LEHMAN'S EFFORTS PRAISED Union President Foresees a New Era in Trade With Abolition of Sub Standard Plants. Provide a Trial Period. New Era Foreseen. DRESS PEACE SIGNED AFTER 8-DAY STRIKE Praises the Union. Board to Study Reforms. 1,000 at Rothenberg Funeral. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/holds-young-plan-is-a-gain-for-reich-dernburg-tells-reichstag-it.html | HOLDS YOUNG PLAN IS A GAIN FOR REICH; Dernburg Tells Reichstag It Will Interest Powers in Preparing Markets for Loans. WIRTH DEFENDS ACCORDLauds Agreement With America--Italians Approve Report onHague Conference. Dr. Wirth Trusts Us. Italian Cabinet Approves Report. | True | Special Cable to THE NEW YORK TIMES. | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/england-scores-605-605-runs-hendren-with-double-century-leads-attack-at.html | ENGLAND SCORES 605 RUNS; Hendren, With Double Century, Leads Attack at Georgetown, B.G. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/sports-of-the-times-potpourri-rambling-along.html | Sports of the Times; Pot-Pourri. Rambling Along. | True | By John Kieran. | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/markets-in-london-paris-and-berlin-shipping-issues-decline-on-the.html | MARKETS IN LONDON, PARIS AND BERLIN; Shipping Issues Decline on the English Exchange--Railway Dividends Announced. FRENCH STOCKS IMPROVE Better Tone, but Little Increase in Volume Reported--Trading on Berlin Boerse Light. | True | Special Cable to THE NEW YORK TIMES. | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/hayesjackson-reports.html | Hayes-Jackson Reports. | True | | C1B60307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/columbia-cub-five-wins-defeats-horace-mann-team.html | COLUMBIA CUB FIVE WINS.; Defeats Horace Mann Team by Score of 30-11. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/rev-dr-fc-macsorley-methodist-pastor-in-delaware-stricken-at-79.html | REV. DR. F.C. MACSORLEY.; Methodist Pastor in Delaware Stricken at 79 After Motor Ride. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/col-samuel-g-warner-former-general-passenger-agent-of-kansas-city.html | COL. SAMUEL G. WARNER.; Former General Passenger Agent of Kansas City Southern Dies. | True | Special to The New York Times. | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/plans-for-food-mergers-national-brands-organized-with-view-to-wide.html | PLANS FOR FOOD MERGERS.; National Brands Organized With View to Wide Acquisitions. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/nine-liners-bound-out-five-due-to-arrive-the-empress-of-france-and.html | NINE LINERS BOUND OUT, FIVE DUE TO ARRIVE; The Empress of France and the Vulcania to Start on Cruising Trips. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/132000-peruvian-bonds-drawn.html | $132,000 Peruvian Bonds Drawn. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/yale-cubs-win-swim-victory-in-relay-decides-meet-with-tome-school.html | YALE CUBS WIN SWIM.; Victory in Relay Decides Meet With Tome School, 39-27. | True | Special to The New York Times. | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/wagon-works-to-move-over-to-new-jersey-thearer-firm-takes-over.html | WAGON WORKS TO MOVE OVER TO NEW JERSEY; Thearer Firm Takes Over Factory of Silk Concern inNorth Bergen. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/lehigh-cards-football-drills-for-3-weeks-starting-march-7.html | Lehigh Cards Football Drills for 3 Weeks, Starting March 7 | True | Special to The New York Times. | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/honors-sir-esme-howard-georgetown-university-confers-degree-on.html | HONORS SIR ESME HOWARD.; Georgetown University Confers Degree on Retiring Ambassador. | True | Special to The New York Times. | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/big-new-unit-sought-by-stone-webster-exchange-of-six-of-its-shares.html | BIG NEW UNIT SOUGHT BY STONE & WEBSTER; Exchange of Six of Its Shares for Ten of Engineers Public Service Common Offered. BOTH BOARDS FAVOR PLAN Deal Would Give Properties Valued at More Than $420,000,000 to Purchasing Concern. WALL ST. RUMORS REFUTEDMove Indicates Entrance of Company Into Banking Line Will NotAffect Utility Activities. Plan Ends Some Wall Street Rumors. List in Stone & Webster Fold. On Harshaw Chemical's Board. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/municipal-loans-new-bond-issues-announced-for-subscription-by-the.html | MUNICIPAL LOANS.; New Bond Issues Announced for Subscription by the Public. State of West Virginia. Rochester, N.Y. Worcester, Mass. East Chester. N.Y. Two $150,000 Issues. Stratford, Conn. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/swim-record-set-by-miss-hanf-12-ninetypound-star-wins-met-junior.html | SWIM RECORD SET BY MISS HANF, 12; Ninety-Pound Star Wins Met. Junior, Title in 100-Yard Free-Style Event. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/dinner-and-ball-given-for-chewning-jrs-senator-and-mrs-couzens.html | DINNER AND BALL GIVEN FOR CHEWNING JRS.; Senator and Mrs. Couzens Hosts to Newly Weds—Wilburs Entertain. | True | Special to The New York Times. | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/princeton-beats-navy-five-2723-tigers-annex-fourth-victory-in-row.html | PRINCETON BEATS NAVY FIVE, 27-23; Tigers Annex Fourth Victory in Row, Leading Rivals During Most of the Game. | True | Special to The New York Times. | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/harvard-gets-bequest-will-of-gs-bryan-of-bridgeport-gives-residue.html | HARVARD GETS BEQUEST.; Will of G.S. Bryan of Bridgeport Gives Residue of $977,882 Estate. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/soviet-laws-curb-church-activities-since-l9l8-the-kremlin-has.html | SOVIET LAWS CURB CHURCH ACTIVITIES; Since l9l8 the Kremlin Has Increasingly Restricted the Sphere of Religion. PROPERTY RIGHTS REVOKED Then One Privilege After Another Was Withdrawn, Though Rykof Denies Persecution. | True | Special Cable to THE NEW YORK TIMES. | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/crude-rubber-stocks-up-dealers-total-in-far-east-36149-tons-on-jan.html | CRUDE RUBBER STOCKS UP.; Dealers' Total In Far East 36,149 Tons on Jan. 1. BUSINESS NOTES. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/women-protest-to-president-on-naval-program-at-parley.html | Women Protest to President On Naval Program at Parley | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/porto-ricos-needs.html | PORTO RICO'S NEEDS. | True | | C1B60307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/hurley-says-party-stands-by-dry-law-republicans-never-for-evasion.html | HURLEY SAYS PARTY STANDS BY DRY LAW; Republicans Never for Evasion and Lincoln's Creed Was Enforcement, He Holds. SEES STATE POWER WANING Secretary, at Lincoln Dinner, Deplores Yielding Authority to Federal Government. SCHURMAN ASSAILS INERTIA Declares People in Democracy Must Serve--Dr. Hung Asserts China Feels Emancipator's Influence. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/bullards-entertain-general-and-his-wife-give-a-reception-to-several.html | BULLARDS ENTERTAIN.; General and His Wife Give a Reception to Several Hundred. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/dart-mouth-six-wins-from-amherst-111-greens-second-and-third-teams.html | DART MOUTH SIX WINS FROM AMHERST, 11-1; Green's Second and Third Teams Are Used Freely--Johnson and Andres Star. | Special to The New York Times. | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/navy-orders.html | Navy Orders. | True | Special to The New York Times. | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/34-below-zero-at-caribou-me.html | 34 Below Zero at Caribou, Me. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/defers-sevier-inquest-court-action-by-shainwald-holds-up-honolulu.html | DEFERS SEVIER INQUEST.; Court Action by Shainwald Holds Up Honolulu Autopsy. Wireless to THE NEW YORK TIMES. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/police-honor-years-dead-requiem-mass-is-celebrated-at-st-vincent.html | POLICE HONOR YEAR'S DEAD; Requiem Mass Is Celebrated at St. Vincent Ferrer's Church. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/ward-warns-party-on-fare-issue-here-declares-opposition-from.html | WARD WARNS PARTY ON FARE ISSUE HERE; Declares Opposition From 'Certain Element' to Five-CentRate Weakens Forces Here.GOVERNORSHIP BID IS SEENRoosevelt's Stand on Budget IsCriticized by Attorney Generalin Lockport Address. | True | Special to The New York Times. | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/assembly-rejects-young-defeats-democratic-choice-for-regent.html | ASSEMBLY REJECTS YOUNG.; Defeats Democratic Choice for Regent, Choosing G.H. Bond. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/stock-deal-taxes-rose-17513182-in-1929-new-york-state-traders-paid.html | STOCK DEAL TAXES ROSE $17,513,182 IN 1929; New York State Traders Paid Government $42,609,799 of the Total of $47,840,580. | True | Special to The New York Times. | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/a-republican-upset.html | A REPUBLICAN UPSET. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/for-parking-rule-change-forty-second-street-group-urges-grand.html | FOR PARKING RULE CHANGE.; Forty-Second Street Group Urges Grand Central Modification. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/black-in-seville-on-flight-to-orient.html | Black in Seville on Flight to Orient. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/havana-clearing-houses-officers.html | Havana Clearing House's Officers. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/hunter-to-offer-business-course-dr-kieran-announces-college-will.html | HUNTER TO OFFER BUSINESS COURSE; Dr. Kieran Announces College Will Train Young Women for Trade Careers. NEW BRANCH READY IN 1931 700 Alumnae Attend Breakfast to Celebrate 60th Anniversary of Its First Class. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/auto-exports-in-1929-put-at-722660331-new-peak.html | Auto Exports in 1929 Put At $722,660,331, New Peak | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/makes-675000-loan-on-chelsea-houses-mortgage-department-of-leonard.html | MAKES $675,000 LOAN ON CHELSEA HOUSES; Mortgage Department of Leonard S. Gans Company Finances 23d St. Operation. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/new-phonerate-cut-sought-by-the-city-hilly-to-demand-a-further.html | NEW PHONERATE CUT SOUGHT BY THE CITY; Hilly to Demand a Further Reduction of $8,712,672 in the Company's Valuation Figures. PLANS $609,887 SAVINGHearing in Albany Tomorrow--Members of Utility Law RevisionCommission Meet Today. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B60307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/harvard-club-wins-in-class-a-squash-princeton-club-also-triumphs-in.html | HARVARD CLUB WINS IN CLASS A SQUASH; Princeton Club Also Triumphs in Met. League Tourney--Columbia Match Put Off. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/hoovers-sailfish-beaten-by-guests-wife-of-justice-stone-lands.html | HOOVER'S SAILFISH BEATEN BY GUEST'S; Wife of Justice Stone Lands 66Pounder After a Two-HourStruggle Off Long Key.PRESIDENT EMPTY-HANDEDHe Leaves Late on Day's Tripand Quits Early to Watch theNew Champion Take Prize. Hoover Returns Empty-Handed. Battle Won by Moonlight. HOOVER'S SAILFISH BEATEN BY GUEST'S | True | From a Staff Correspondent of The New York Times. | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/englishman-accused-of-sabotage-in-russia-krijjanofsky-lays-plots.html | ENGLISHMAN ACCUSED OF SABOTAGE IN RUSSIA; Krijjanofsky Lays Plots Among Engineers to Man at Ukraine Plant. | True | Wireless to THE NEW YORK TIMES. | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/harvard-six-defeats-university-club-43-scores-third-victory-in.html | HARVARD SIX DEFEATS UNIVERSITY CLUB, 4-3; Scores Third Victory in Series as Giddens Marks Return by Tallying Winning Goal. | True | Special to The New York Times. | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/taft-much-bettfr-physicians-report-helpless-a-week-ago-he-is-able.html | TAFT 'MUCH BETTFR,' PHYSICIANS REPORT; Helpless a Week Ago, He Is Able to Move About Without Any Assistance. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/subscription-groups-for-gribbles-play-elizabeth-and-essex-to-be.html | SUBSCRIPTION GROUPS FOR GRIBBLE'S PLAY; "Elizabeth and Essex" to Be Presented in Chicago and Philadelphia Before Coming Here. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/pneumonia-toll-rises-deaths-in-state-outside-this-city-total-80-for.html | PNEUMONIA TOLL RISES.; Deaths in State Outside This City Total 80 for Week Ended Feb. 1. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/600-reds-force-workers-from-opel-auto-plant-police-rout-them-and.html | 600 Reds Force Workers From Opel Auto Plant; Police Rout Them and Hold Two Legislators | True | Wireless to THE NEW YORK TIMES. | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/stabs-wife-to-death-then-leaps-5-stories-man-leaves-note-asking.html | STABS WIFE TO DEATH, THEN LEAPS 5 STORIES; Man Leaves Note Asking Father to Care for Child--Couple Had Quarreled. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/cutting-advocates-unemployment-dole-head-of-cooper-union-trustees.html | CUTTING ADVOCATES UNEMPLOYMENT DOLE; Head of Cooper Union Trustees Urges It as Relief for Winter Influx of Unskilled Labor. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/anglicans-protest-soviet-persecution-archbishops-of-canterbury-and.html | ANGLICANS PROTEST SOVIET PERSECUTION; Archbishops of Canterbury and York and Cardinal Bourne Denounce Drive. PARLIAMENT TO GET ISSUE Church of England Will Join Catholics in Intercession for Russians. ANGLICANS PROTEST SOVIET PERSECUTION Resolution of Protest Adopted. | True | Wireless to THE NEW YORK TIMES. | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/review-of-the-day-in-realty-market-brokers-report-only-a-few-sales.html | REVIEW OF THE DAY IN REALTY MARKET; Brokers Report Only a Few Sales and Leasehold Deals in Manhattan. CHELSEA HOMES FINANCED New Building on Columbus Avenue Is Bought for Investment-- Bronx Plant Sold. Utilities to Sell New Jersey Realty. REAL ESTATE NOTES. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/art-exhibit-extended-painting-in-paris-to-continue-here-until-march.html | ART EXHIBIT EXTENDED.; "Painting in Paris" to Continue Here Until March 2. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/armys-five-upsets-amherst-by-42-to-25-strothers-lead-attack-with.html | ARMY'S FIVE UPSETS AMHERST BY 42 TO 25; Strothers Lead Attack With Six Field Goals--Cadets Ahead of Half, 23-11. | True | Special to The New York Times. | C1B60307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/tokio-expects-us-to-modify-demands-matsudairastimson-talk-opens-way.html | TOKIO EXPECTS US TO MODIFY DEMANDS; Matsudaira-Stimson Talk-Opens Way for Meeting of Secretary and Wakatsuki.JAPAN SEES VIEWS IGNOREDWants Our Delegates' Reasons forOpposing 70 Per Cent Ratio--Election a Large Factor. | True | By Hugh Byas. Special Cable To the New York Times. | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/emilie-boyd-weds-stephen-h-plum-jr-ceremony-is-held-in-the-church.html | EMILIE BOYD WEDS STEPHEN H. PLUM JR.; Ceremony Is Held in the Church of the Holy Communion, South Orange, N.J. BROTHER ESCORTS BRIDE Her Sister Is Maid of Honor--Reception Is Held at OrangeLawn Tennis Club. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/vesta-tilley-gravely-ill-sir-walter-de-freece-husband-of-actress-to.html | VESTA TILLEY GRAVELY ILL; Sir Walter de Freece, Husband of Actress, to Resign Commons Seat. | True | Special Cable to THE NEW YORK TIMES. | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/students-give-concert-institute-of-musical-art-presents-orchestra.html | STUDENTS GIVE CONCERT.; Institute of Musical Art Presents Orchestra of 110 Players. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/big-ship-terminal-planned-in-hoboken-chapman-interests-consider.html | BIG SHIP TERMINAL PLANNED IN HOBOKEN; Chapman Interests Consider purchase of Five Piers That Were Seized in War. AWAIT GOVERNMENT ACTION Head of United States Lines Says No Announcement Can Be Made Meanwhile. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/eight-teams-out-in-whist-contest-sixteen-4member-groups-started-in.html | EIGHT TEAMS OUT IN WHIST CONTEST; Sixteen 4-Member Groups Started in Play for Contract Trophy --Forty Pairs Qualify. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/rights-of-labor-seen-by-lincoln-says-green-his-realization-of.html | RIGHTS OF LABOR SEEN BY LINCOLN, SAYS GREEN; His Realization of Working Man's Need for Freedom Asserted by Federation Head Here. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/aviation-show-draws-many-school-pupils-pilot-of-nc4-navy-flying.html | AVIATION SHOW DRAWS MANY SCHOOL PUPILS; Pilot of NC-4, Navy Flying Boat That Crossed Atlantic in 1919, Among Visitors. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/polish-sejm-passes-budget-after-debate-surplus-for-1930-is-expected.html | POLISH SEJM PASSES BUDGET AFTER DEBATE; Surplus for 1930 Is Expected to Be $12,487,000; Income, $344,025,000. | True | Wireless to THE NEW YORK TIMES. | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/tuttle-avoids-talk-of-war-on-drinkers-asked-about-policy-should-any.html | TUTTLE AVOIDS TALK OF WAR ON DRINKERS; Asked About Policy Should Any Be Arrested, He Waves Away 'Academic' Questions. NEW HOTEL RAIDS POSSIBLE Campbell Indicates He Has Further Data on Violations-- Cost of Two Drives Put in Thousands. Porter Tells of Padlocking. Will Confer on Hotel Cases. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/draper-daugherty-dead-in-florida-exattorney-generals-only-son.html | DRAPER DAUGHERTY DEAD IN FLORIDA; Ex-Attorney General's Only Son Victim of Appendicitis-- Gassed in War. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/byrds-ship-heads-into-storm-in-ross-sea-unlikely-to-reach-camp.html | Byrd's Ship Heads Into Storm in Ross Sea; Unlikely to Reach Camp Until Saturday | True | By Russell Owen. | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/rugby-union-results.html | RUGBY UNION RESULTS. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/face-big-loss-on-liner-germans-held-entire-1500000-insurancecompany.html | FACE BIG LOSS ON LINER.; Germans Held Entire $1,500,000 Insurance--Company Also Hit. | True | Special Cable to THE NEW YORK TIMES. | C1B60307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/alumni-world-over-join-columbia-fete-butler-is-heard-by-radio-in.html | ALUMNI WORLD OVER JOIN COLUMBIA FETE; Butler Is Heard by Radio in Cities Abroad and at Sea and in Talkie on Coast. CITES UNIVERSITIES' POWER Finds Them More Potent Than Government Since They Shape Organized Intelligence. 5,000 REVISIT THE CAMPUS Ex-Dean Keppel Discusses Adult Education as Post-War Concept --Dinner Caps Festivities. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/princetons-sextet-triumphs-by-3-to-1-mcalpin-gets-two-goals-to.html | PRINCETON'S SEXTET TRIUMPHS BY 3 TO 1; McAlpin Gets Two Goals to Defeat Boston University by Rally in Third Period. | True | Special to The New York Times. | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/lincoln-honored-in-spain-count-bailen-tells-of-europes-recognition.html | LINCOLN HONORED IN SPAIN.; Count Bailen Tells of Europe's Recognition of His Ability. | True | Wireless to THE NEW YORK TIMES. | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/hindenburg-greets-sackett-as-envoy-american-ambassador-pledges-to.html | HINDENBURG GREETS SACKETT AS ENVOY; American Ambassador Pledges to Promote the Friendship His Predecessor Fostered. WORLD PEACE MUTUAL AIM German President Says Our Lofty Ideal Will Find No Warmer Appreciation Than There. | True | Special Cable to THE NEW YORK TIMES. | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/kingston-reelects-garvey.html | Kingston Re-elects Garvey. | True | Special Cable to THE NEW YORK TIMES. | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/prof-kennelly-to-retire-at-harvard.html | Prof. Kennelly to Retire at Harvard | True | Special to The New York Times | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/charles-a-tripp-dies-munitions-expert-was-long-associated-with-du.html | CHARLES A. TRIPP DIES.; Munitions Expert Was Long Associated With Du Pont Interests. | True | Special to The New York Times | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/bruins-beat-pirates-43-champions-continue-winning-form-but-are.html | BRUINS BEAT PIRATES 43.; Champions Continue Winning Form, but Are Extended in Final. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/british-pick-fifteen-for-economic-council-with-five-ministers-and.html | BRITISH PICK FIFTEEN FOR ECONOMIC COUNCIL; With Five Ministers and Expert Staff, They Will Form Board MacDonald Promised. | True | Wireless to THE NEW YORK TIMES. | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/disturb-triumphs-at-new-orleans-closes-with-burst-of-speed-to-annex.html | DISTURB TRIUMPHS AT NEW ORLEANS; Closes With Burst of Speed to Annex Feature by Nose-- Returns $6 for $2. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/mrs-c-vanderbilt-jr-ill-will-start-today-for-davenport-iowa-to.html | MRS. C. VANDERBILT JR. ILL; Will Start Today for Davenport Iowa, to Enter Hospital. | True | Special to The New York Times | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/proceeding-against-crime.html | PROCEEDING AGAINST CRIME. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/rumanians-repulse-reds-one-bolshevik-is-seized-and-exofficial.html | RUMANIANS REPULSE REDS.; One Bolshevik Is Seized and Ex-Official Arrested. | True | Special Cable to THE NEW YORK TIMES. | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/lawrence-victor-at-travers-island-tops-field-of-150-in-shoot-for.html | LAWRENCE VICTOR AT TRAVERS ISLAND; Tops Field of 150 in Shoot for Winninger Trophy at N.Y. A.C. Traps--Card Is 188. GERRIETS IS CUP WINNER Takes First Honors at Bayside Yacht Club-- Bergen Beach Team Downs Robin Hood G.C. Gerriets and Snouder Win. Bergen Beach Triumphs. Burns Leads at Larchmont. Young Is Leader With 92. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/chicago-riders-in-tie-mcnamarabelloni-team-in-fourplace-bike.html | CHICAGO RIDERS IN TIE.; McNamara-Belloni Team in FourPlace Bike Deadlock. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/teachers-nearing-40-warned-to-keep-jobs-bureau-of-educational.html | TEACHERS NEARING 40 WARNED TO KEEP JOBS; Bureau of Educational Service Says Many School Boards Ban the Middle Aged. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/martin-registers-2d-victory-in-us-swiss-runner-beats-brennan-in.html | MARTIN REGISTERS 2D VICTORY IN U.S.; Swiss Runner Beats Brennan of N.Y.A.C. in 800-Yard Invitation in 1:46 4-5. PETKIEWICZ ALSO SCORES Poland's Star Triumphs Over Mile Route Before 6,000 at Osceola Democratic Club Meet. | True | | C1B60307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/drys-defy-wets-as-inquiry-opens-we-have-just-begun-to-fight.html | DRYS DEFY WETS AS INQUIRY OPENS; 'We Have Just Begun to Fight,' National Conference Committee Says at Capital.ASSAIL NEW 'PROPAGANDA' Law Modification Is Called "Nullification by Indirection" and Not to Be Tolerated. "Nullification by Indirection." Referenda Called Fruitless. Dry Organizations Listed. | True | Special to The New York Times. | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/last-of-the-awards-made-at-dog-show-summaries-show-winners-of-the.html | LAST OF THE AWARDS MADE AT DOG SHOW; Summaries Show Winners of the Prizes on Final Day of Westminster Exhibit. FOX TERRIER WINS BEST IN DOG SHOW | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/figure-skating-stars-perform-at-boston-worlds-champions-applauded.html | FIGURE SKATING STARS PERFORM AT BOSTON; World's Champions Applauded by 9,000 at Carnival--New Yorkers Present Ice Spectacle. | True | Special to The New York Times. | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/london-gets-lincoln-bust-lord-mayor-and-others-pay-tributes-to.html | LONDON GETS LINCOLN BUST; Lord Mayor and Others Pay Tributes to American Statesman. | True | Wireless to THE NEW YORK TIMES. | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/fined-20-for-bomb-plot-briton-admits-he-left-dummy-device-in-museum.html | FINED 20 FOR 'BOMB' PLOT.; Briton Admits He Left Dummy Device in Museum to Create a Story. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/suburban-social-notes-westchester-long-island-connecticut.html | Suburban Social Notes.; WESTCHESTER. LONG ISLAND. CONNECTICUT. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/queens-realty-sales-industrial-firm-adds-to-holdings-in-long-island.html | QUEENS REALTY SALES.; Industrial Firm Adds to Holdings in Long Island City. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/score-oshea-board-as-school-menace-teachers-union-heads-demand.html | SCORE OSHEA BOARD AS SCHOOL 'MENACE'; Teachers' Union Heads Demand Inquiry Into Superintendents' "Third-Degree Methods." INTIMIDATION IS CHARGED Questioning of Dr. Lefkowitz in Pension Dispute Assailed--O'Shea Defends System Lefkowitz Hearing Criticized. Ordered to Answer Questions. O'Shea Demands Fidelity. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/gerard-sees-end-of-prohibition-sure-former-ambassador-sailing-for.html | GERARD SEES END OF PROHIBITION SURE; Former Ambassador, Sailing for Cuba, Says "Repeal or Revolution" Will Bring Defeat.PREDICTS SPLIT OF PARTIESNassau District Attorney, Also onMauretania, Asserts He FightsBad Liquor Only. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/churchman-gets-threat-of-hays-suit-demands-religious-paper-stop.html | CHURCHMAN GETS THREAT OF HAYS SUIT; Demands Religious Paper Stop Printing Articles Assailing Film Producers' Association. JOURNAL DEFIES HIM TO ACT Maintains Its Charges Are True and Announces It Will Continue to Publish Them. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/fire-routs-100-diners-30000-yorkers-blaze-halts-holy-name-tribute.html | FIRE ROUTS 100 DINERS; $30,000 Yorkers Blaze Halts Holy Name Tribute to Father Rossi. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/cannie-mach-wins-philadelphia-award-for-most-outstanding-service-to.html | Cannie Mach Wins Philadelphia Award For 'Most Outstanding Service' to the City | True | Special to The New York Times. | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/berkey-group-freed-in-pittsburgh-trial-former-judge-and-twelve.html | BERKEY GROUP FREED IN PITTSBURGH TRIAL; Former Judge and Twelve Aides Were Accused of LiquorGambling Conspiracy. | True | Special to The New York Times. | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/leases-site-for-our-cuban-chancery.html | Leases Site for Our Cuban Chancery | True | Special Cable to THE NEW YORK TIMES. | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/screen-notes.html | SCREEN NOTES. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/lincoln-university-selects-trustees-proposed-international-school.html | LINCOLN UNIVERSITY SELECTS TRUSTEES; Proposed International School in Westchester Announces List at Dinner Here. PEACE WORK EMPHASIZED Prof. Dewey Says 250 Students Will Be Chosen Annually in America and Foreign Countries. Lauds Lincoln's Peace Aims. | True | | C1B60307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/mayor-sees-audiences-antics-and-closes-bay-state-theatre.html | Mayor Sees Audience's Antics And Closes Bay State Theatre | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/yale-hockey-team-wins-14th-in-row-defeats-st-nicholas-club-by-7-to.html | YALE HOCKEY TEAM WINS 14TH IN ROW; Defeats St. Nicholas Club by 7 to 1, Reserves Carrying Brunt of Work. | True | Special to The New York Times. | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/horse-falls-injures-woman-rider.html | Horse Falls, Injures Woman Rider | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/armynotre-dame-ticket-rush-already-under-way-in-chicago.html | Army-Notre Dame Ticket Rush Already Under Way in Chicago | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/expect-curry-order-for-housecleaning-albany-observers-believe-the.html | EXPECT CURRY ORDER FOR 'HOUSECLEANING'; Albany Observers Believe the Governor Has Warned the Tammany Leader. VISITS LINKED TO INQUIRY Talks With McCooey Also Taken to Indicate Preparations for Defeating Republican Plan. | True | By W.a. Warn Special To the New York Times. | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/denies-industry-wars-with-labor-sam-a-lewisohn-scouts-several.html | DENIES INDUSTRY WARS WITH LABOR; Sam A. Lewisohn Scouts Several Popular Ideas of Economics at Columbia Business School. CITES ACTUAL POLICIES Banker Says Employe RelationsAre left to Operating ManagersBy Big Concerns. Problems of Local Executives. Scouts a Popular Idea. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/array-orders-and-assignments.html | Array Orders and Assignments. | True | Special to The New York Times. | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/prices-to-remain-low-in-midcontinent-oil-farish-reports-no-prospect.html | PRICES TO REMAIN LOW IN MID-CONTINENT OIL; Farish Reports No Prospect of Early Increase--Sees Outlook as Uncertain. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/dry-law-denounced-as-house-body-opens-wet-bills-hearing.html | DRY LAW DENOUNCED AS HOUSE BODY OPENS WET BILLS HEARING; Anti-Prohibitionists Begin Drive Before Judiciary Committee to Modify or Repeal. TEST FAILED, SAYS GRAHAM Chairman Asserts That Ten Years' Trial Shows the Need of Finding Some Other Method. LIGGETT PORTRAYS EVILS Writer Charges Liquor Traffic Corrupts Various Cities--CrowdApplauds Retorts. Time Schedule Is Planned. Dry Leaders Absent. DRY LAW DENOUNCED AS HOUSE BODY OPENS Graham Explains Purpose. Points to Convention Method Lays 1,360 Killings to Dry Law. Canadian Experiments Recalled. Dyer Would Limit Hearing. Blocks the Dyer Proposal. Liggett Says He Was Once Dry. Describes Trip to Kansas. Audience Applauds Witness. Says Farmers Go In for Stills. Says Border Traffic Is Simple. Gov. Green May Be a Witness. Kansas Officials Deny Testimony. | True | Special to The New York Times. | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/boxer-injured-in-fall-maloney-credited-with-knockout-after-mishap.html | BOXER INJURED IN FALL.; Maloney Credited With Knockout After Mishap to Friedman. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/reduces-sailings-to-german-ports-bernstein-line-obtains-ship-board.html | REDUCES SAILINGS TO GERMAN PORTS; Bernstein Line Obtains Ship Board Approval for Freight Agreement. | True | Special to The New York Times. | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/dorothy-l-garvey-engaged-to-marry-new-york-girls-troth-to-harry.html | DOROTHY L. GARVEY ENGAGED TO MARRY; New York Girl's Troth to Harry Wagstaff Ryan Is Announced by Her Parents. HER FIANCE IS A LAWYER Bride-to-Be and Her Mother to Sail for Sao Paulo, Brazil, Where Wedding Is to Take Place. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/joseph-hornthal-dies-retired-head-of-funeral-supply-house-stricken.html | JOSEPH HORNTHAL DIES; Retired Head of Funeral Supply House Stricken at 77. | True | | C1B60307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/hunter-defeats-brunie-in-final-scores-63-119-26-75-to-gain-trophy.html | HUNTER DEFEATS BRUNIE IN FINAL; Scores, 6-3, 11-9, 2-6, 7-5, to Gain Trophy in Casino Heights Indoor Tennis. SECOND SET HARD FOUGHT Davis Cup Star Overcomes 4-0 Lead, Then Wins 20th Game--Hall, Mercur Doubles Victors. Haunter Baffled at Net. Brunie Recovers Power. | True | By Lincoln A. Werden. | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/argentinan-red-rescued-five-friends-take-him-from-police-in.html | ARGENTINEAN RED RESCUED; Five Friends Take Him From Police in Hospital. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/new-jersey-is-dry-calhoun-declares-plans-no-drive-as-one-cant-buy-a.html | "New Jersey Is Dry," Calhoun Declares; Plans No Drive as "One Can't Buy a Drink." | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/agnes-de-mille-gives-fine-dance-recital-performance-of-unusual.html | AGNES DE MILLE GIVES FINE DANCE RECITAL; Performance of Unusual Charm Is in the Nature of an Intimate Revue. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/fordham-cub-five-wins-turns-back-st-michaels-quintet-by-score-of.html | FORDHAM CUB FIVE WINS.; Turns Back St. Michael's Quintet by Score of 21-12. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/lafayette-young-jr-expublisher-dies-son-of-former-iowa-senator-was.html | LAFAYETTE YOUNG JR., EX-PUBLISHER, DIES; Son of Former Iowa Senator Was in Charge of Des Moines Capital for 26 Years. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/20-fishing-vessels-sink-in-aegean.html | 20 Fishing Vessels Sink in Aegean. | True | Special Cable to THE NEW YORK TIMES. | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/submarine-debate-satisfies-french-they-hold-retention-of-undersea.html | SUBMARINE DEBATE SATISFIES FRENCH; They Hold Retention of Undersea Craft IS Assured as Aidto Secondary Navies.OUR LEAD IN PACIFIC SEENL'Avenir Says Equality With theBritish Gives America Controlof That Civilization. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/young-couple-shot-dead-in-bronx-street-by-thugs-who-fire-from-an.html | Young Couple Shot Dead in Bronx Street By Thugs Who Fire From an Automobile | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/edison-gets-patent-for-rubber-process-describes-machine-in-which.html | EDISON GETS PATENT FOR RUBBER PROCESS; Describes Machine in Which Fiber of Goldenrod and Other Plants Is Separated. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/nanette-guilford-to-seek-a-divorce-opera-singer-to-ask-freedom-from.html | NANETTE GUILFORD TO SEEK A DIVORCE; Opera Singer to Ask Freedom From Max Rosen on Ground of Incompatibility. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/senate-battles-all-day-over-hughes-nomination-confirmation-today.html | SENATE BATTLES ALL DAY OVER HUGHES NOMINATION; CONFIRMATION TODAY SEEN; OPPONENTS GAIN STRENGTH But More Than Two-thirds Are Counted in Favor of Seating Him. BROOKHART ASSAILS CHOICE Iowan Asserts Vote Will Be a Test Between Reaction and Liberalism. DILL, WHEELER, JOIN ATTACK Glenn of Illinois Defends Nominee's Record and Endorses Views on Corporations. | True | Special to The New York Times. | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/calls-drug-traffic-a-world-problem-representative-porter-says-here.html | CALLS DRUG TRAFFIC A WORLD PROBLEM; Representative Porter Says Here That No One Nation Can Suppress It. GOES BEFORE GRAND JURY Asserts Daylight Crimes, Committed at Great Risk, Are the Work of Narcotic Addicts. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/gutierrez-suspension-lifted.html | Gutierrez Suspension Lifted. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/de-martinos-address-misquoted.html | De Martino's Address Misquoted. | True | Special to The New York Times. | C1B60307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/france-to-outline-naval-stand-today-tardieu-expected-to-reiterate.html | FRANCE TO OUTLINE NAVAL STAND TODAY; Tardieu Expected to Reiterate That She Seeks, Not Parity, but Adequate Tonnage. WILLING TO CUT PROGRAM Modifications Based on General Agreement Likely to Be Subject to Reservations, However. | True | By P.j. Philip Special Cable To the New York Times. | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/tryon-defeats-lee-in-coral-gables-golf-wins-1-up-by-sinking-6foot.html | TRYON DEFEATS LEE IN CORAL GABLES GOLF; Wins, 1 Up, by Sinking 6-Foot Putt in First Round of Invitation Play. | True | Special to The New York Times. | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/maier-exhorts-party-in-albany-urges-local-organization-to-renew.html | MAIER EXHORTS PARTY IN ALBANY; Urges Local Organization to Renew Efforts to Win Over City's Voters. WILL MAKE TOUR OF STATE State Chairman Tells Knight and McGinnies to Consult Leaders Here on Transit Unification. Congratulates Albany Group. Woman Censures Governor. | True | Special to The New York Times. | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/visit-lincolns-ancestral-home.html | Visit Lincoln's Ancestral Home. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/italy-eager-to-see-french-statement-delegation-believes-knowledge.html | ITALY EAGER TO SEE FRENCH STATEMENT; Delegation Believes Knowledge of Tonnage Demanded Is Big Step in Parley. | True | By Arnaldo Cortesi. Special Cable To the New York Times. | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/plans-staten-island-apartment.html | Plans Staten Island Apartment. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/how-to-harness-the-river.html | HOW TO HARNESS THE RIVER. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/falt-of-spanish-currency-causing-concern-in-business.html | Falt of Spanish Currency Causing Concern in Business | True | Special Cable to THE NEW YORK TIMES. | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/nyu-wins-debate-defeats-princeton-team-here-in-argument-on.html | N.Y.U. WINS DEBATE.; Defeats Princeton Team Here in Argument on Disarmament. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/exsenator-johnson-gravely-ill.html | Ex-Senator Johnson Gravely Ill. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/maine-boys-dogs-win-90mile-sled-race-roland-lombard-is-first-in-new.html | MAINE BOY'S DOGS WIN 90-MILE SLED RACE; Roland Lombard Is First in New England Handicap—Quebec Driver Second. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/high-school-pupils-in-unique-recital-boys-and-girls-of-three-cities.html | HIGH SCHOOL PUPILS IN UNIQUE RECITAL; Boys and Girls of Three Cities Reveal Results of Training in Vocalization. TAUGHT IN SCHOOL CLASSES Demonstration by American Academy of Teachers of Singing toShow Improved Methods. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/the-business-world-good-retail-holiday-turnover-fur-sale-sets-peak.html | THE BUSINESS WORLD; Good Retail Holiday Turnover. Fur Sale Sets Peak for Day. Cotton Rise May Help Sales. Handbag Orders Showing Gain. Garment Specialization Growing. "Clip" Jewelry Well Reordered. Consumers Seek Apparel Values. Normal Furniture Mark-Downs. Mahogany Bridge Tables Favored. Summer Hardware Orders Start. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/new-york-social-notes.html | New York Social Notes | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/jersey-city-club-in-lincoln-dinner.html | Jersey City Club in Lincoln Dinner. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/arms-policy-critics-to-receive-no-reply-acting-secretary-of-state.html | ARMS POLICY CRITICS TO RECEIVE NO REPLY; Acting Secretary of State Merely Deplores Shooting at the Piano Player. | True | Special to The New York Times. | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/catholic-actors-guild-benefit.html | Catholic Actors' Guild Benefit. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/killed-by-airplane-propeller.html | Killed by Airplane Propeller. | True | Special to The New York Times. | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/miss-orcutt-wins-in-quarterfinals-triumphs-over-mrs-zech-by-7-and-5.html | MISS ORCUTT WINS IN QUARTER-FINALS; Triumphs Over Mrs. Zech by 7 and 5 in Women's Miami Championship Golf. | True | Special to The New York Times. | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 – No Title | True | | C1B60307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/an-appeal-for-male-help-why-woman-asks-should-her-sex-alone-be.html | AN APPEAL FOR MALE HELP.; Why, Woman Asks, Should Her Sex Alone Be Urged to Aid Business? A Word for the Elevated. Foreign Mail Delayed. | True | KATE UPSON CLARK.E.A. STORMS.A. NICHOLSON. | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/buys-southern-steel-plant.html | Buys Southern Steel Plant. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/turkey-punishes-backward-mullah.html | Turkey Punishes Backward Mullah. | True | Wireless to THE NEW YORK TIMES. | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/censure-of-vitale-by-bar-predicted-committee-is-expected-to-ask-the.html | CENSURE OF VITALE BY BAR PREDICTED; Committee Is Expected to Ask the Appellate Division to Investigate Magistrate. MAY MAKE REPORT TODAY Loan From Rothstein and Dismissal of Alleged Robber Seen as Basis-- Whalen Charges Believed Dropped. Two Accusations Predicted. Robbery Case Recited. Whalen Called Hold-Up Fake. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/calls-reds-extraneous-lawrence-in-lincoln-speech-says-republicans.html | CALLS REDS "EXTRANEOUS."; Lawrence in Lincoln Speech Says Republicans Guard Liberty. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/japan-will-state-her-position-today-copy-of-first-official.html | JAPAN WILL STATE HER POSITION TODAY; Copy of First Official Declaration of Her Naval AttitudeGiven to Reed.MATSUDAIRA VISITS HIM Negotiations on Ratio Questions Are Expected to Be Slow--Philippines Under Consideration. Discuss Our Proposals. Closer on Capital Ship Plan. | True | By Clarence H. Streit. Special Cable To the New York Times. | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/new-generating-station-producing-150000-horsepower-for-duke-power.html | NEW GENERATING STATION.; Producing 150,000 Horsepower for Duke Power Company. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/law-board-adds-experts-one-is-dr-brown-defeated-gubernatorial.html | LAW BOARD ADDS EXPERTS.; One Is Dr. Brown, Defeated Gubernatorial Candidate in Virginia. | True | | C1B60307 |
| 1930-02-13 | 1930-02-13 | https://www.nytimes.com/1930/02/13/archives/47305000-new-securities-to-be-offered-to-public-today.html | $47,305,000 New Securities To Be Offered to Public Today | True | | C1B60307 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/three-local-teams-leading-at-whist-the-knickerbocker-club-entries.html | THREE LOCAL TEAMS LEADING AT WHIST; The Knickerbocker Club Entries With One From Philadelphia Ahead in Contract Event. ONE MATCH IS PROTESTED Group Made Up of Four Women Take the Monors in the Auction Bridge Contest. Standing of Teams Close. Official Contract Score. Score Is Scrutinized. Qualify in Contract. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/japanese-elections-near-government-party-in-final-week-of-campaign.html | JAPANESE ELECTIONS NEAR.; Government Party in Final Week of Campaign Sees Victory. | True | Wireless to THE NEW YORK TIMES. | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/gould-sale-brings-11034-total-for-two-sessions-of-furniture-auction.html | GOULD SALE BRINGS $11,034; Total for Two Sessions of Furniture Auction Is $17,082. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/three-6day-teams-tied-mcnamarabelloni-debaetsbeckman-horderhoran.html | THREE 6-DAY TEAMS TIED.; McNamara-Belloni, Debaets-Beckman, Horder-Horan Even in Chicago | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/miss-jacobs-named-for-tennis-abroad-will-represent-uslta-in-title.html | MISS JACOBS NAMED FOR TENNIS ABROAD; Will Represent U.S.L.T.A. in Title Events as Guest of the International Federation. MRS. MOODY ALSO TO PLAY The Former Helen Wills Will Defend French, English and AmericanCrowns, Says Coast Report. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/inez-norton-in-play-to-act-in-mark-linders-room-349-dealing-with.html | INEZ NORTON IN PLAY.; To Act in Mark Linder's "Room 349," Dealing With Rothstein Case. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/says-heredity-impels-cancer-susceptibility-dr-l-loeb-tells-college.html | SAYS HEREDITY IMPELS CANCER SUSCEPTIBILITY; Dr. L. Loeb Tells College of Physicians Disease Develops Easily in Those Inclined by Birth. | True | Special to The New York Times. | C1B60308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/bondy-fox-terrier-is-best-at-newark-frizzette-of-wildoaks.html | BONDY FOX TERRIER IS BEST AT NEWARK; Frizzette of Wildoaks, WireHaired, Leads Entry of 800in Annual Show.GIRALDA ENTRY A VICTORSouthboro Souvenir of Giralda, aPointer, Leads Gun Dog Section in Sporting Division. Sand Spring Surprise Wins. Mrs. Cushman's Entry Scores. Alruth V. Weiland Victor. | True | By Henry R. Ilsley. | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/mother-of-five-convicted-of-being-a-common-scold.html | Mother of Five Convicted Of Being a Common Scold | True | Special to The New York Times. | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/court-bans-closing-of-sea-gate-street-decision-gives-erit-tenants.html | COURT BANS CLOSING OF SEA GATE STREET; Decision Gives Erit Tenants Limited Rights of Passage Through Exclusive Colony. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/rogers-finds-we-can-get-hot-and-cool-faster-than-any-one.html | Rogers Finds We Can Get Hot, And Cool, Faster Than Any One | True | WILL ROGERS. | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/fire-in-princeton-building-fourth-blaze-at-university-in-a-month.html | FIRE IN PRINCETON BUILDING; Fourth Blaze at University In a Month Does $100,000 Damage. | True | Special to The New York Times. | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/miss-orcutt-gains-title-golf-final-new-jersey-star-conquers-miss.html | MISS ORCUTT GAINS TITLE GOLF FINAL; New Jersey Star Conquers Miss Holland by 4 and 3 in Tournament at Miami.MISS BENNETT ALSO WINSMedalist Triumphs Over Mrs. Marchby 2 Up and Will Play forthe Championship. | True | Special to The New York Times. | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/ships-6200000-in-gold-here.html | Ships $6,200,000 in Gold Here. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/giants-off-today-for-san-antonio-hogan-and-three-rookies-will.html | GIANTS OFF TODAY FOR SAN ANTONIO; Hogan and Three Rookies Will Comprise Vanguard--Due at Camp on Sunday. 7 REGULARS ARE UNSIGNED Yankee Deal for Ed Morris Is Definitely Broken, Barrow Says, Squelching Reports. First Stop at St. Louis. Says Yanks Will Hold Koenig. | True | By John Drebinger. | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/wheat-breaks-hard-after-a-114c-rise-early-buyers-firm-sellers-and.html | WHEAT BREAKS HARD AFTER A 11-4C RISE; Early Buyers Firm Sellers and Some Longs Let Go, Causing 1/8 to c Loss at End.CORN DIPS UNDER OFFERINGSSales of Commission Houses Send Outs Lower--Rye Recedesin Light Trading. | True | Special to The New York Times. | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/yale-record-hits-new-house-plan-humorous-publication-presents-daily.html | YALE RECORD HITS NEW HOUSE PLAN; Humorous Publication Presents "Daily Routine" of Students Ten Years Hence. OLD LYRIC PARAPHRASED Opening of College Year in the Future Is Pictured as Awesome Event for Undergraduates. | True | Special to The New York Times. | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/longo-wins-bout-at-good-shepherd-ac-outpoints-edwards-in-feature.html | LONGO WINS BOUT AT GOOD SHEPHERD A.C.; Outpoints Edwards in Feature Match in Semi-Monthly Amateur Show. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/clarence-j-ramsey-realty-dealer-dead-vice-president-of-cruikshank.html | CLARENCE J. RAMSEY, REALTY DEALER, DEAD; Vice President of Cruikshank & Co. Was Active Member of Tammany Hall. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/nyu-cub-fencers-win-defeat-trinity-school-81-in-3man-foils-match.html | N.Y.U. CUB FENCERS WIN.; Defeat Trinity School, 8-1, in 3-Man Foils Match. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/foshay-best-scholarathlete-at-harvard-replacing-wood.html | Foshay Best Scholar-Athlete At Harvard, Replacing Wood | True | Special to The New York Times. | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/the-business-world-commercial-paper-small-loss-from-dress-strike.html | THE BUSINESS WORLD; COMMERCIAL PAPER. Small Loss From Dress Strike. Carpet Institute to Move Here. Imported Clothing Prices Lower. Survey Piece Goods Trends. Silk Men Favor Council. Sales Bring Enamel-Ware Orders. No Fancy Worsted Orders. Council to Answer Lobby Charge. Otter Higher at Fur Sale. Gray Goods Price Tone Firm. | True | | C1B60308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/tells-disposition-of-hospital-funds-roosevelt-pushes-construction.html | TELLS DISPOSITION OF HOSPITAL FUNDS; Roosevelt Pushes Construction Work With $18,800,000 Voted for Institutions. | True | Special to The New York Times. | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/hughes-confirmed-by-senate-52-to-26-vote-comes-at-end-of-fourday.html | HUGHES CONFIRMED BY SENATE, 52 TO 26; VOTE COMES AT END OF FOUR-DAY FIGHT; HE RESTATES IDEALS OF PUBLIC SERVICE; RECORD IS FOES' TARGET Final Seven-Hour Debate Centres Around Career as Lawyer and Judge. WALSH JOINS OPPOSITION Montana Attacks Entry Into Politics and Silence on Oil Scandals. NORRIS RETURNS TO ATTACK The Case Will Be Made an Issue in the Next Presidential Campaign, He Warns. Nominee's Record at Issue. Leaders Confident of Outcome. Seven-Hour Debate Ends Fight Over Confirmation of Hughes Hawes and George Attack Choice. Glass Attacks Court's Powers. Nye Says Issue Is Vital. Says Hughes Defends Property. La Follette Says Power Is Usurped. Opinion of Hughes Cited. Says Debate Is Significant. Norris Makes a New Attack. Foresees Economic Serfdom. Calls Court a Political Body. Glass Goes Into Bank Rates. Ransdell Defends Rail Decision. Hawes Sees Politics as Bar. Walsh of Montana Joins Opposition. Later Changed Views. George Attacks Nomination. Norris Suggests Adjournment. Motion to Recommit Defeated. | True | Special to The New York Times. | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/edwards-boom-is-begun-but-he-declares-he-does-not-intend-to-run-for.html | EDWARDS BOOM IS BEGUN; But He Declares He Does Not Intend to Run for Senate Seat. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/494-a-share-net-shown-by-chrysler-earnings-for-1929-compare-with.html | $4.94 A SHARE NET SHOWN BY CHRYSLER; Earnings for 1929 Compare With $7.03 in 1928--Total Last Year $21,902,168. $8,566,404 TO SURPLUS Corporation's Chairman Finds Auto Demand Stabilized and Predicts Increase. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/cutler-beats-two-opponents.html | Cutler Beats Two Opponents. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/byrds-thanks-sent-british-and-norse-messages-voicing-gratitude-for.html | BYRD'S THANKS SENT BRITISH AND NORSE; Messages Voicing Gratitude for Offers of Aid Are Forwarded Through Our Envoys. | True | Special to The New York Times. | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/senate-deadlock-stands-porto-rican-upper-house-adjourns-without.html | SENATE DEADLOCK STANDS.; Porto Rican Upper House Adjourns Without Electing Its President. | True | Wireless to THE NEW YORK TIMES. | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/official-identifies-as-byrds-barograph-found-off-france.html | Official Identifies as Byrd's Barograph Found Off France | True | Special to The New York Times. | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/veteran-121-asks-pension-honduran-walks-to-capital-from-a-distant.html | VETERAN, 121, ASKS PENSION; Honduran Walks to Capital From a Distant Village to Present Plea. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/crofton-is-victor-at-agua-caliente-favorite-overhauls-andromeda-to.html | CROFTON IS VICTOR AT AGUA CALIENTE; Favorite Overhauls Andromeda to Take Sausalito Purse by a Length. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/coast-guard-orders.html | Coast Guard Orders. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/trade-to-invade-morgans-block-plan-for-business-building-opposite.html | TRADE TO INVADE MORGAN'S BLOCK; Plan for Business Building Opposite His Madison Av. HomeUpheld by Court.RETAIL ZONE FOUND VALIDJustice Sherman Says Board of Estimate Acted for the GeneralGood. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/calza-throws-taylor-pins-rival-with-head-locks-in-3759-at-coliseum.html | CALZA THROWS TAYLOR; Pins Rival With Head Locks In 37:59 at Coliseum. | True | | C1B60308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/ward-files-first-report-stresses-curb-put-on-stock-frauds-during.html | WARD FILES FIRST REPORT.; Stresses Curb Put on Stock Frauds During the Year. | True | Special to The New York Times. | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/brazilian-juror-killed-prisoner-wounds-three-others-in-court-with.html | BRAZILIAN JUROR KILLED.; Prisoner Wounds Three Others in Court With Pistol and Escapes. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/changes-in-corporations-hs-hotchkiss-to-resign-from-posts-with.html | CHANGES IN CORPORATIONS.; H.S. Hotchkiss to Resign From Posts With Rubber Companies. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/grandeurs-first-real-talker-shown-happy-days-william-fox-film-at.html | GRANDEUR'S FIRST REAL TALKER SHOWN; "Happy Days," William Fox's Film at the Roxy, Boasts Largest of Screens. MANY FAVORITES IN CAST Dialogue of Large Group Made Possible--Minstrel Show Imaginatively Staged. | True | By Mordaunt Hall. | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/british-bishop-scores-conditions-in-slums-canterbury-convocation.html | BRITISH BISHOP SCORES CONDITIONS IN SLUMS; Canterbury Convocation Adopts Resolution Urging Legislation to Facilitate Abolition. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/proposes-new-plan-for-niagara-route-army-engineer-would-modify.html | PROPOSES NEW PLAN FOR NIAGARA ROUTE; Army Engineer Would Modify Present Project to Provide Twelve-Foot Depth. ESTIMATE COST AT $733,600 Local Interests Are Asked to Give Assurances of Proper Terminal Facilities. | True | Special to The New York Times. | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/steel-plant-closes-contract-for-gas-tennessee-coal-and-iron-to-get.html | STEEL PLANT CLOSES CONTRACT FOR GAS; Tennessee Coal and Iron to Get Supplies From Subsidiary of Tri-Utilities. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/reed-on-chicago-exchange-board.html | Reed on Chicago Exchange Board. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/roosevelt-braves-drive-in-storm-governor-ventures-perilous-trip-on.html | ROOSEVELT BRAVES DRIVE IN STORM; Governor Ventures Perilous Trip on Slippery Road From Syracuse to Ithaca for Farm Meeting. | True | Special to The New York Times. | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/mandell-bout-date-barred.html | Mandell Bout Date Barred. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/jaffee-shea-tied-in-speed-skating-deadlocked-at-60-points-each-as.html | JAFFEE, SHEA TIED IN SPEED SKATING; Deadlocked at 60 Points Each as Shea Wins 440-Yard Dash at Lake Placid. GUENTHER, JAFFEE ARE NEXT Mile Race Put Off Due to Soft Ice --North American Title Meet to Conclude Today. | True | Special to The New York Times. | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/optimistic-on-business-prof-cox-of-chicago-university-forecasts.html | OPTIMISTIC ON BUSINESS; Prof. Cox of Chicago University Forecasts Gains Later in Year. | True | Special to The New York Times. | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/urge-narrows-tube-at-army-hearing-port-authority-ship-interests.html | URGE NARROWS TUBE AT ARMY HEARING; Port Authority, Ship Interests, Navy and Railroads Back Project Unanimously. TRENCH METHOD FAVORED Col. J.T. Slattery Points to Saving of $8,000,000 and Says This Plan Would Obstruct Channel Less. Sees No Cut in Tide Flow. Railroad "Strongly in Favor." | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/steve-smith-beats-massey.html | Steve Smith Beats Massey. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/brokers-loans-up-48000000-in-week-3450000000-total-reported-by.html | BROKERS' LOANS UP $48,000,000 IN WEEK; $3,450,000,000 Total Reported by Federal Reserve--Rise Less Than Expected. DECLINE BY BANKS HERE $4,000,000 Drop, With One of $11,000,000 for "Others," Offset by Increase by Interior Institutions. Figures for Classes of Lenders. Loans Since Jan. 4, 1928. | True | | C1B60308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/olayas-election-viewed-as-certain-rivals-in-colombia-refuse-to.html | OLAYA'S ELECTION VIEWED AS CERTAIN; Rivals in Colombia Refuse to Concede Defeat Publicly, but Accept Situation. COOPERATION TO BE SOUGHT Liberal President-elect Plans to Keep Most of Conservative Holders of Office in Republic. Other Contributing Factors. Election Tacitly Conceded. Peace Held Prime Necessity. Prospects Considered Favorable | True | Special Cable to THE NEW YORK TIMES. | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/international-golf-matches-approved-by-british-women.html | International Golf Matches Approved by British Women | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/yale-and-the-navy-meet-in-swim-tonight-teams-regarded-as-two-of-the.html | YALE AND THE NAVY MEET IN SWIM TONIGHT; Teams, Regarded as Two of the Strongest in the East, Ready for Action at New Haven. | True | Special to The New York Times. | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/corporate-changes-new-york.html | CORPORATE CHANGES; New York. | True | Special to The New York Times. | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/topics-of-the-times.html | TOPICS OF THE TIMES | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/jacoby-divorce-verdict-sealed.html | Jacoby Divorce Verdict Sealed. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/changes-name-to-retail-properties.html | Changes Name to Retail Properties. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/city-brevities.html | CITY BREVITIES. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/court-halts-sale-of-magazine-stock-grants-temporary-injunction-in.html | COURT HALTS SALE OF MAGAZINE STOCK; Grants Temporary Injunction in People's Home Journal Case on Fraud Charge. RECEIVERSHIP IS SOUGHT State Official Asserts Company Is "Hopelessly Insolvent" and Has Lost $1,833,248. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/buys-fuhrman-petroleum-co.html | Buys Fuhrman Petroleum Co. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/foulc-collection-in-philadelphia-finest-gothic-and-renaissance-art.html | FOULC COLLECTION IN PHILADELPHIA; Finest Gothic and Renaissance Art Offered to Museum for About $1,000,000. OPTION HELD FOR PURCHASE J.C. Widener Also Urges $150,000 From Fund for It--Della Robbia Work Among 191 Pieces. Negotiations Carried On Here. | True | Special to The New York Times. | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/yellowley-to-remain-in-chicago.html | Yellowley to Remain in Chicago. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/slaying-of-couple-mystifies-police-motive-of-four-who-shot-down-man.html | SLAYING OF COUPLE MYSTIFIES POLICE; Motive of Four Who Shot Down Man and Woman in Bronx Street Still in Doubt. VICTIM HAD LONG RECORD Articles Used by Safeblowers Are Found in Apartment--Hoyt Tells of "Promising Clues." Find Safe-Blowing Tools. Another Woman Sought. Got Divorce at Wilkes-Barre. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/soviet-threatens-british-concession-gives-notice-that-lena.html | SOVIET THREATENS BRITISH CONCESSION; Gives Notice That Lena Goldfields, Ltd., Will Lose Rightsin Russia in April. | True | Special Cable to THE NEW YORK TIMES. | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/club-dance-draws-palm-beach-hosts-many-parties-entertained-at.html | CLUB DANCE DRAWS PALM BEACH HOSTS; Many Parties Entertained at Dinner Dance in Everglades Orange Gardens. OLSHANSKY GIVES RECITAL Russian Baritone Heard at Embassy Club--Sidney Smith Observes Birthday on Fishing Trip. Kenneth Van Ripers Hosts Duchess Entertains. Olsharsky in Recital. Luncheon on Yacht. | True | Special to The New York Times. | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/dismisses-charge-against-fugary.html | Dismisses Charge Against Fugary. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/financial-markets-stocks-move-irregularly-many-advancecall-money-4.html | FINANCIAL MARKETS; Stocks Move Irregularly, Many Advance--Call Money 4%, Brokers' Loans Rise. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/more-cigarettes-shipped-exports-to-europe-gained-as-1929-total.html | MORE CIGARETTES SHIPPED; Exports to Europe Gained as 1929 Total Reached 8,455,851,000. | True | Special to The New York Times. | C1B60308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/hunters-first-graduate-her-gift-of-60th-birthday-cake-is-feature-of.html | HUNTER'S FIRST GRADUATE; Her Gift of 60th Birthday Cake Is Feature of Alumnae Breakfast. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/italy-clarifies-rules-on-clergy-foreign-noncatholics-allowed-to.html | ITALY CLARIFIES RULES ON CLERGY; Foreign Non-Catholics Allowed to Perform Marriages, but These Have NoCivilEffect. BAN THOUGHT TOO DRASTIC Cabinet Refuses to Prohibit All Ceremonies by Protestant and Jewish Clergy Not Citizens. | True | Wireless to THE NEW YORK TIMES. | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/north-german-lloyd-to-pay-8.html | North German Lloyd to Pay 8%. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/favors-speedier-subway-berman-says-superexpress-would-add-to-tube.html | FAVORS SPEEDIER SUBWAY.; Berman Says Super-Express Would Add to Tube Capacity. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/soviet-church-war-up-in-parliament-henderson-declines-to-commit.html | SOVIET CHURCH WAR UP IN PARLIAMENT; Henderson Declines to Commit Government but Says Inquiry Is BeingMade.LORDS DENOUNCE MOSCOW Dr. J.H. Hertz, Chief Rabbi of England, Adds His Voice to Protests by Catholics and Anglicans. | True | Special Cable to THE NEW YORK TIMES. | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/league-circulates-chaco-dispute-text-sends-all-correspondence-with.html | LEAGUE CIRCULATES CHACO DISPUTE TEXT; Sends All Correspondence With Bolivia and Paraguay to Council and Members. | True | Wireless to THE NEW YORK TIMES. | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/chief-awards-made-in-annual-show-of-newark-kennel-club.html | Chief Awards Made in Annual Show of Newark Kennel Club | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/gives-250000-to-u-of-p-eldridge-r-johnson-adds-sum-to-research.html | GIVES $250,000 TO U. OF P.; Eldridge R. Johnson Adds Sum to Research Foundation Fund. | True | Special to The New York Times. | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/german-sports-club-wins-102.html | German Sports Club Wins, 10-2. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/alumni-to-visit-lehigh-feb-22.html | Alumni to Visit Lehigh Feb. 22. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/german-reds-and-fascisti-clash.html | German Reds and Fascisti Clash. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/italians-dont-intend-to-issue-plans-now-see-aid-in-french-hint-as.html | ITALIANS DON'T INTEND TO ISSUE PLANS NOW; See Aid in French Hint as to Security Guarantee--Tardieu Has Talk With Grandi. | True | By Arnaldo Cortesi. Special To the New York Times. | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/lighterage-hearing-is-set-for-april-22-new-jersey-interests-will-be.html | LIGHTERAGE HEARING IS SET FOR APRIL 22; New Jersey Interests Will Be Heard First at Newark Under I.C.C. Order. | True | Special to The New York Times. | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/to-aid-german-polyclinic-juniors-connected-with-hospital-will-give.html | TO AID GERMAN POLYCLINIC.; Juniors Connected With Hospital Will Give a Supper Dance. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/racquets-tourney-will-start-today-pell-and-lord-aberdare-to-lead-us.html | RACQUETS TOURNEY WILL START TODAY; Pell and Lord Aberdare to Lead U.S. and English Teams in Play for Trophy. | True | By Allison Danzig. | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/mdonald-tells-faith-in-the-kellogg-pact-he-informs-baldwin-in.html | M'DONALD TELLS FAITH IN THE KELLOGG PACT; He Informs Baldwin in Commons Britain Plans Cuts Because Other Nations Signed It. | True | By Charles A. Selden. Special Cable to The New York Times. | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/candidate-for-governor.html | CANDIDATE FOR GOVERNOR. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/board-boy-arrested-in-bond-theft-case-accused-of-using-securities.html | BOARD BOY ARRESTED IN BOND THEFT CASE; Accused of Using Securities Stolen in 1928 as Collateral for Trading Account. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/today-on-the-radio.html | Today on the Radio | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/ready-to-be-investigated.html | READY TO BE INVESTIGATED. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/urges-goodwill-steps-laurence-duggan-says-latinamerica-has-false.html | URGES GOOD-WILL STEPS.; Laurence Duggan Says Latin-America Has False View of Us. | True | | C1B60308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/four-freed-in-arab-death-government-physician-says-victim-died-from.html | FOUR FREED IN ARAB DEATH; Government Physician Says Victim Died From Hemorrhage. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/lawyers-honor-physician-dr-pm-lichtenstein-is-officer-of-criminal.html | LAWYERS HONOR PHYSICIAN.; Dr. P.M. Lichtenstein Is Officer of Criminal Courts' Bar. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/macy-attacks-steinbrink-condemns-brooklyn-leaders-stand-on-new.html | MACY ATTACKS STEINBRINK.; Condemns Brooklyn Leader's Stand on New Judicial District. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/first-mail-flier-heads-early-birds.html | First Mail Flier Heads 'Early Birds' | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/10000000-oranges-on-display.html | 10,000,000 Oranges on Display. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/2400000-loan-on-5th-av-building.html | $2,400,000 Loan on 5th Av. Building | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/seek-argentine-anarchist-rosario-policemen-guarding-alleged-bomber.html | SEEK ARGENTINE ANARCHIST; Rosario Policemen Guarding Alleged Bomber Were Overpowered. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/japan-gives-stand-avoids-flat-ratio-statement-demands-tonnage-in.html | JAPAN GIVES STAND; AVOIDS FLAT RATIO; Statement Demands Tonnage in Proportion to Conferees', but Not in Definite Figures. CATEGORY TABLES GIVEN Figures Uphold 70 Per Cent Claim, but Way to Further Negotiations Is Seen as Still Open. Tables Offered by Japan. Submarine Figures Existent. | True | By Clarence K. Streit Special Cable To the New York Times. | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/text-of-japans-statement-on-naval-problems.html | Text of Japan's Statement on Naval Problems. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/new-french-tenor-makes-his-debut-antonin-trantoul-sings-title-role.html | NEW FRENCH TENOR MAKES HIS DEBUT; Antonin Trantoul Sings Title Role in Gounod's "Faust" at the Metropolitan. HIS RECEPTION FRIENDLY He Displays Some Fine Strokes of Interpretation--Miss Fleischer Admirable as Marguerite. | True | By Olin Downes. | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/medical-discovery-hailed-dr-collip-of-mcgill-develops-new-drug-for.html | MEDICAL DISCOVERY HAILED; Dr. Collip of McGill Develops New Drug for Treatment of Women. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/reich-blocks-work-on-second-cruiser-cabinet-refuses-appropriation.html | REICH BLOCKS WORK ON SECOND CRUISER; Cabinet Refuses Appropriation for Beginning Construction of Treaty Vessel. FIRST IS STILL UNFINISHED Ersatz-Preussen Is Held to Need $14,000,000 for its Completion, With Socialists Opposing. | True | Special Cable to THE NEW YORK TIMES. | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/newark-ac-victor-in-swim-meet-3527-defeats-brooklyn-central-ym-ca.html | NEWARK A.C. VICTOR IN SWIM MEET, 35-27; Defeats Brooklyn Central Y.M. C.A. Team and Also Triumphs at Water Polo by 10-5. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/dinner-for-miss-rita-waters.html | Dinner for Miss Rita Waters. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/st-francis-five-wins-defeats-st-bonaventure-by-score-of-2516.html | ST. FRANCIS FIVE WINS; Defeats St. Bonaventure by Score of 25-16. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/moscow-protests-diplomats-arrest-paris-police-deny-knowledge-of.html | MOSCOW PROTESTS DIPLOMAT'S ARREST; Paris Police Deny Knowledge of Detaining Secretary in Koutiepoff Disappearance. TARDIEU DRAWN INTO CASE Friends of White Russian General Tell Premier He Was Victim of "Bolshevist Terrorism." | True | Special Cable to THE NEW YORK TIMES. | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/hunter-students-elect.html | HUNTER STUDENTS ELECT. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/american-mail-burns-in-honduras.html | American Mail Burns in Honduras. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/bronx-corner-is-sold.html | Bronx Corner Is Sold. | True | | C1B60308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/rt-lincoln-stocks-up-1000000-since-1917-trustee-of-funds-created-by.html | R.T. LINCOLN STOCKS UP $1,000,000 SINCE 1917; Trustee of Funds Created by Son of President for Daughters Files an Accounting. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/immigration-bill-passes-south-africa-limits-number-to-be-admitted.html | IMMIGRATION BILL PASSES.; South Africa Limits Number to Be Admitted Annually. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/buys-three-more-companies-national-dairy-products-deal-told-in.html | BUYS THREE MORE COMPANIES; National Dairy Products Deal Told in Stock Listing Application. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/ecuador-keeps-roddy-american-will-remain-customs-adviser-for-ten.html | ECUADOR KEEPS RODDY.; American Will Remain Customs Adviser for Ten Years. | True | Special Cable to THE NEW YORK TIMES. | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/gen-butler-kin-killed-brother-and-a-child-die-in-texas-motor-car.html | GEN. BUTLER KIN KILLED.; Brother and a Child Die in Texas Motor Car Crash. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/robbed-in-pocantico-hills-north-tarrytown-man-held-up-at-gate-of.html | ROBBED IN POCANTICO HILLS; North Tarrytown Man Held Up at Gate of Rockefeller Estate. | True | Special to The New York Times. | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/girl-continues-sobbing-hysteria-will-stop-tomorrow-aftar-5-days-bay.html | GIRL CONTINUES SOBBING.; Hysteria Will Stop Tomorrow, Aftar 5 Days, Bay State Doctor Says. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/cuban-fliers-to-great-dirigible.html | Cuban Fliers to Great Dirigible. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/city-officials-fish-in-the-park-in-vain-two-fall-into-reservoir.html | CITY OFFICIALS FISH IN THE PARK IN VAIN; Two Fall Into Reservoir While Rain Drenches the Rest on All-Day Search. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/lay-riot-at-auburn-to-states-neglect-defense-lawyers-say-official.html | LAY RIOT AT AUBURN TO STATE'S NEGLECT; Defense Lawyers Say Official Were as Much to Blame as Any Convicts. "CLAMOR BASIS OF TRIAL" Theoretic Murder Case Built Up and Sullivan's Death Still a Mystery, They Argue. Charge Laid to Public Clamor. Prisoner Thanks Lawyar. "More Mystery Than in Novel." Love of Liberty Cited. | True | From a staff Correspondent of The New York Times. | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/connecticut-bank-fails-poor-investments-are-blamed-for-closing-at.html | CONNECTICUT BANK FAILS.; Poor Investments Are Blamed for Closing at Bristol. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/offers-new-scholarships-stevens-institute-grants-provide-rewards.html | OFFERS NEW SCHOLARSHIPS; Stevens Institute Grants Provide Rewards for Exceptional Work. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/columbia-football-starts-wednesday-opening-sessions-will-be-held-in.html | COLUMBIA FOOTBALL STARTS WEDNESDAY; Opening Sessions Will Be Held in Gym-Coach Little Plans Extensive Workouts. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/reunion-of-virginians-annual-supper-dance-tonight-in-small-ballroom.html | REUNION OF VIRGINIANS; Annual Supper Dance Tonight in Small Ballroom of Plaza. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/metropolitan-to-lend-2199301.html | Metropolitan to Lend $2,199,301. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/british-radio-scored-for-exconvicts-talk-corporation-holds-it-only.html | BRITISH RADIO SCORED FOR EX-CONVICT'S TALK; Corporation Holds It Only Fair to Give Inmates' Side After Broadcasts by Officials. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/soviet-envoy-in-cuba-minister-leaving-mexico-is-first-red-agent-to.html | SOVIET ENVOY IN CUBA.; Minister Leaving Mexico Is First Red Agent to Land in Four Years. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/charges-prince-beat-a-rumanian-peasant-deputy-demands-details-of.html | CHARGES PRINCE BEAT A RUMANIAN PEASANT; Deputy Demands Details of Alleged Attack When Car t Blocked Nicholas's Auto. | True | Wireless to THE NEW YORK TIMES. | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/elevation-of-hughes-pleases-untermyer-opposing-counsel-in-fare.html | ELEVATION OF HUGHES PLEASES UNTERMYER; Opposing Counsel in Fare Litigation Says Attaining Bench WillNot Affect the Case. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/duerr-sails-for-new-york-graf-zeppelin-constructor-reveals-plan-to.html | DUERR SAILS FOR NEW YORK; Graf Zeppelin Constructor Reveals Plan to Fly to South America. | True | Wireless to THE NEW YORK TIMES. | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/christiania-bonds-called-58000-of-sao-paulo-waterworks-loan.html | CHRISTIANIA BONDS CALLED; $58,000 of Sao Paulo Water-Works Loan Canceled by Bankers. | True | | C1B60308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/curtis-and-speaker-guests-in-box-party-mrs-gann-and-mrs-longworth.html | CURTIS AND SPEAKER GUESTS IN BOX PARTY; Mrs. Gann and Mrs. Longworth Share Honors With Them at Concert. | True | Special to The New York Times. | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/dry-iowa-legislator-gets-300-liquor-fine-supporter-of-strict.html | DRY IOWA LEGISLATOR GETS $300 LIQUOR FINE; Supporter of Strict Prohibition Laws Escapes 3 Months in Jail by Suspended Sentence. | True | Special to The New York Times. | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/defends-silence-on-air-crash-data-col-young-says-publication-of.html | DEFENDS SILENCE ON AIR CRASH DATA; Col. Young Says Publication of Federal Inquiry Records Would Aid Dishonest Lawyers. CALLS MISHAPS NATURAL. They Are Inevitable in All Kinds of Transport Systems, He Tells Exchange Clubs Here. Sees Accidents Overstressed. Defends Regulating Pilot. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/the-edisons-on-his-83d-birthday.html | THE EDISONS ON HIS 83D BIRTHDAY. | True | International Newsreel Photo. | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/tremors-felt-in-new-hampshire.html | Tremors Felt in New Hampshire. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/bond-flotation-remington-arms-company.html | BOND FLOTATION.; Remington Arms Company. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/new-york-ac-five-tops-7th-regiment-takes-eastern-ac-league-game.html | NEW YORK A.C. FIVE TOPS 7TH REGIMENT; Takes Eastern A.C. League Game, 36-26--Raye of Losers High Scorer With 10 Points. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/evelyn-colyer-wed-to-tea-planter-british-tennis-star-married-to.html | EVELYN COLYER WED TO TEA PLANTER; British Tennis Star Married to Hamish Munro of Assam, India, in London. IN WIGHTMAN MATCHES Daughter of Sir Frank Colyer Represented England in Contests With U.S. Team. | True | Wireless to THE NEW YORK TIMES. | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/players-of-the-game-karl-schafermaster-of-figures-on-ice.html | Players of the Game; Karl Schafer--Master of Figures on Ice | True | By Veron van Ness. | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/dufton-is-victor-in-squash-tourney-beats-cahill-in-semifinal-of.html | DUFTON IS VICTOR IN SQUASH TOURNEY; Beats Cahill in Semi-Final of World's Open, 8-15, 10-15, 15-11, 15-9, 15-13. WARD IN EASY TRIUMPH Vanquishes Reid In Straight Games Without Difficulty--To Meet Dufton Tomorrow. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/terms-flying-boat-big-type-of-future-naval-reserve-officer-says-it.html | TERMS FLYING BOAT BIG TYPE OF FUTURE; Naval Reserve Officer Says It Has Many Advantages Over Land Plane. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/english-team-has-lead-shows-first-innings-margin-of-298-with.html | ENGLISH TEAM HAS LEAD.; Shows First Innings Margin of 298 With British Guiana. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/greeff-ousts-board-in-harlem-hospital-negroes-are-addad-political.html | GREEFF OUSTS BOARD IN HARLEM HOSPITAL; NEGROES ARE ADDED; 'Political Plot,' Say Displaced Doctors, in Denying That Better Service is Aim. 23 WHITE PHYSICIANS GO Mayor Walker Dictated Sore of the Sweeping Changes, Commissioner Explains. MARTIN MEDICAL DIRECTOR One of Ousted Men Had Been in the Service of the Institution 21 Years, Another 17. Reorganized After a Survey. GREEFF OUSTS BOARD IN HARLEM HOSPITAL Changes Made in Staff. Say Criticism Caused Ousting. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/plots-in-forest-hills-section-sold.html | Plots in Forest Hills Section Sold. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/byrds-ship-in-gale-makes-25-miles-in-a-day-now-in-heavy-seas-250.html | Byrd's Ship in Gale Makes 25 Miles in a Day; Now in Heavy Seas 250 Miles From Base | True | By Russell Owen. | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/soon-reveal-cancer-treatment.html | Soon Reveal Cancer Treatment. | True | | C1B60308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/thinks-electron-divisible-karapetoff-also-predicts-wave-velocity.html | THINKS ELECTRON DIVISIBLE; Karapetoff Also Predicts Wave Velocity Greater Than That of Light. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/taxi-rate-war-seen-as-company-prepares-to-operate-500-ford-cabs-at.html | Taxi Rate War Seen as Company Prepares To Operate 500 Ford Cabs at 15 Cents a Mile | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/device-guards-safe-by-an-invisible-ray-burglar-interrupting-beam-of.html | DEVICE GUARDS SAFE BY AN INVISIBLE RAY; "Burglar" Interrupting Beam of Ultra-Violet Light Sounds Alarm in Demonstration. IT COULD GAS THIEF, TOO "Electric Eye" Which Is Also Shown to Illuminating Engineers Counts Visitors at Meeting. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/jules-mastbaum-left-12245136.html | Jules Mastbaum Left $12,245,136. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/grand-jury-to-hear-thomas-on-courts-grain-calls-socialist-who.html | GRAND JURY TO HEAR THOMAS ON COURTS; Grain Calls Socialist Who Charged Irregularities on Part of Magistrates. FOUR TO TESTIFY TODAY Prosecutor Reopens the Case of Tunnel Police Officer Whose Auto Killed Two. Crain Appeals to Public. Garvar Gets Hearing Today. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/mme-jeritza-sings-farewell-as-elsa-pelted-with-bouquets-in.html | MME. JERITZA SINGS FAREWELL AS ELSA; Pelted With Bouquets in "Lohengrin" at Season's Leave-Taking,She Makes a Brief Speech. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/navy-orders-9-planes-for-marine-corps-curtiss-company-will-build.html | NAVY ORDERS 9 PLANES FOR MARINE CORPS; Curtiss Company Will Build Special Type--Air Corps Reserveto Get 20 Craft. | True | Special to The New York Times. | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/cottonseed-production-crushings-of-past-six-months-139622-tons.html | COTTONSEED PRODUCTION; Crushings of Past Six Months 139,622 Tons Under Year Ago. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/dry-agent-on-trial-in-virkkula-killing-minnesota-judge-refuses-to.html | DRY AGENT ON TRIAL IN VIRKKULA KILLING; Minnesota Judge Refuses to Dismiss Murder Charge Against White. WIDOW TELLS OF SHOOTING Husband Was Apparently Trying to Stop Auto When Officer Fired, She Testifies. | True | Special to The New York Times. | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/jersey-group-fights-mosquito-law-change-extermination-association.html | JERSEY GROUP FIGHTS MOSQUITO LAW CHANGE; Extermination Association Hears Board Appointments Should Remain With the Supreme Court. | True | Special The New York Times. | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/reed-to-talk-from-london-lady-astor-also-is-scheduled-to-address.html | REED TO TALK FROM LONDON; Lady Astor Also Is Scheduled to Address Radio Audience Here. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/soviet-hits-church-as-communist-foe-moscow-links-priests-with.html | SOVIET HITS CHURCH AS COMMUNIST FOE; Moscow Links Priests With Kulaks as Opponents of Socialization Plans. STALIN LEADS THE ATTACK Religious Properties Are Turned Into Recreational Centres or Torn Down for Industry. RED PRESS ANSWERS POPE Declares the Pontiff Is Animated by Capitalist Motives--Films Used In War on Church. | True | By Walter Duranty, Moscow Correspondent of the New York Times. Special Cable To the New York Times. | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/costume-pageant-tonight-international-institute-of-y-wc-a-arranging.html | COSTUME PAGEANT TONIGHT; International Institute of Y.W.C. A. Arranging Party. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/patrolmans-case-heard-court-reserves-decision-on-shooting-charge.html | PATROLMAN'S CASE HEARD.; Court Reserves Decision on Shooting Charge Made by Negro. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/labor-difficulties-now-harass-spain-madrid-and-barcelona-heavily.html | LABOR DIFFICULTIES NOW HARASS SPAIN; Madrid and Barcelona Heavily Policed After the Unemployed Parade, Demanding Work. GOVERNORS GET WARNING Premier Tells Civil Authorities They Must Maintain Law and Order Before All Else. | True | Wireless to THE NEW YORK TIMES. | C1B60308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/forecasts-big-future-for-world-television-earl-of-clarendon-sees.html | FORECASTS BIG FUTURE FOR WORLD TELEVISION; Earl of Clarendon Sees "Staggering Possibilities," Holding Wireless Still in Pioneering Stage. | True | Wireless to THE NEW YORK TIMES. | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/business-leases.html | BUSINESS LEASES. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/indochina-unrest-has-france-anxious-uprisings-inspired-by-secret.html | INDO-CHINA UNREST HAS FRANCE ANXIOUS; Uprisings Inspired by Secret Revolutionary Organizations Grow Increasingly Serious. ALL ASIA SEEN AS UNEASY Sarraut Says "It Is a Strange Time the Americans Choose to Weaken Naval Power." | True | Special Cable to THE NEW YORK TIMES. | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/still-blasts-injure-24-in-nearby-school-six-besides-pupils-are-hurt.html | STILL BLASTS INJURE 24 IN NEAR-BY SCHOOL; Six Besides Pupils Are Hurt as Explosions Smash Windows in P.S. 83, Brooklyn. SHOCK FELT IN WIDE AREA Building Torn Apart--2,000 Children March From Classes as Parents Rush to Scene. Debris Rains on Wide Area. First Blast at 9:20 o'Clock. STILL BLASTS INJURE 24 IN NEARBY SCHOOL. Principal Thrown to Floor. Says Parents Interfered. Smelled Leaking Gas. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/americans-silent-on-japanese-plea-result-of-demand-considered.html | AMERICANS SILENT ON JAPANESE PLEA; Result of Demand Considered "Embarrassing Situation," but Comment Is Lacking. SUBMARINES BIG PROBLEM Delicate Turn May Develop Should Oriental Empire Refuse to Recede From Stand. Delicate Situation Seen. Hoover Keeps Hands Off. | True | By L.c. Speers. Special Cable To the New York Times. | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/manhattan-beats-mt-st-marys-1716-craigs-field-goal-on-a-pass-from.html | MANHATTAN BEATS MT. ST. MARYS, 17-16; Craigs Field Goal on a Pass From Mitchell Wins Game With Minute to Play. LOSERS IN LATE RALLY Overcome Jaspers' Lead, but Latter's Seconds Stem Attack--Kelleher Is High Scorer. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/navy-orders-ships-in-china-protected-bandit-attacks-on-oil-vessels.html | NAVY ORDERS SHIPS IN CHINA PROTECTED; Bandit Attacks on Oil Vessels in Interior Are Taken Up by Our Legation. MARAUDING IS ON INCREASE Groups of Armed Women Robbers Commit Hold-Ups--Rebels Seize Railway Equipment. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/dartmouth-honors-new-rochelle-boy.html | Dartmouth Honors New Rochelle Boy. | True | Special to The New York Times. | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/prof-adolphe-cohn-dies-in-79th-year-retired-member-of-columbia.html | PROF. ADOLPHE COHN DIES IN 79TH YEAR; Retired Member of Columbia Faculty Succumbs to Brief Illness in Paris. HELD CHAIR HERE 25 YEARS Author and Editor of Books on Romance Languages--Volunteer inthe Franco-Prussian War. Came Here In 1875. A Founder of Alliance Francaise | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/mrs-john-coolidge-quits-air-course-husband-exacts-promise-from-her.html | MRS. JOHN COOLIDGE QUITS AIR COURSE; Husband Exacts Promise From Her That She Will Not Obtain Pilot's License. TRUMBULL AT SHOW HEREConnecticut's "Flying Governor" toGo Up in a Glider in Newarkon Monday. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/bail-bond-bureau-to-be-established-conway-announces-nine-surety.html | BAIL BOND BUREAU TO BE ESTABLISHED; Conway Announces Nine Surety Companies Here Agree to Form an Exchange. SEES END OF EXTORTION And Declares "Cut-Throat" Rivalry for Commissions Will Become a Thing of the Past. | True | | C1B60308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/hotel-men-protest-cambells-threat-association-here-says-dry.html | HOTEL MEN PROTEST CAMBELL'S THREAT; Association Here Says Dry Official Promised Warning Before Ordering Raids. PLANS ENFORCEMENT AID Patrons Will Be Urged Not to Violate the Law in Use of Drink Accessories. Offer "Reasonable" Cooperation. HOTEL MEN PROTEST CAMPBELL'S THREAT Stresses Rights of Patrons. Tuttle Awaits Raid Reports. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/more-testify-on-ship-line-sales-house-committee-waits-on-the.html | MORE TESTIFY ON SHIP LINE SALES; House Committee Waits On the Appearance of O'Connor Before Closing Inquiry. CONE AND DENTON HEARD Members of Shipping Board Tell of Proposed Disposal of TwoAtlantic Services. | True | Special to The New York Times. | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/roscoe-bishop-dead-civil-war-veteran-and-former-teacher-was-89.html | ROSCOE BISHOP DEAD; Civil War Veteran and Former Teacher Was 89 Years Old. | True | Special to The New York Times. | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/spanish-police-find-stolen-mosaic.html | Spanish Police Find Stolen Mosaic. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/seesaw-in-cotton-ends-in-advance-quick-early-rise-brings-out-many.html | SEESAW IN COTTON ENDS IN ADVANCE; Quick Early Rise Brings Out Many Contracts, Succeeded by Firmness. SPINNERS INCREASE BUYING Inquiries From Europe Are Larger Than In Several Months Spot Markets. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/12000-dressmakers-go-back-to-work-union-to-delay-settlements-with.html | 12,000 DRESSMAKERS GO BACK TO WORK; Union to Delay Settlements With Independents and Rush Return of Workers. ALL GROUPS GAIN MEMBERS Talk of Ingersoll as Arbiter-- Children's Garment Branch Prepare for Strike. Green Halls Victory. Gain in Union Ranks. Children's Branch Prepared. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/maroons-conquer-cougars-by-6-to-3-win-overtime-struggle-marked-by.html | MAROONS CONQUER COUGARS BY 6 TO 3; Win Overtime Struggle Marked by Melee After Rockburn Is Knocked Unconscious. CANADIENS IN TIE, 4 TO 4 Held Even by Ottawa Sextet, Lamb Scoring Two Goals for the Senators. Canadiens and Ottawa Play Tie. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/eight-are-indicted-in-loss-of-317000-columbia-finance-corporation.html | EIGHT ARE INDICTED IN LOSS OF $317,000; Columbia Finance Corporation Officers Face Larceny Charges in Failure. SIX OF GROUP ARRESTED Crain Aide Says Money Was Used In Wall St. Speculation and Lost Before Market Crash. 100 Tell of Deposits. Losses Put at $5 to $13,000. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/bans-inflammable-xray-films.html | Bans Inflammable X-Ray Films. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/rise-of-earnings-by-continental-can-company-reports-502-a-share-for.html | RISE OF EARNINGS BY CONTINENTAL CAN; Company Reports $5.02 a Share for 1929, Against $4.35 Cleared in Year Before. EIGHT CONCERNS ABSORBED One Corrupted, One Machinery and Six Can Companies Acquired-- $6,999,980 for Improvements. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/estate-rents-downtown-building.html | Estate Rents Downtown Building. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/new-train-on-the-c-o.html | New Train on the C. & O. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/bullkeeler-gain-at-squash-tennis-crescent-ac-and-columbia-club.html | BULL-KEELER GAIN AT SQUASH TENNIS; Crescent A.C. and Columbia Club Entries Reach Semi-Finals in Senior Tourney. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/index-reports-sharp-upturn-in-business-but-recovery-was-marked-by.html | Index Reports Sharp Upturn in Business, But Recovery Was Marked by Irregularity | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/will-tell-about-orphan-homes.html | Will Tell About Orphan Homes. | True | | C1B60308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/securities-at-auction.html | SECURITIES AT AUCTION. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/favors-parking-garages-fifth-av-association-committee-endorses.html | FAVORS PARKING GARAGES.; Fifth Av. Association Committee Endorses Proposal. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/greshs-outboard-wins-class-b-race-pilots-miss-manhattan-to-first.html | GRESH'S OUTBOARD WINS CLASS B RACE; Pilots Miss Manhattan to First Place Over St. Augustine Course Before 4,500. | True | Special to The New York Times. | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/students-seize-town-state-police-called-rip-doors-off-albion-mich.html | STUDENTS SEIZE TOWN; STATE POLICE CALLED; Rip Doors Off Albion (Mich.) Jail, Freeing Comrades.—Storm Theatre Against Tear Bombs. | True | Special to The New York Times. | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/steel-still-gains-pace-is-uneven-iron-trade-review-notes-some-areas.html | STEEL STILL GAINS, PACE IS UNEVEN; Iron Trade Review Notes Some Areas Increasing Output Faster Than Others. RAILROAD DEMANDS HEAVY Definite Move for Advance In Prices Is Expected in the Next Thirty Days. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/train-escapes-bomb-in-park-avenue-cut-smashes-box-holding-40-sticks.html | TRAIN ESCAPES BOMB IN PARK AVENUE CUT; Smashes Box Holding 40 Sticks of Dynamite, Scatters Caps—Drags Debris Five Blocks. WORKER FINDS EXPLOSIVE Police See a Wreck Plot, but the Bronx Prosecutor Holds the Device Was Not Connected. TERMINALS UNDER GUARD Detectives Assigned to Patrol Tracks Told to Arrest All Suspicious Persons on Sight Bomb Found by Worker. Detectives Favor Plot Theory. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/harbor-fogbound-liner-strikes-buoy-divers-work-to-free-propeller-of.html | HARBOR FOG-BOUND.; LINER STRIKES BUOY; Divers Work to Free Propeller of the Arcadian, Tangled in Channel Marker. FERRYBOAT IN A CRASH Bid Ships Depart Many Hours Late as Worst Mist of Season Lifts Slightly. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/canadian-club-to-move-rents-quarters-in-the-new-waldorf-hotel-for.html | CANADIAN CLUB TO MOVE.; Rents Quarters in the New Waldorf Hotel for Twenty-one Years. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/says-carol-asks-return-le-matin-reports-request-to-attend-his.html | SAYS CAROL ASKS RETURN.; Le Matin Reports Request to Attend His Sister's Wedding. | True | Special Cable to THE NEW YORK TIMES. | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/recapitalizing-voted-by-midland-products-stockholders-of-steel.html | RECAPITALIZING VOTED BY MIDLAND PRODUCTS; Stockholders of Steel Concern Decide for New Stock and Exchange of Shares. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/screen-notes.html | SCREEN NOTES. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/cohen-sues-park-casino-for-15000.html | Cohen Sues Park Casino for $15,000 | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/sugar-coffee-cocoa-sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA.; Sugar. Coffee. Cocoa. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/teacher-soon-to-open-hoovers-new-school-electric-refrigerator-is.html | TEACHER SOON TO OPEN HOOVER'S NEW SCHOOL.; Electric Refrigerator Is Among Mrs. Hoover's Gifts to Virginia Mountain Structure. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/roosevelt-adds-685000-to-budget-amendment-irritates-republican.html | ROOSEVELT ADDS $685,000 TO BUDGET; Amendment Irritates Republican Fiscal Leaders, Who Predict Delay in Bill as Result. THEY ASCRIBE IT TO 'LEAK' He Learned of Their Correction of 'Errors,' Says Hewitt—Governor Scouts Complaints. Fiscal Leaders Displeased. ROOSEVELT ADDS $685,000 TO BUDGET Action Called Unnecessary. $65,000 for Hospital. | True | Special to The New York Times. | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/human-cannonball-weds-brother-is-also-married-at-ringling-winter.html | HUMAN CANNONBALL WEDS.; Brother Is Also Married at Ringling Winter Quarters in Florida. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/franklin-wins-on-foul-bout-with-fedor-ends-in-second-roundcurry.html | FRANKLIN WINS ON FOUL.; Bout With Fedor Ends in Second Round-Curry Defeats Felucci. | True | | C1B60308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/junior-league-gives-its-concert-tonight-ninth-event-by-the-glee.html | JUNIOR LEAGUE GIVES ITS CONCERT TONIGHT; Ninth Event by the Glee Club-- Many Dinners to Precede the Concert. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/to-vote-on-prohibition-australians-will-hold-referendum-for.html | TO VOTE ON PROHIBITION.; Australians Will Hold Referendum for Victoria on March 29. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/tryon-advances-at-coral-gables-enters-semifinal-by-beating-harrison.html | TRYON ADVANCES AT CORAL GABLES; Enters Semi-Final by Beating Harrison in Miami-Biltmore Invitation Tournament. | True | Special to The New York Times. | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/chicago-employs-get-some-pay-today-treasurer-finds-1850000-for.html | CHICAGO EMPLOYES GET SOME PAY TODAY; Treasurer Finds $1,850,000 for 18,000 Workers on January Salary Rolls. CITY HEADS TO SEE STRAWN Mayor Thompson Accedes to Plan for Joint Committee to Seek to Sell Tax Notes. Thompson Said to Be Disturbed. Distribution of City Pay. | True | Special to The New York Times. | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/king-backs-60000000-canadian-railroad-bonds.html | King Backs $60,000,000 Canadian Railroad Bonds | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/navy-orders.html | Navy Orders. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/charles-t-hutchinson-head-of-mcgraw-hill-co-of-california-dies-in.html | CHARLES T. HUTCHINSON.; Head of McGraw, Hill Co. of California Dies in San Francisco. | True | Special to The New York Times. | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/princeton-fund-raised-money-given-to-maintain-finance-collection.html | PRINCETON FUND RAISED.; Money Given to Maintain Finance Collection for Five Years. | True | Special to The New York Times. | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/germans-still-fight-selection-of-quesnay-berliner-tageblatt-urges.html | GERMANS STILL FIGHT SELECTION OF QUESNAY; Berliner Tageblatt Urges That Post of Director General of World Bank Go to Dr. Bruins. | True | Wireless to THE NEW YORK TIMES. | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/boston-investment-firm-webster-atlas-corporation-has-bank-head-as.html | BOSTON INVESTMENT FIRM.; Webster & Atlas Corporation Has Bank Head as Chairman. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/new-leadership-needed-mr-koenig-is-viewed-as-a-failure-as.html | NEW LEADERSHIP NEEDED.; Mr. Koenig Is Viewed as a Failure as Republican County Head. PROHIBITION THE ISSUE. Attempts to Lay Bay State Upset to Other Causes Called Stupid. | True | WARREN L. MARKS.H.L.P. | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/four-choices-win-at-hialeah-park-14-victories-have-been-scored-by.html | FOUR CHOICES WIN AT HIALEAH PARK; 14 Victories Have Been Scored by Favorites in Last 18 Races at Miami Track. SPECTACULAR HOME FIRST Takes Shadowlawn Handicap at 4-5 -- Supreme Sweet Wins at 1-7 and Donie at 7-10. | True | Special to The New York Times. | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/france-wants-rank-twice-that-of-1922-her-new-program-calls-for.html | FRANCE WANTS RANK TWICE THAT OF 1922; Her New Program Calls for 65 Per Cent of American or British Strength. 85% IN SMALLER SHIPS Would Avail Herself of Right Given by Washington Treaty to Replace 70,000 Tons of Capital Class. Arguments Well Put. Difficult for Britain. Tardieu to Return to Paris. Government Is Attacked. | True | By P.j. Philip. Special Cable To the New York Times. | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/columbia-club-wins-in-class-a-squash-defeats-new-york-ac-43-for.html | COLUMBIA CLUB WINS IN CLASS A SQUASH; Defeats New York A.C., 4-3, for 10th Straight Victory in Met. League Play. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/lieut-monssen-buried-squad-of-sailors-fire-salute-at-grave-in.html | LIEUT. MONSSEN BURIED.; Squad of Sailors Fire Salute at Grave in National Cemetery. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/find-no-arson-clue-in-burning-of-ship-owners-examine-crew-of-the.html | FIND NO ARSON CLUE IN BURNING OF SHIP; Owners Examine Crew of the Muenchen--Say Tests Show Cargo Was Not Inflammable. DIVERS INSPECT HULL No Break In Surface Discovered as Yet-- Work of Salvage to Start at Once. Samples of Cargo Tested. Divers Inspect Hull. Freight in Two Holds Saved. | True | | C1B60308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/2-more-face-trial-in-mass-poisoning-one-hungarian-peasant-woman-is.html | 2 MORE FACE TRIAL IN MASS POISONING; One Hungarian Peasant Woman Is Accused of Killing Her Parents for Legacy. POWDER IN SOUP ALLEGED Another Is Charged With Slaying Her Husband for Lover, Then of Removing Him From Scene. | True | Special Cable to THE NEW YORK TIMES. | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/four-get-tax-refunds-van-raalte-company-here-obtains-21379.html | FOUR GET TAX REFUNDS; Van Raalte Company Here Obtains $21,379 Reduction for 1919. | True | Special to The New York Times. | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/prof-ef-clark-critically-ill.html | Prof. E.F. Clark Critically Ill. | True | Special to The New York Times. | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/mrs-richards-is-found-wife-of-swedish-officer-declines-to-return-to.html | MRS. RICHARDS IS FOUND.; Wife of Swedish Officer Declines to Return to Stockholm. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/tacoma-wash-loans.html | Tacoma (Wash.) Loans. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/opposing-the-towoff.html | OPPOSING THE TOW-OFF. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/rubber-sales-535-tons.html | RUBBER SALES, 535 TONS. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/promises-aid-to-fur-union-green-tells-meeting-federation-will.html | PROMISES AID TO FUR UNION; Green Tells Meeting Federation Will Support Stabilization Effort. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/four-women-lead-attack-on-dry-law-referendum-urged-representative.html | FOUR WOMEN LEAD ATTACK ON DRY LAW; REFERENDUM URGED; Representative Norton Advocates at House Hearing Her Proposal for National Vote.MRS. SABIN SEES BIG SHIFTWomen Realize That Prohibition Is Debauching Public and Private Life, She Asserts.BRUCE ASSAILS 'FANATICS'Yates Threatens to Quit Session Because, He Says, Applause Turns It Into a 'Town Meeting.' | True | Special to The New York Times. | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/bond-trade-active-on-stock-exchange-days-transactions-11590000-a.html | BOND TRADE ACTIVE ON STOCK EXCHANGE; Day's Transactions $11,590,000, a Figure Exceeded Only Once So Far This Year. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/schaap-wins-block-beats-fessenden-us-amateur-champion-300251-in.html | SCHAAP WINS BLOCK.; Beats Fessenden, U.S. Amateur Champion, 300-251, in Title Test. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/mrs-jm-coward-engaged-to-marry-widows-troth-to-lee-wingate-garroll.html | MRS. J.M. COWARD ENGAGED TO MARRY; Widow's Troth to Lee Wingate Garroll Is Announced by Her Mother, Mrs. M.F. Bauer. THEIR WEDDING IN SPRING Her Fiance is a Descendant of Charles Carroll of Carrollton, a Signer. | True | Photo by Marceau. | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/parley-to-consider-rumchaser-fleet-replacement-of-these-craft-by.html | PARLEY TO CONSIDER RUM-CHASER FLEET; Replacement of These Craft by Navy Destroyers Looms as Factor in Discussion. SMALL SHIPS ARE STUDIED "Special Vessels" Subcommittee Seeks Definition of Ships to Be Exempt From Limitation. | True | Special Cable to THE NEW YORK TIMES. | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/progressives-win-institute-contest-get-complete-control-of-old.html | PROGRESSIVES WIN INSTITUTE CONTEST; Get Complete Control of Old Science Society at Election Following Rift. ELECT ENTIRE TICKET A. Cressy Morrison, Newly Chosen President, Asks Factions to Compose Differences. Find Ballots Split. Progressives in Office. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/laws-must-be-selfjustifying.html | Laws Must Be Self-Justifying. | True | WALTER HETFIELD BOCK | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/order-is-restored-at-opel-auto-plant-employes-including-200.html | ORDER IS RESTORED AT OPEL AUTO PLANT; Employes, Including 200 Communists, Return to Work--Ruesselsheim Police Reinforced. | True | Special Cable to THE NEW YORK TIMES. | C1B60308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/mellons-now-join-us-electric-power-get-interest-in-1200000000.html | MELLONS NOW JOIN U.S. ELECTRIC POWER; Get Interest in $1,200,000,000 Utility Concern Through the Koppers Company. OTHER CHANGES EXPECTED New Combination Approaches in Importance the Morgan and Instill Groups. KOPPERS MEN ON BOARD Rust and J.S. Brookes Jr. Are Elected Directors--Extent of Holdings Not Revealed. Koppers Company Holdings. Other Expansions Expected. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/fire-department.html | Fire Department. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/sapping-the-dwelling-act.html | SAPPING THE DWELLING ACT. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/yesterdays-developments-at-london-naval-conference.html | Yesterday's Developments At London Naval Conference | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/lee-is-golf-victor-at-ormond-beach-defeats-alvord-2-and-1-affer.html | LEE IS GOLF VICTOR AT ORMOND BEACH; Defeats Alvord, 2 and 1, Affer Being 2 Down at End of the First Nine. | True | Special to The New York Times. | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/nebraska-dinner-tonight-new-york-alumni-to-hear-richards-lehigh.html | NEBRASKA DINNER TONIGHT.; New York Alumni to Hear Richards, Lehigh Head, on Sport Topic. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/daughter-to-jg-schurman-jrs.html | Daughter to J.G. Schurman Jrs. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/riegels-to-help-coach-named-assistant-at-his-alma-mater-university.html | RIEGELS TO HELP COACH.; Named Assistant at His Alma Mater, University of California. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/dynamite-magazine-blows-up-in-jersey-1000-pounds-of-explosive-go-of.html | DYNAMITE MAGAZINE BLOWS UP IN JERSEY; 1,000 Pounds of Explosive Go Off at a du Pont Plant Near Gibbstown. | True | Special to The New York Times. | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/calls-roosevelt-political-despot-senator-mastick-accuses-the.html | CALLS ROOSEVELT POLITICAL DESPOT; Senator Mastick Accuses the Governor of "Hysteria" in Proposing New Expenditures.OPPOSES BOND ISSUESZukerman Terms the Executive'sStatements of Financial Needs"Bunk." Calls Democrats Extravagant. Says Governor Yields to Impulses. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/golf-bans-conceit-says-rockefeller-sr-aged-devotee-of-game-gets.html | GOLF BANS CONCEIT, SAYS ROCKEFELLER SR.; Aged Devotee of Game Gets Many Lessons From It as Well as Enjoyment. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/farrell-equals-course-record.html | Farrell Equals Course Record. | Special to The New York Times. | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/two-drown-in-surf-at-miami-beach-julius-franklin-of-lawrence-li-and.html | TWO DROWN IN SURF AT MIAMI BEACH; Julius Franklin of Lawrence, L.I., and Mrs. Olive Bates of Cincinnati Lose Lives. | True | Special to The New York Times. | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/hungary-to-honor-regent-new-public-works-to-be-named-for-admiral.html | HUNGARY TO HONOR REGENT; New Public Works to Be Named for Admiral Horthy. | True | Special Cable to THE NEW YORK TIMES. | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/french-figures-put-our-tonnage-highest-total-of-ships-built.html | FRENCH FIGURES PUT OUR TONNAGE HIGHEST; Total of Ships Built, Building and Authorized Set of 1,349,902 -- British Cuts Marked. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/swan-talks-on-yachting-tonight.html | Swan Talks on Yachting Tonight. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/np-wedin-dead-jersey-city-leader-former-democratic-sheriff-of.html | N.P. WEDIN DEAD, JERSEY CITY LEADER; Former Democratic Sheriff of Hudson County Succumbs to Heart Disease. IN POLITICS FOR 38 YEARS Former Newspaperman Credited With Influencing Nomination of Woodrow Wilson. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/marine-corps-orders.html | Marine Corps Orders. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/to-mass-the-colors-at-the-military-ball-veterans-of-foreign-wars.html | TO MASS THE COLORS AT THE MILITARY BALL; Veterans of Foreign Wars Will Hold Their Annual Celebration Tonight. | True | | C1B60308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/lay-bay-state-vote-to-rum-and-tariff-house-members-in-lively-debate.html | LAY BAY STATE VOTE TO RUM AND TARIFF; House Members in Lively Debate Strive to Analyze Granfield's Victory.CITE 'HOOVER PROSPERITY'La Guardia Rejoices at "Triumphfor Wets," but Democrats SeeDefeat for Administration. | True | Special to The New York Times. | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/lightning-jones-triumphs-by-neck-knebelkamp-morris-entry-shows-the.html | LIGHTNING JONES TRIUMPHS BY NECK; Knebelkamp & Morris Entry Shows the Way in Feature at Fair Grounds. BEATS WHITNEY'S SNOOZE Coral Beach Finishes Third in Front of Thistle Ann--Evelyn L. Wins at $35.40 for $2. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/business-records.html | BUSINESS RECORDS | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/manhattan-freshmen-win-turn-back-yonkers-high-school-of-commerce.html | MANHATTAN FRESHMEN WIN; Turn Back Yonkers High School of Commerce Five, 27-25. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/5110000-in-gold-here-from-brazil-shipment-to-guaranty-trust-company.html | $5,110,000 IN GOLD HERE FROM BRAZIL; Shipment to Guaranty Trust Company Raises Total for 1930 to $10,670,000. FIRST IMPORT IN YEARS No Movement in 1929 and in 1928 $25,012,000 Was Exported From This Country. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/more-than-naval-figures.html | MORE THAN NAVAL FIGURES. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/dean-cross-to-leave-yale-graduate-school-he-has-been-a-member-of-the.html | DEAN CROSS TO LEAVE YALE GRADUATE SCHOOL; He Has Been a Member of the Faculty Since 1894--Prof. Furniss to Succeed Him. | True | Special to The New York Times. | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/recital-by-sciaretti-accomplished-pianist-native-new-yorker-heard.html | RECITAL BY SCIARETTI.; Accomplished Pianist, Native New Yorker, Heard in Town Hall. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/text-of-french-statement-on-naval-needs-building-program-already.html | Text of French Statement on Naval Needs; Building Program Already Cut. Old Ships in Active Service. Would Build 240,000 Tons. Armaments Interdependent. Hopes for No Alarm. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/miss-chile-on-way-here-beauty-contest-winner-will-compete-in-miami.html | "MISS CHILE" ON WAY HERE.; Beauty Contest Winner Will Compete in Miami Competition. | True | Special Cable to THE NEW YORK TIMES. | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/five-liners-sail-today-five-are-coming-in-the-president-harding.html | FIVE LINERS SAIL TODAY, FIVE ARE COMING IN; The President Harding, Patria and Estonia Due From Europe -- Volendam Off on Cruise. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/alexander-p-moore-is-critically-ill-ambassador-to-poland-is-a.html | ALEXANDER P. MOORE IS CRITICALLY ILL; Ambassador to Poland Is a Patient in a Sanitarium atMonrovia, Cal. | True | Special to The New York Times. | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/brazilian-women-protest-they-join-students-in-objecting-to-troops.html | BRAZILIAN WOMEN PROTEST; They Join Students in Objecting to Troops in Minas Geraes. | True | Special Cable to THE NEW YORK TIMES. | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/sinclair-meets-cut-in-big-oil-battle-price-of-midcontinent-crude.html | SINCLAIR MEETS CUT IN BIG OIL BATTLE; Price of Midcontinent Crude Reduced 25c a Barrel AfterMonth's Deadlock.HELD TO BE UNECONOMIC Harry F. Sinclair Says ActionStarted by Standard of Indiana Forced Him Into Line. Sinclair Deplores Reduction. Oil Fight Attracted Attention. Reduction in Crude Oil Prices. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/speed-skating-lead-to-new-hampshire-stars-of-university-at-durham.html | SPEED SKATING LEAD TO NEW HAMPSHIRE; Stars of University at Durham Capture the Two-Mile and Quarter-Mile Events. | True | Special to The New York Times. | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/d-h-protests-icc-merger-rules-doubts-legality-of-considering-recent.html | D. & H. PROTESTS I.C.C. MERGER RULES; Doubts Legality of Considering Recent B. & O. Deal in Other "Acquisitions of Control." PREMATURE ACTION FEARED Wabash Weighs Advisability of Filing New Plan for Fusion of Lines. | True | | C1B60308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/brazil-papers-score-our-envoys-phrase-reference-to-infamous-attempt.html | BRAZIL PAPERS SCORE OUR ENVOY'S PHRASE; Reference to 'Infamous Attempt' on Vice President Seen as Political Interference. | True | Special Cable to THE NEW YORK TIMES. | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/wholesale-commodity-prices-slightly-off-weekly-index-shows-55.html | Wholesale Commodity Prices Slightly Off; Weekly Index Shows 5.5% Decline for Year | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/penn-baseball-team-will-play-31-games-schedule-includes-10-contests.html | PENN BASEBALL TEAM WILL PLAY 31 GAMES; Schedule Includes 10 Contests in New Intercollegiate League--N.Y.U. Back on List. | True | Special to The New York Times. | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/11-hospitals-sign-ambulance-terms-contracts-provide-that-city-will.html | 11 HOSPITALS SIGN AMBULANCE TERMS; Contracts Provide That City Will Pay $3,500 a Year for Each Vehicle. BROOKLYN PLAN PENDING Dr. Greeff and Deputies to Discuss Reorganization of Service at Conference on Tuesday. Some Hospitals Drop Service. List of Hospitals Signing. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/liquor-buyer-test-starts-at-capital-first-case-against-realty-man.html | LIQUOR BUYER TEST STARTS AT CAPITAL; First Case, Against Realty Man, Collapses Because the Seller Cannot Be Found. POSSESSION THEN CHARGED If Uninterpreted Clause Is Upheld Sheppard Amendment Is Not Needed, Says Lowman. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/dies-in-lonely-lighthouse-canadian-keepers-wife-62-could-not-be.html | DIES IN LONELY LIGHTHOUSE; Canadian Keeper's Wife, 62, Could Not Be Taken to Hospital. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/wabash-agrees-with-icc-plan-railroad-offers-to-amend-its-fifth.html | WABASH AGREES WITH I.C.C. PLAN; Railroad Offers to Amend Its Fifth System Proposal to Fit in Consolidation. NEGOTIATIONS IN PROGRESS Baltimore & Ohio and Chesapeake & Ohio Also Reported Moving Toward Merger Accords. Whole Situation Nearing a Head. Offers to Amend Wabash Plan. Would Meet Terms of the I.C.C. | True | Special to The New York Times. | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/plays-on-air-tomorrow-scenes-from-three-sponsored-by-church-and.html | PLAYS ON AIR TOMORROW; Scenes From Three Sponsored by Church and Drama League. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/unrest-is-seen-in-haiti-washington-indicates-no-special-steps.html | UNREST IS SEEN IN HAITI; Washington Indicates No Special Steps Following Port-au-Prince Row. | True | Special to The New York Times. | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/stinnes-license-puzzling-couple-married-here-in-november-apply.html | STINNES LICENSE PUZZLING; Couple Married Here in November Apply Again in Indiana. | True | Special to The New York Times. | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/all-coast-defense-assigned-to-army-its-board-agrees-with-navys-on.html | ALL COAST DEFENSE ASSIGNED TO ARMY; Its Board Agrees With Navy's on Unifying Artillery and Aviation Arms. AIRCRAFT UNITS CREATED Big Gun Centres and Training Points Are Also Reorganized Under the New Plan. | True | Special to The New York Times. | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/federal-reserve-bank-statements.html | FEDERAL RESERVE BANK STATEMENTS | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/large-mill-for-swedish-cellulose.html | Large Mill for Swedish Cellulose. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/primo-insulted-rank-bars-son-from-meeting-general-in-duel.html | Primo Insulted, Rank Bars Son From Meeting General in Duel | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/weber-turns-back-mcarthy-7-and-5-toledo-golfer-reaches-semifinals.html | WEBER TURNS BACK M'CARTHY, 7 AND 5; Toledo Golfer Reaches SemiFinals of St. Valentine's Tourney at St. Augustine.BARNES, VON DUHN ADVANCENew Jersey Players Gain BracketsAlong With Capo, Who Triumphed Last Year. | True | Special to The New York Times. | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/coolidge-in-new-orleans-hundreds-greet-expresident-on-his-way-to.html | COOLIDGE IN NEW ORLEANS; Hundreds Greet Ex-President on His Way to the West Coast. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/hm-webster-drops-dead-providence-ri-cotton-mill-manager-succumbs-in.html | H.M. WEBSTER DROPS DEAD; Providence, R.I., Cotton Mill Manager Succumbs in Florida. | True | | C1B60308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/will-hear-teachers-pension-board.html | Will Hear Teachers' Pension Board. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/detective-is-demoted.html | Detective Is Demoted. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/dividends-announced-increased-and-other-payments-to-stockholders.html | DIVIDENDS ANNOUNCED.; Increased and Other Payments to Stockholders Declared by Directors. United States Envelope. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/sees-parole-board-assuring-justice-gw-alger-says-paid-aides-to.html | SEES PAROLE BOARD ASSURING JUSTICE; G.W. Alger Says Paid Aides to Governor Would Check Up on Fourth Offender Cases. WOULD CLASSIFY CONVICTS Housing of All Prisoners in Costly Steel Cells Attacked in Bar Association Talk. Finds Present System Inadequate. Would Classify Prisoners. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/maier-puts-transit-up-to-leaders-here-asks-knight-and-mcginnies-to.html | MAIER PUTS TRANSIT UP TO LEADERS HERE; Asks Knight and McGinnies to Take Views of Steinbrink and Koenig on Bill as Final. ITS PASSAGE HOPED FOR But Brooklyn Chief Is Said to Believe City Lines Should Be Self-Supporting. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/tilden-and-borotra-oppose-plan-for-one-ball-on-service.html | Tilden and Borotra Oppose Plan for One Ball on Service | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/white-sox-leave-tomorrow.html | White Sox Leave Tomorrow. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/atlantic-city-mayor-threatens-shakeup-warns-police-to-keep-resort.html | ATLANTIC CITY MAYOR THREATENS SHAKE-UP; Warns Police to Keep Resort Free of Corruption and Vice. | True | Special to The New York Times. | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/early-vote-urged-on-the-world-court-league-of-nations-association.html | EARLY VOTE URGED ON THE WORLD COURT; League of Nations Association Lauds Hoover Leadership in Promoting Our Adherence. COLBY FEARS LONG DELAY Warns of Mixing Protocols Into Fall Campaigns--Shotwell Favors Conferences on Wars. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/to-open-australian-plant-kayser-will-turn-out-1000-dozen-pairs-of.html | TO OPEN AUSTRALIAN PLANT; Kayser Will Turn Out 1,000 Dozen Pairs of Silk Hose Weekly. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/rob-turks-at-worship-brigands-hide-in-magnesia-mosque-during.html | ROB TURKS AT WORSHIP.; Brigands Hide in Magnesia Mosque During Ramazan Services. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/trade-institute-founded-city-colleges-international-project.html | TRADE INSTITUTE FOUNDED.; City College's International Project Announced by Wire, Cable, Radio. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/lieut-doolittle-honored-air-transport-leaders-give-dinner-to-flier.html | LIEUT. DOOLITTLE HONORED; Air Transport Leaders Give Dinner to Flier Retiring From Army. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/ten-reds-held-in-newark-girl-and-nine-men-accused-of-sodition-and.html | TEN REDS HELD IN NEWARK.; Girl and Nine Men Accused of Sodition and Inciting Riot. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/france-and-japan-adhere-to-original-naval-stands-big-issues-are-now.html | FRANCE AND JAPAN ADHERE TO ORIGINAL NAVAL STANDS; BIG ISSUES ARE NOW FACED; WAY IS CLEARED FOR WORK Britain Meets Quandary in French Demand for 85% of Tonnage. BIG ECONOMIES FORESEEN Both Powers Favor Postponing Battleship Construction Until 1936. OUR PLEA SEEMS DOOMED American Demand to Build One New Ship Practically Forestalled by Strong Opposition. Italy Willing to Follow Suit. London Story Denied. FRANCE AND JAPAN ADHERE TO STANDS | True | By Edwin L. James. Special Cable To the New York Times. | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/vitale-report-finished-bar-to-get-committee-findings-today-and-make.html | VITALE REPORT FINISHED.; Bar to Get Committee Findings Today and Make Them Public Later. | True | | C1B60308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/third-muspratt-heir-dies-rudolph-survives-twin-brother-a-month-and.html | THIRD MUSPRATT HEIR DIES.; Rudolph Survives Twin Brother a Month and Father a Year. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/columbia-grammar-wins-defeats-marquand-school-swimmers-by-35-to-27.html | COLUMBIA GRAMMAR WINS.; Defeats Marquand School Swimmers by 35 to 27. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/factory-fire-drives-hudreds-to-street-three-floors-of-building-in.html | FACTORY FIRE DRIVES HUDREDS TO STREET; Three Floors of Building in West 26th Street Are Wrecked by Blaze. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/asks-trip-for-fathers-allen-offers-bill-to-send-gold-star-group-to.html | ASKS TRIP FOR FATHERS.; Allen Offers Bill to Send "Gold Star" Group to Europe. | True | Special to The New York Times. | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/farrell-and-sarazen-to-play-at-pensacola-among-many-pros-entered-in.html | FARRELL AND SARAZEN TO PLAY AT PENSACOLA; Among Many Pros Entered in the Open Golf Tournament Starting Tomorrow. | True | Special to The New York Times. | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/arranges-to-operate-english-steel-plant-american-rolling-mill.html | ARRANGES TO OPERATE ENGLISH STEEL PLANT; American Rolling Mill Company to Manage Specialty Sheet Division of Summers & Sons Co. | True | Special to The New York Times. | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/willed-25000-to-church-je-marx-urged-promotion-of-christian-science.html | WILLED $25,000 TO CHURCH.; J.E. Marx Urged Promotion of Christian Science in Palestine. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/ford-will-give-rest-of-his-life-to-education-says-he-may-spend-as.html | Ford Will Give Rest of His Life to Education; Says He May Spend as Much as $100,000,000 | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/noah-beery-of-films-in-battle-for-life-bad-man-of-movies.html | NOAH BEERY OF FILMS IN BATTLE FOR LIFE; Bad Man of Movies Dangerously Ill After an Appendicitis Operation. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/musicusers.html | "MUSIC-USERS." | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/yale-five-to-play-booth-horwitz-at-forwards-for-columbia-game.html | YALE FIVE TO PLAY.; Booth, Horwitz at Forwards for Columbia Game Tonight. | True | Special to The New York Times. | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/fight-rail-advance-on-pittsburgh-rate-six-steel-companies-assert-in.html | FIGHT RAIL ADVANCE ON PITTSBURGH RATE; Six Steel Companies Assert in Joint Protest to I.C.C. That Increase Is Discriminatory. WANT DISTRICT RATE HELD Proposed New Tariffs Would Affect Intrastate, Not Interstate Shipments, Complaint Says. | True | Special to The New York Times. | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/dancer-gets-17000-in-suit-against-earle-los-angeles-jury-awards.html | DANCER GETS $17,000 IN SUIT AGAINST EARLE; Los Angeles Jury Awards Damages to Miss Salazar for Breachof Pre-Nuptial Agreement. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/helen-ford-to-star-in-new-operetta-work-is-founded-on-nell-gwynne.html | HELEN FORD TO STAR IN NEW OPERETTA; Work Is Founded on Nell Gwynne Story--George Ford Also Sponsoring "The Curtain Rises." | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/rail-issues-authorized-cm-st-p-and-pennsylvania-line-get-approval.html | RAIL ISSUES AUTHORIZED.; C.M.& S. P. and Pennsylvania Line Get Approval for Securities. | True | Special to The New York Times. | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/fox-financing-put-to-stockholders-will-vote-on-65000000-issues-and.html | FOX FINANCING PUT TO STOCKHOLDERS; Will Vote on $65,000,000 Issues and Probably Other Plans Urged for Film Company. CONBOY WOULD OUST FOX Representative of Class A Share Owners Calls Receivership Lesser Evil. Denies Fox Owns Control. Directors Approve Financing Plan. Objects to Putting Onus on Fox. Hopes to Avoid Receivership. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/eielsons-helmet-is-found-in-wreck-digging-crew-expects-to-uncover.html | EIELSON'S HELMET IS FOUND IN WRECK; Digging Crew Expects to Uncover the Entire Plane in Three Days and Locate Bodies Soon. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/boys-are-boys.html | BOYS ARE BOYS. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/briton-lays-german-defeat-to-lack-of-submarine-skill.html | Briton Lays German Defeat To Lack of Submarine Skill | True | Wireless to THE NEW YORK TIMES. | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/mr-hughes-voices-deep-sense-of-responsibility-will-take-his-seat-at.html | Mr. Hughes Voices Deep Sense of Responsibility; Will Take His Seat at Next Session of the Court | True | | C1B60308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/3-received-for-neediest-cases.html | $3 Received for Neediest Cases. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/tilden-scores-at-nice-crushes-gallape-in-southern-france-title.html | TILDEN SCORES AT NICE.; Crushes Gallepe in Southern France Title Tennis, 6-0, 6-1, 6-0. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/crude-oil-deliveries-up-11-companies-of-standard-group-report.html | CRUDE OIL DELIVERIES UP.; 11 Companies of Standard Group Report 16,571,580 Barrels in Month | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/increase-in-holdings-of-discounted-bills-reported-by-member-banks.html | Increase in Holdings of Discounted Bills Reported by Member Banks to Reserve Board | True | Special to The New York Times. | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/will-press-trials-of-chicago-gunmen-indictments-obtained-as-police.html | WILL PRESS TRIALS OF CHICAGO GUNMEN; Indictments Obtained as Police Continue Round-Up, Netting 2,500 in Week. | True | Special to The New York Times. | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/municipal-loans-awards-of-new-bond-issues-to-bankers-and-offerings.html | MUNICIPAL LOANS.; Awards of New Bond Issues to Bankers and Offerings to the Public Announced. Jersey City, N.J. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/he-pays-his-respects.html | HE PAYS HIS RESPECTS. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/police-department.html | Police Department. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/schoonover-loses-in-seniors-golf-conqueror-of-medalist-bows-by-3.html | SCHOONOVER LOSES IN SENIORS' GOLF; Conqueror of Medalist Bows by 3 and 1 to Hollingsworth at Pinehurst. WILLIAMSON IS WINNER Eliminates Statzell in Semi-Final Round by 2 and 1 in 10th Annual Tournament. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/charge-market-rigging-advance-rumely-shareholders-sue-allegd.html | CHARGE MARKET 'RIGGING'; Advance Rumely Shareholders Sue Alleged Members of Pool. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/steel-cartel-again-discusses-our-joining-topic-declared-to-have.html | STEEL CARTEL AGAIN DISCUSSES OUR JOINING; Topic Declared to Have Come Up at Brussels Meeting, Despite Official Denial. | True | Special Cable to THE NEW YORK TIMES. | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/catholic-church-fire-starts-in-3-places-shrine-of-st-ann-in-peril.html | CATHOLIC CHURCH FIRE STARTS IN 3 PLACES; Shrine of St. Ann in Peril, but Blazes Are Soon Put Out--Rector Scoofs at Incendiarism. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/rosenbloom-ready-for-hudkins-bout-contenders-for-light-heavy-title.html | ROSENBLOOM READY FOR HUDKINS BOUT; Contenders for Light Heavy Title Will Meet in Feature Match at Garden Tonight. KEEN INTEREST IN CLASH Rosenbloom, Regarded by Many as Premier Boxer of His Class, Installed as Favorite. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/adachi-leaves-paris-but-will-return-to-europe-in-fall-to-seek-world.html | ADACHI LEAVES PARIS.; But Will Return to Europe in Fall to Seek World Court Judgeship. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/reich-deputy-urges-drive-on-the-blues-anton-erkelenz-tells-germans.html | REICH DEPUTY URGES DRIVE ON THE BLUES; Anton Erkelenz Tells Germans to Expect Brighter Future Under Young Plan. COUNTRY DECLARED SOUND Business Pessimism Declared to Be Result of Propaganda Campaign to Reduce Reparations. | True | Special Cable to THE NEW YORK TIMES. | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/conrad-ansorge-dies-composer-and-concert-pianist-was-well-known-in.html | CONRAD ANSORGE DIES.; Composer and Concert Pianist Was Well Known in This Country. | True | Wireless to THE NEW YORK TIMES. | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/je-vedrenne-dead-noted-producer-stricken-suddenly-in-his-sons.html | J.E. VEDRENNE DEAD; NOTED PRODUCER; Stricken Suddenly in His Son's London House at the Age of 62. HIS SUCCESSES WERE MANY Associated With the Beginnings of Shaw, Galsworthy and Others as Dramatists. | True | Wireless to THE NEW YORK TIMES. | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/oppose-education-bill-catholic-daughters-against-setting-up-federal.html | OPPOSE EDUCATION BILL; Catholic Daughters Against Setting Up Federal Department. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/british-send-league-court-ratifications-they-are-first-to-deposit.html | BRITISH SEND LEAGUE COURT RATIFICATIONS; They Are First to Deposit Document on Root Protocol for American Entry to World Court. | True | Special Cable to THE NEW YORK TIMES. | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/462948-unemployed-in-italy.html | 462,948 Unemployed in Italy. | True | | C1B60308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/wants-girls-to-pick-their-own-reading-helen-ferris-urges-mothers-to.html | WANTS GIRLS TO PICK THEIR OWN READING; Helen Ferris Urges Mothers to Show Confidence in Daughters' Choice of Literature. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/old-family-holding-in-jersey-city-sold-last-of-former-bulkeley.html | OLD FAMILY HOLDING IN JERSEY CITY SOLD; Last of Former Bulkeley Estate Changes Hands--Newark and North Bergen Leases. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/invokes-new-divorce-law-cuban-woman-jailed-for-adultery-files.html | INVOKES NEW DIVORCE LAW; Cuban Woman, Jailed for Adultery, Files Petition for Release. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/settlements-begin-on-hatry-shares-same-of-interests-got-payments.html | SETTLEMENTS BEGIN ON HATRY SHARES; Same of Interests Got Payments From Brokers for Non-Existent Securities, It Is Learned. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/french-loans-rise-note-issue-is-down-gold-reserve-increased.html | FRENCH LOANS RISE, NOTE ISSUE IS DOWN; Gold Reserve Increased 10,000,000 Francs--Reduction in Circulation 910,000,000 Francs. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/stevens-prep-five-victor-beats-st-michaels-2812-and-wins-hudson.html | STEVENS PREP FIVE VICTOR; Beats St. Michael's, 28-12, and Wins Hudson County Title. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/ship-bears-tigers-book-proofs-on-way-to-buenos-aires-for-serial.html | SHIP BEARS "TIGERS" BOOK; Proofs on Way to Buenos Aires for Serial Publication in La Nacion. | True | Special Cable to THE NEW YORK TIMES. | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Federal Reserve Statement. A Substitute for Reaction. Wabash Puzzle. The Bond Market Turns Active. B., R. & P. Approval. An Oil Quarrel Ends. The Outlook Clears. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/550-on-list-here-for-gold-star-tour-war-department-names-women-of.html | 550 ON LIST HERE FOR GOLD STAR TOUR; War Department Names Women of New York, Kings and Bronx Counties Who Are Eligible. SOLDIERS' WIDOWS CAN GO Government Plans Pilgrimages to War Graves in France During Next Three Years. | True | Special to The New York Times. | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/lands-sea-bass-with-club-jersey-soldier-gets-100-pounds-of-fish-in.html | LANDS SEA BASS WITH CLUB; Jersey Soldier Gets 100 Pounds of Fish In Nicaragua. | True | Special to The New York Times. | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/sees-fewer-trade-swings-rorty-looks-for-stabilizing-he-tells.html | SEES FEWER TRADE SWINGS; Rorty Looks for Stabilizing, He Tells Statistical Association. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/listings-approved-by-stock-exchange-263160-shares-of-thompson.html | LISTINGS APPROVED BY STOCK EXCHANGE; 263,160 Shares of Thompson Products, Inc., to Be Admitted on Notice.175,000 FOR LAMBERT CO. Part to Be Used in Pro-Phy-Lac-TicBrush Deal--$20,000,000 Notesfor Nickel Plate. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/hoover-advances-return-to-capital-will-start-back-from-florida.html | HOOVER ADVANCES RETURN TO CAPITAL; Will Start Back From Florida Tomorrow Instead of Waiting Till Monday.CONFERENCE A FACTORMrs. Hoover Catches a 38-PoundSailfish, but He Fails to GetOne. London as Factor in Decision. | True | From a staff Correspondent of The New York Times. | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/scores-hays-quits-church-film-post-the-rev-ca-weston-religious.html | SCORES HAYS, QUITS CHURCH FILM POST; The Rev. C.A. Weston, Religious Publisher, Resigns From Educational Committee. FINDS PICTURES DEGRADING The Congregationalist Backs His Charge That Producers' Group Is Exploiting Pastors. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/philharmonic-plays-romeos-torch-dance-zandonai-opera-excerpts-heard.html | PHILHARMONIC PLAYS ROMEO'S TORCH DANCE; Zandonai Opera Excerpts Heard Here First Time, Have Lilting Rhythms. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/financial-notes-96048691.html | FINANCIAL NOTES. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/upsala-quintet-scores-triumphs-over-montclair-state-teachers-42-to.html | UPSALA QUINTET SCORES; Triumphs Over Montclair State Teachers, 42 to 27. | True | Special to The New York Times. | C1B60308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/sees-mount-vernon-strike-over.html | Sees Mount Vernon Strike Over. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/new-bonds-for-8000000-on-todays-investment-list.html | New Bonds for $8,000,000 On Today's Investment List | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/hakes-is-defeated-in-palm-beach-golf-dunkirk-ny-entrant-loses-to.html | HAKES IS DEFEATED IN PALM BEACH GOLF; Dunkirk, N.Y., Entrant Loses to Connellan of Detroit in SemiFinal at 19th Hole. | True | Special to The New York Times. | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/simpson-features-nyac-meet-entry-great-ohio-state-sprinter-to-make.html | SIMPSON FEATURES N.Y.A.C. MEET ENTRY; Great Ohio State Sprinter to Make First Appearance Here in the Garden on Monday. | True | By Arthur J. Daley. | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/sand-hill-poloists-win-score-8-to-6-victory-over-cougars-team-at.html | SAND HILL POLOISTS WIN.; Score 8 to 6 Victory Over Cougars Team at Pinehurst. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/tuberculosis-shows-gain-cases-increased-here-in-1929-but-the.html | TUBERCULOSIS SHOWS GAIN; Cases Increased Here In 1929, but the Mortality Fell. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/grand-central-rules-continued.html | Grand Central Rules Continued. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/mcburney-wins-swim-conquers-poly-prep-3923two-records-broken.html | McBURNEY WINS SWIM.; Conquers Poly Prep, 39-23-- Two Records Broken. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/plan-codification-session-international-law-group-to-meet-in-three.html | PLAN CODIFICATION SESSION; International Law Group to Meet in Three Sections at The Hague. | True | Wireless to THE NEW YORK TIMES. | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/says-hoover-saved-business-situation-secretary-davis-in-radio-talk.html | SAYS HOOVER SAVED BUSINESS SITUATION; Secretary Davis, in Radio Talk, Asserts Prompt Action Averted Disaster. PREVENTED CUTS IN WAGES Promises Exacted at Meetings of Industrialists Have Been Largely Kept, He States. 'EMPLOYMENT TIDE TURNS' Jobless Once Totaled 3,000,000, but in Week of Jan. 6 a Change Began, Labor Head Says. 3,000,000 Lacked Jobs. | True | Special to The New York Times. | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/osborne-charges-kieb-with-failure-mayor-says-at-hearing-prison-head.html | OSBORNE CHARGES KIEB WITH FAILURE; Mayor Says at Hearing Prison Head No Heed to Auburn Between Riots. DEFENDS WELFARE LEAGUE He Declares Father Warned Limiting of Its Functions in 1922 Would Bring Outbreak. DENIES ALL RESPONSIBILITY Senator Hewitt Causes Surprise by Eliminating Cross-Examination - -Inquiry to End Tuesday. | True | Special to The New York Times. | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/supports-sevier-autopsy-doctor-believes-postmortem-in-hawaii-would.html | SUPPORTS SEVIER AUTOPSY.; Doctor Believes Post-Mortem in Hawaii Would Reveal Poison. | True | Wireless to THE NEW YORK TIMES. | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/old-baruch-home-on-w-52d-st-sold-livingston-family-disposes-of-an.html | OLD BARUCH HOME ON W. 52D ST. SOLD; Livingston Family Disposes of an East Side Tenement After Holding Property for Century. SITE SOLD FOR SYNAGOGUE Other Houses on East and West Sides of Manhattan Also Pass to New Owners. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/belgium-faces-crisis-on-language-issue-flemish-and-walloon.html | BELGIUM FACES CRISIS ON LANGUAGE ISSUE; Flemish and Walloon Socialists Are in Conflict on Rule for Ghent University. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/mrs-ida-mae-waters-former-new-yorker-head-of-national-housewives.html | MRS. IDA MAE WATERS.; Former New Yorker, Head of National Housewives, Dead. | True | Special to The New York Times. | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/bronx-ymca-swimmers-win.html | Bronx Y.M.C.A. Swimmers Win. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/fraser-and-jackman-win-defeat-fisher-and-walsh-respectively-in.html | FRASER AND JACKMAN WIN.; Defeat Fisher and Walsh, Respectively, in 3-Cushion Cue Play. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/canadas-six-wins-120-blanks-combined-oxford-and-cambridge-team-in.html | CANADAS SIX WINS, 12-0.; Blanks Combined Oxford and Cambridge Team in London. | True | | C1B60308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/governor-vetoes-two-county-bills-rejects-herkimer-measure-to-light.html | GOVERNOR VETOES TWO COUNTY BILLS; Rejects Herkimer Measure to Light Highways Outside Towns and Chemung Salary Rise. OPPOSES LOCAL TAX RISES Vetoes Follow His Theory That It Is Time to Curtail Source of Heaviest Levies. | True | Special to The New York Times. | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/train-passengers-shaken-mishap-delays-new-yorkatlantic-city-express.html | TRAIN PASSENGERS SHAKEN; Mishap Delays New York-Atlantic City Express. | True | Special to The New York Times. | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/rangers-triumph-over-pirates-41-pittsburgh-in-its-final-garden-game.html | RANGERS TRIUMPH OVER PIRATES, 4-1; Pittsburgh, in Its Final Garden Game, Drops 5th Straight This Season to Rivals. VICTORS TAKE EARLY LEAD Keeling, Bill Cook, Boucher Count in the Opening Period--Winners Now 2d in American Group. | True | By William E. Brandt. | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/hughes-is-linked-with-shoals-offer-drew-up-contract-for-cyanamid.html | HUGHES IS LINKED WITH SHOALS OFFER; Drew Up Contract for Cyanamid Company, Says Memorandum Read in Senate Inquiry. HUSTON AGAIN MENTIONED His Report as Treasurer of Tennessee Improvement Body Shows$21,000 Spent at Capital in 1921. | True | Special to The New York Times. | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/c-vanderbilt-jrs-start-west.html | C. Vanderbilt Jrs. Start West. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/lord-effingham-sits-as-peer-is-mr-howard-decorator-here.html | Lord Effingham Sits as Peer; Is Mr. Howard, Decorator, Here | True | Special Cable to THE NEW YORK TIMES. | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/rumrunners-portable-wireless-seized-with-warning-code-and-maps-in.html | Rum-Runners' Portable Wireless Seized With Warning Code and Maps in Nassau Raid | True | Special to The New York Times. | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/miss-waring-golf-victor-teamed-with-3-others-she-wins-silver-foils.html | MISS WARING GOLF VICTOR; Teamed With 3 Others, She Wins Silver Foils Best Ball Event. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/arabs-to-present-case-delegation-will-leave-for-london-feb-20-if.html | ARABS TO PRESENT CASE; Delegation Will Leave for London Feb. 20 if Funds Are Raised. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/cohan-and-harris-fight-tax-rulings-seek-to-upset-decisions.html | COHAN AND HARRIS FIGHT TAX RULINGS; Seek to Upset Decisions Involving $115,785 Income Levy on Theatre Enterprises. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/janurry-total-off-in-new-financing-603834000-stock-and-bond.html | JANURRY TOTAL OFF IN NEW FINANCING; $603,834,000 Stock and Bond Flotations Compare With $690,500,000 Year Before. UTILITY OFFERINGS IN LEAD Amount to More Than Two-thirds of All--Morgan & Co. Are First Among Syndicate Heads. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/sues-over-ferrari-burial-undertaker-seeks-4425-from-estate-of-city.html | SUES OVER FERRARI BURIAL; Undertaker Seeks $4,425 From Estate of City Trust President. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/habeas-corpus-repeaters.html | HABEAS CORPUS REPEATERS. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/business-notes.html | BUSINESS NOTES. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/us-racquets-draw-is-made-in-boston-23-players-form-international.html | U.S. RACQUETS DRAW IS MADE IN BOSTON; 23 Players Form International Field for American Title Competition on Monday. | True | Special to The New York Times. | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/coast-guard-vessels.html | Coast Guard Vessels. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/would-fly-atlantic-again-crew-of-yellow-bird-plans-trip-from.html | WOULD FLY ATLANTIC AGAIN; Crew of Yellow Bird Plans Trip From Seville to New York. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/3-die-in-collapse-of-spanish-house.html | 3 Die in Collapse of Spanish House. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/sports-of-the-times-the-bonus-plan.html | Sports of the Times; The Bonus Plan. | True | By John Kieran. | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/aviation-hour-on-radio.html | Aviation Hour on Radio. | True | | C1B60308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/mack-kanner-honored-at-dinner.html | Mack Kanner Honored at Dinner. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/chewnings-take-dwelling-they-will-occupy-capacious-house-instead-of.html | CHEWNINGS TAKE DWELLING; They Will Occupy Capacious House Instead of Modest Apartment. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/sees-employment-normal-in-90-days-labor-department-bureau-reports.html | SEES EMPLOYMENT NORMAL IN 90 DAYS; Labor Department Bureau Reports January Slump With New York Depression Most Acute.RECENT GAINS ARE NOTEDCurtailment in Connecticut and NewJersey, With Some Improvement in Latter. Gains Fail to Offset State Loss. Curtailment in New Jersey. | True | Special to The New York Times. | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/edwards-cue-victor.html | Edwards Cue Victor. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/favor-army-drill-in-jamaica-school-superintendents-suddenly-revise.html | FAVOR ARMY DRILL IN JAMAICA SCHOOL; Superintendents Suddenly Revise Question by Approving the Junior Officers' Reserve Unit.BOARD WILL ACT TODAYRabbi Wise Leads Protests Against Plan--Dr. Kilpatrick CallsHaste "Unfair." Rabbi Wise Protests. Act for Boys Who Desire Drill. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/dr-jm-hirsh-dies-at-87-noted-chemist-discovered-process-for.html | DR. J.M. HIRSH DIES AT 87.; Noted Chemist Discovered Process for Extracting Sugar From Beets. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/gain-of-287000-gold-at-bank-of-england-loans-deposits-and-note.html | GAIN OF 287,000 GOLD AT BANK OF ENGLAND; Loans, Deposits and Note Issue Down, Reserve Ratio Up to 56.43%. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/exchange-seat-for-burns-member-of-pforzheimer-firm-gets-ijsans.html | EXCHANGE SEAT FOR BURNS; Member of Pforzheimer Firm Gets Ijans Membership--Other Transfers | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/rev-cl-newbold-dies-on-visit-in-canada-pastor-emeritus-of-christ.html | REV. C.L. NEWBOLD DIES ON VISIT IN CANADA; Pastor Emeritus of Christ Church, Manhasset, Which He Served Forty Years. | True | Special to The New York Times. | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/hartford-fire-forms-holding-company-will-acquire-affiliated.html | HARTFORD FIRE FORMS HOLDING COMPANY; Will Acquire Affiliated Concerns -- Rossia Company Plans Securities Corporation. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/bennett-beats-waldman-triumphs-150-to-74-in-40-innings-in-142-cue.html | BENNETT BEATS WALDMAN; Triumphs, 150 to 74, in 40 Innings, in 14.2 Cue Tourney. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/central-circuit-elects-beysher-named-president-at-annual-meeting-at.html | CENTRAL CIRCUIT ELECTS; Beysher Named President at Annual Meeting at Reading | True | Special to The New York Times. | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/2000000-fire-loss-at-kimberley.html | $2,000,000 Fire Loss at Kimberley. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/villanova-five-on-top-conquers-penn-ac-44-to-34-czescik-caging-five.html | VILLANOVA FIVE ON TOP.; Conquers Penn A.C., 44 to 34, Czescik Caging Five Field Goals. | True | Special to The New York Times. | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/stocks-of-copper-in-americas-rise-smelters-turn-out-less-refined.html | STOCKS OF COPPER IN AMERICAS RISE; Smelters Turn Out Less Refined Material, While January Shipments Go Up.DOMESTIC OUTPUT LOWER Daily Average of 2,181 Tons Is Reported by Mines in theUnited States. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/markets-in-london-paris-and-berlin-tone-irregular-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Tone Irregular on the English Exchange--Credit Tight in Lombard Street. FRENCH STOCKS WEAKER All Securities Decline Except Rentes --Bears Attack Siemens on German Boerse. London Closing Prices. General Decline in Paris. Paris Closing Prices. Bears Attack Siemens. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/chinese-will-try-american-citizen-missionary-is-first-person-from.html | CHINESE WILL TRY AMERICAN CITIZEN; Missionary Is First Person From This Country Accused After Extraterritoriality's End. | True | | C1B60308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/crash-home-first-in-driving-finish-hinphy-racer-scores-over-temps.html | CRASH HOME FIRST IN DRIVING FINISH; Hinphy Racer Scores Over Temps d'Amour in Central Highway Purse at Havana. RUNS SIX FURLONGS IN 1:13 Victor Moves Up Fast After Being Restrained In Early Stages-- Orestes II Distant Third. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/ms-of-prayer-book-by-luther-here-volume-compiled-by-agricola-his.html | MS. OF PRAYER BOOK BY LUTHER HERE; Volume Compiled by Agricola, His Secretary, About 1518 Is Held Oldest of Kind in World. "LOST" PRAYER DISCOVERED Work Brought to America by Bavarian Poet Contains PetitionNever Before Published. Unpublished Prayer Found. Text of Prayer Given. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/tennis-executives-will-meet-today-to-pave-way-for-49th-annual.html | TENNIS EXECUTIVES WILL MEET TODAY; To Pave Way for 49th Annual Session of U.S.L.T.A. in St. Louis Tomorrow. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/parley-staff-girls-have-london-party-but-late-work-prevents-many.html | PARLEY STAFF GIRLS HAVE LONDON PARTY; But Late Work Prevents Many From Attending Fete Given by British Women. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/off-for-kalahari-desert-vernay-expedition-will-collect-specimens.html | OFF FOR KALAHARI DESERT; Vernay Expedition Will Collect Specimens for American Museums. | True | Special Cable to THE NEW YORK TIMES. | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/teller-gets-3-years-for-theft-of-31995-tells-of-investments-in.html | TELLER GETS 3 YEARS FOR THEFT OF $31,995; Tells of Investments in Chicago and Gambling in Miami After New York Trust Embezzlement. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/taft-continues-to-gain-but-no-visitors-are-allowed-in-his-room.html | TAFT CONTINUES TO GAIN.; But No Visitors Are Allowed in His Room. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/auction-results.html | AUCTION RESULTS. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/curb-exchange-seat-up-10000.html | Curb Exchange Seat Up $10,000. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/two-watchmen-slain-with-detroit-bandit-two-other-officers-wounded.html | TWO WATCHMEN SLAIN WITH DETROIT BANDIT; Two Other Officers Wounded as Secret Alarm Starts Battle With Five Robbers in Hold-Up. | True | Special to The New York Times. | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/vatican-newspaper-welcomes-times-encyclical-cablegram.html | Vatican Newspaper Welcomes Times Encyclical Cablegram | True | Wireless to THE NEW YORK TIMES. | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/to-back-stage-ventures-theatrical-industries-corporation-organized.html | TO BACK STAGE VENTURES; Theatrical Industries Corporation Organized Here. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/two-south-african-net-stars-to-be-sent-to-games-in-canada.html | Two South African Net Stars To Be Sent to Games in Canada | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/reserve-bank-position-range-of-important-items-in-1930-compared.html | RESERVE BANK POSITION.; Range of Important Items In 1930 Compared With Preceding Years. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/babe-ruths-party-meets-rattlesnake-bambino-shoots-reptiles-head-off.html | BABE RUTH'S PARTY MEETS RATTLESNAKE; Bambino Shoots Reptile's Head Off When Yankee Quail Hunters Are Attacked. | True | | C1B60308 |
| 1930-02-14 | 1930-02-14 | https://www.nytimes.com/1930/02/14/archives/liner-republic-fouls-buoy-in-the-delaware-mayor-and-mrs-mackey-and.html | LINER REPUBLIC FOULS BUOY IN THE DELAWARE; Mayor and Mrs. Mackey and 335 Passengers Delayed-- Steamers in Collision in Fog. | True | Special to The New York Times. | C1B60308 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/thorne-gains-in-squash-new-yorker-reaches-semifinals-in-western.html | THORNE GAINS IN SQUASH.; New Yorker Reaches Semi-Finals in Western Title Tourney. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/baumes-board-bill-penalizes-auto-killings-under-new-crime-of.html | Baumes Board Bill Penalizes Auto Killings Under New Crime of 'Involuntary Homicide' | True | Special to The New York Times. | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/dr-albanesius-sells-old-jersey-city-home-operator-takes-over-east.html | DR. ALBANESIUS SELLS OLD JERSEY CITY HOME; Operator Takes Over East Orange Apartment House in Deal Involving $1,000,000. | True | | C1B61269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/asks-dry-seizure-of-ranch-coast-prosecutor-tests-law-for-land.html | ASKS DRY SEIZURE OF RANCH; Coast Prosecutor Tests Law for Land Harboring Still. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/dares-republicans-to-pay-as-you-go-roosevelt-challenges-them-to.html | DARES REPUBLICANS TO 'PAY AS YOU GO'; Roosevelt Challenges Them to Raise $90,000,000 Taxes in Lieu of Bond Issues. HE REPLIES TO MASTICK Indicates Confidence in Fall Campaign in Speech at Syracuse-- Receives Ovation. | True | Special to The New York Times. | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/pitman-estate-200000-former-employes-of-newport-publisher-will-get.html | PITMAN ESTATE $200,000.; Former Employes of Newport Publisher Will Get Bequests. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/international-relations-research.html | INTERNATIONAL RELATIONS RESEARCH. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/invited-to-maccabee-meet-brooklyn-club-unlikely-to-be-represented.html | INVITED TO MACCABEE MEET; Brooklyn Club Unlikely to Be Represented at Antwerp. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/lone-fish-is-found-in-park-reservoir-fiveinch-perch-moodily-flops.html | LONE FISH IS FOUND IN PARK RESERVOIR; Five-Inch Perch Moodily Flops Back Under the Ice After Small Army Nets It. BUT IT IS NOT A DRY HAUL Men of Several City Departments Splash Around for Hours in Icy Water Before Calling It a Day. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/society-in-barbers-trade-peers-son-is-latest-to-plan-shop-in.html | SOCIETY IN BARBER'S TRADE; Peer's Son Is Latest to Plan Shop in London's West End. | True | Wireless to THE NEW YORK TIMES. | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/mcfadden-loses-point-court-grants-motion-of-mrs-haines-to-examine.html | McFADDEN LOSES POINT.; Court Grants Motion of Mrs. Haines to Examine Publisher in Suit. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/article-2-no-title.html | Article 2 -- No Title | True | Times Wide World Photo. | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/for-radio-and-films-to-aid-adult-teaching-president-ruthven-of.html | FOR RADIO AND FILMS TO AID ADULT TEACHING; President Ruthven of Michigan University Tells Alumni Experiment Is Worth Trying. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/fined-under-real-estate-law.html | Fined Under Real Estate Law. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/parrot-disease-laid-to-newly-found-germ-london-doctors-believe.html | PARROT DISEASE LAID TO NEWLY FOUND GERM; London Doctors Believe Bacillus Previously Suspected Is Innocent of Recent Epidemic. | True | Special Cable to THE NEW YORK TIMES. | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/jackman-takes-two-matches.html | Jackman Takes Two Matches. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/says-german-policy-is-prosperity-first-wolf-von-dewall-is.html | SAYS GERMAN POLICY IS 'PROSPERITY FIRST'; Wolf von Dewall is Optimistic as to Future Though Situation Now Seems Difficult. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/lexington-av-site-sold-to-operators-building-near-59th-street-is.html | LEXINGTON AV. SITE SOLD TO OPERATORS; Building Near 59th Street Is Acquired by Bennetson & Wilson. MACY'S SQUARES HOLDINGS Department Store Buys 7th Av. Parcel--Manhattan and Suburban Sites Exchanged. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/plans-corporate-changes-southern-california-edison-proposes-to.html | PLANS CORPORATE CHANGES; Southern California Edison Proposes to Amend Several Articles. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/financial-markets-numerous-sharp-advances-in-stocks-offset.html | FINANCIAL MARKETS; Numerous Sharp Advances in Stocks Offset by-Declines Elsewhere--Call Money 4 %. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/what-france-may-have-meant.html | WHAT FRANCE MAY HAVE MEANT. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/construction-outlook-bright-despite-january-decline.html | Construction Outlook Bright Despite January Decline | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/poisoner-of-parents-condemned-to-death-woman-is-ninth-of-34-seized.html | POISONER OF PARENTS CONDEMNED TO DEATH; Woman Is Ninth of 34 Seized in Two Hungarian Villages to Be Tried for Many Murders. | True | Wireless to THE NEW YORK TIMES. | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/colgate-victor-in-swim-conquers-lafayette-42-to-17-in-meet-at.html | COLGATE VICTOR IN SWIM.; Conquers Lafayette, 42 to 17, in Meet at Hamilton. | True | Special to The New York Times. | C1B61269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/increase-by-britain-looms-to-meet-french-program-hope-for-navy-cuts.html | INCREASE BY BRITAIN LOOMS TO MEET FRENCH PROGRAM; HOPE FOR NAVY CUTS WANES; 'BIG THREE' ARGUE STANDS Stimson, MacDonald and Tardieu Said to Doubt Reductions Now. FRANCE BARGAINS FOR PACT Her Premier Says More Security Would Be Incentive to Revise High Total for Fleet. CHIEFS ARE OPTIMISTIC They Say Parley Will Be Suc- cess, Setting Limitation and Relative Fleet Strengths. | True | By Edwin L. James. Special Cable To the New York Times. | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/corporation-reports-results-of-operations-by-industrial-and-other.html | CORPORATION REPORTS; Results of Operations by Industrial and Other Organizations. Kroger Grocery and Baking. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/reconstructed-liner-hamburg-sails.html | Reconstructed Liner Hamburg Sails | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/us-and-england-divide-in-racquets-pell-and-mortimer-triumph-over.html | U.S. AND ENGLAND DIVIDE IN RACQUETS; Pell and Mortimer Triumph Over Lord Aberdare-Dr. Leatham After Brilliant Rally. MORGAN AND COULTER LOSE Beaten in Five Games by Kemp Welch and Cambridge--Singles to Be Played Today. | True | By Allison Danzig. | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/board-reinstates-loayza-ban-on-chilean-for-being-overweight-for.html | BOARD REINSTATES LOAYZA.; Ban on Chilean for Being Overweight for Singer Bout Lifted. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/hughes-prepares-to-leave-chief-justice-is-busy-winding-up-legal.html | HUGHES PREPARES TO LEAVE.; Chief Justice Is Busy Winding Up Legal Affairs Here. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/world-bank-lease-ready-document-for-temporary-quarters-will-be.html | WORLD BANK LEASE READY.; Document for Temporary Quarters Will Be Signed at Basle Today. | True | Special Cable to THE NEW YORK TIMES. | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/silk-prices-mixed-at-end.html | SILK PRICES MIXED AT END. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/screen-notes.html | SCREEN NOTES. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/protest-our-call-for-new-battleship-christian-science-monitor-and.html | PROTEST OUR CALL FOR NEW BATTLESHIP; Christian Science Monitor and Golden Rule Foundation Criticize Proposal in London. | True | Special to The New York Times. | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/permits-limited-trading.html | PERMITS LIMITED TRADING. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/bank-chapter-to-dine-tonight.html | Bank Chapter to Dine Tonight. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/sidney-lenzsteam-wins-bridge-title-brilliant-rally-brings-the-vic.html | SIDNEY LENZ'S TEAM WINS BRIDGE TITLE; Brilliant Rally Brings the Vic-- tors From Fifth Place in Auction Championship. MOTT-SMITH A WINNER Young Player, With Richard Frey as Partner, Takes Honors in Contract Play by Pairs. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/an-american-folkway.html | AN AMERICAN FOLK-WAY. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/training-ship-launched.html | TRAINING SHIP LAUNCHED. | True | Special Cable to THE NEW YORK TIMES. | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/its-fair-name-besmirched-alcohol-may-be-denaturol.html | Its Fair Name Besmirched, Alcohol May Be "Denaturol" | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/p-wva-gets-branch-line-authorized-by-icc-to-build-connection-fought.html | P.& W.VA. GETS BRANCH LINE; Authorized by I.C.C. to Build Connection Fought by P.R.R. | True | Special to The New York Times. | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/heads-hardware-association.html | Heads Hardware Association. | True | Special to The New York Times. | C1B61269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/seeks-to-wipe-out-tax-duplication-united-states-will-start-a-world.html | SEEKS TO WIPE OUT TAX DUPLICATION; United States Will Start a World Movement, Ogden Mills Says at Washington. BAR TO INVESTMENT SEEN Returns on Capital Now Are Frequently Taxed In More ThanOne Country. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/curb-committees-for-year-named-few-changes-announced-by-the.html | CURB COMMITTEES FOR YEAR NAMED; Few Changes Announced by the Exchange in Membership of Standing Groups. NEW GOVERNORS ASSIGNED F.H. Brendle, C.L. Eckstein, W.P. McCaffray and J.P. McCormack Fill Vacancies. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/lady-vestey-is-very-ill-american-wife-of-british-ship-owner-in.html | LADY VESTEY IS VERY ILL.; American Wife of British Ship Owner in Critical Condition. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/virginians-hold-party-gather-at-the-plaza-for-their-annual-supper.html | VIRGINIANS HOLD PARTY.; Gather at the Plaza for Their Annual Supper Dance. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/bans-arrest-of-ortiz-foe-mexican-court-grant-injunction-to-medellin.html | BANS ARREST OF ORTIZ FOE.; Mexican Court Grant Injunction to Medellin Ostos, Shooting Suspect | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/miss-orcutt-wins-miami-golf-title-defeats-miss-bennett-8-and-6-in.html | MISS ORCUTT WINS MIAMI GOLF TITLE; Defeats Miss Bennett, 8 and 6, in 36-Hole Final--Holds Lead Most of Way. VICTOR'S DRIVES FEATURE Average 240 Yards in Decisive Triumph Over Medalist--Makes Spectacular Shot on 4th. | True | Special to The New York Times. | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/schoenhair-after-record-pilot-will-try-in-florida-for.html | SCHOENHAIR AFTER RECORD; Pilot Will Try in Florida for Passenger-Carrying Mark. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/staten-island-plots-sold.html | Staten Island Plots Sold. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/dr-ludwig-weiss-dies-in-79th-year-only-surviving-founder-of-the.html | DR. LUDWIG WEISS DIES IN 79TH YEAR; Only Surviving Founder of the German Polyclinic Hospital Surcumbs to Heart Disease. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/veterans-benefit-tomorrow.html | Veterans' Benefit Tomorrow. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/deaths-of-americans-past-37-found-on-rise-dr-fisk-suggests-it-is.html | Deaths of Americans Past 37 Found on Rise; Dr. Fisk Suggests It Is Price of Prosperity | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/martin-will-run-in-meet-tonight-among-stars-to-compete-in-annual.html | MARTIN WILL RUN IN MEET TONIGHT; Among Stars to Compete in Annual Met. A.A.U. Title Races in Brooklyn. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/farm-credit-improves-state-extension-staff-also-reports-gain-in.html | FARM CREDIT IMPROVES.; State Extension Staff Also Reports Gain in Agricutural Labor. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/pitt-five-trounces-penn-state-4720-panthers-score-25-points-in.html | PITT FIVE TROUNCES PENN STATE, 47-20; Panthers Score 25 Points in FirstHalf Rally to OverwhelmOpponents. | True | Special to The New York Times. | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/wool-market-stronger-prices-more-favorable-to-sellers-manufacturing.html | WOOL MARKET STRONGER.; Prices More Favorable to Sellers; Manufacturing Position Improved. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/other-weddings-logiecassels.html | Other Weddings; Logie-Cassels. | True | Special to The New York Times. | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/examination-today-for-annapolis.html | Examination Today for Annapolis. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/h-ciuchs-63-sets-mark-his-32-31-at-palm-beach-club-an-alltime.html | H. CIUCHS 63 SETS MARK.; His 32, 31 at Palm Beach Club an All-Time Record for Links. | True | Special to The New York Times. | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/business-leases.html | BUSINESS LEASES. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/colgate-tops-rochester-triumphs-in-basketball-game-by-3528-margin.html | COLGATE TOPS ROCHESTER.; Triumphs in Basketball Game by 35-28 Margin. | True | Special to The New York Times. | C1B61269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/2900000-contract-for-elevators-let-empire-state-building-on-waldorf.html | $2,900,000 CONTRACT FOR ELEVATORS LET; Empire State Building on Waldorf Site to Have 66 Chutes-- Cars of New Type. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/senate-speeds-up-action-on-tariff-finishes-earthenware-changes-and.html | SENATE SPEEDS UP ACTION ON TARIFF; Finishes Earthenware Changes and Will Take Up Metal Schedule Today. RATES ON BOTTLES REVISED Higher Duties Levied on Painting Sets and Roof Slate--Graphite Impost Sustained. | True | Special to The New York Times. | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/today-on-the-radio.html | Today on the Radio | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/aitken-wins-statue-suit-jury-says-holland-dames-society-must-pay.html | AITKEN WINS STATUE SUIT.; Jury Says Holland Dames Society Must Pay Sculptor $5,000. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/princeton-squash-victor-scores-over-penn-in-meet-on-cynwood-courts.html | PRINCETON SQUASH VICTOR.; Scores Over Penn in Meet on Cynwood Courts, 3 to 2. | True | Special to The New York Times. | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/city-ac-wins-title-in-class-b-squash-clinches-met-crown-by.html | CITY A.C. WINS TITLE IN CLASS B SQUASH; Clinches Met. Crown by Defeating Harvard Club, 6-1, for 10th Straight Victory.N.Y.A.C. TAKES 3D PLACECrescent A.C. Ties With Montclairfor Fourth--Waiters BeatsCarson in Debut. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/armour-co-to-add-25000-sharehdlders-voting-trust-formed-when-j.html | ARMOUR & CO. TO ADD 25,000 SHAREHDLDERS; Voting Trust Formed When J. Ogden Armour Lost $130,000,000 Will End on Sunday. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/form-wild-jackass-club-200-sons-in-minnesota-will-bray-in-behalf-of.html | FORM "WILD JACKASS" CLUB; 200 "Sons" in Minnesota Will Bray in Behalf of Farmers. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/cotton-consumption-lower-in-january-home-mills-took-more-export.html | COTTON CONSUMPTION LOWER IN JANUARY; Home Mills Took More, Export Trade Less--Both Reduced From 1929. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/old-doelger-block-bought-by-chanins-builders-head-syndicate-in-deal.html | OLD DOELGER BLOCK BOUGHT BY CHANINS; Builders Head Syndicate in Deal for Brewery Site Near Sutton Place. LAND IN FAMILY SINCE 1858 Apartments to Replace Pre-Prohibition Landmark, Held at$7,500,000. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/comparison-to-gorilla-libelous.html | Comparison to Gorilla Libelous. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/copy-of-1930-budget-sent-to-smith.html | Copy of 1930 Budget Sent to Smith. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/rosenbloom-wins-outpoints-hudkins-hariem-boxer-overwhelms-the.html | ROSENBLOOM WINS; OUTPOINTS HUDKINS; Hariem Boxer Overwhelms the Nebraskan Before 8,000 fans in the Garden. VICTOR TAKES NINE ROUNDS Bewildering Assault Dims Title Hapsa of Hudkins, Who Keeps Battling to Vain. | True | By James P. Dawson. | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/cold-again-grips-west-devils-lake-n-d-has-22-below-zero-duluth-minn.html | COLD AGAIN GRIPS WEST.; Devil's Lake (N. D.) Has 22 Below Zero, Duluth (Minn.) 18 Below. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/free-wireless-operator-dry-officials-unable-to-hold-man-seized-in.html | FREE WIRELESS OPERATOR.; Dry Officials Unable to Hold Man Seized in Inwood Raid. | True | Special to The New York Times. | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/curb-admits-securities-several-issues-get-unlisted-trading.html | CURB ADMITS SECURITIES.; Several Issues Get Unlisted Trading Privileges- -Others Removed. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/foreign-trade-cut-heavily-in-january-exports-were-70955000-less.html | FOREIGN TRADE CUT HEAVILY IN JANUARY; Exports Were $70,955,000 Less Than in 1929, Imports Reduced $56,000,000.GOLD IMPORT $12,908,000Surplus of Incoming Gold $3,960,000, as Against $64,426,000 Excess of Gold Exports in December. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/miss-schuster-gives-theatre-party.html | Miss Schuster Gives Theatre Party. | True | | C1B61269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/memorial-design-chosen-work-of-hirons-and-mellor-is-picked-to-honor.html | MEMORIAL DESIGN CHOSEN.; Work of Hirons and Mellor Is Picked to Honor General Clark. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/catching-the-big-fish.html | CATCHING THE BIG FISH. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/will-suit-imperils-a-3000000-trust-testament-of-w-h-d-killough.html | WILL SUIT IMPERILS A $3,000,000 TRUST; Testament of W. H. D. Killough Aiding Columbia and Other Institutions Is Contested. BANKER'S COUSIN FIGHTS IT His Share in Estate of Victim of Auto Accident Would Be $1,000 if He Won Action, It Is Said. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/smaller-sugar-crops-seen-with-consumption-increasing.html | Smaller Sugar Crops Seen With Consumption Increasing | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/two-states-ready-to-hit-wets-story-gov-green-of-michigan-will-file.html | TWO STATES READY TO HIT WET'S STORY; Gov. Green of Michigan Will File Denial of Liggett's Testimony With House Committee. | True | Special to The New York Times. | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/cliffside-girls-lose-yield-to-east-rutherford-high-2412-in.html | CLIFFSIDE GIRLS LOSE.; Yield to East Rutherford High, 24-12, In basketball. | True | Special to The New York Times. | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/burlap-futures-unchanged.html | Burlap Futures Unchanged. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/prices-of-rubber-recede.html | PRICES OF RUBBER RECEDE. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/report-on-edison-meters-shows-694-of-310017-inspected-in-1929-were.html | REPORT ON EDISON METERS; Shows 694 of 310,017 Inspected In 1929 Were Found to Be Fast. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/economy-figures-in-reich-naval-cut-financial-as-well-as-political.html | ECONOMY FIGURES IN REICH NAVAL CUT; Financial as Well as Political Considerations Killed Plan for Second Cruiser. | True | Special Cable to THE NEW YORK TIMES. | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/herman-lee-meader-architect-dies-here-designed-many-buildings-for.html | HERMAN LEE MEADER, ARCHITECT, DIES HERE; Designed Many Buildings for the Astor Estate--Was Also Author and Yachtsman. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/palm-beach-holds-valentine-parties-clubs-hotels-and-restaurants.html | PALM BEACH HOLDS VALENTINE PARTIES; Clubs, Hotels and Restaurants Feature Occasion--Society Attends Boxing Bouts. CHILDREN IN COSTUME Little Joan Sweeny Is Hostess-- James H.R. Cromwell Gives Large Dinner Dance. | True | Special to The New York Times. | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/barronscaneider-win-at-pensacola-take-proamateur-event-staged-as.html | BARRON-SCANEIDER WIN AT PENSACOLA; Take Pro-Amateur Event Staged as Preliminary to Open Golf Tourney With a 66. WOOD AND LAMAR SECOND Nordone and Langford, City Com-- missioner of Pensacola, Finish Third With Card of 68. | True | Special to The New York Times. | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/dinner-for-miss-farrell-party-given-at-pierres-for-her-and-fiance.html | DINNER FOR MISS FARRELL.; Party Given at Pierre's for Her and Fiance, R.J. Buck. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/yale-defeats-navy-in-dual-swim-4418-captures-five-of-seven-events.html | YALE DEFEATS NAVY IN DUAL SWIM, 44-18; Captures Five of Seven Events From Midshipmen in Encounter at New Haven. OSBORNE WINS 440 EVENT Eli Entry. Finishes in Front of Leedy, Team-Mate-- Yale Loses at Water Polo, 60-15. | True | Special to The New York Times. | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/sterling-and-francs-fall-to-1930-lows-other-european-currencies.html | Sterling and Francs Fall to 1930 Lows; Other European Currencies Lose Ground | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/tea-for-riverside-parks-champions.html | Tea for Riverside Parks Champions | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/blow-to-palestine-trade-egyptian-tariff-bill-will-adversely-affect.html | BLOW TO PALESTINE TRADE.; Egyptian Tariff Bill Will Adversely Affect Country's Exports. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/tryon-checks-brice-in-upset-by-3-and-2-rallies-to-win-in.html | TRYON CHECKS BRICE IN UPSET BY 3 AND 2; Rallies to Win in Miami-Biltmore Golf Semi-Finals--Ahern Defeats Sullivan. | True | Special to The New York Times. | C1B61269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/utility-merger-voted-commonwealths-and-southeasterns-holders.html | UTILITY MERGER VOTED.; Commonwealth's and Southeastern's Holders Approve Move. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/l-spence-captures-junior-swim-title-brother-of-walter-and-wallace.html | L. SPENCE CAPTURES JUNIOR SWIM TITLE; Brother of Walter and Wallace Takes Met. A. A. U. 220Yard Breast Stroke Crown.TIME IS CLOSE TO RECORDRay Ruddy Sets New MetropolitanMark for 300-Yards Free Style--Cogswell Is Victor. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/gallo-to-be-new-yorker-theatre.html | Gallo to Be New Yorker Theatre. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/27364897-sought-by-municipalities-total-of-bond-issues-to-be.html | $27,364,897 SOUGHT BY MUNICIPALITIES; Total of Bond Issues to Be Awarded Next Week Shows Drop of Nearly 50%. $10,880,000 FOR NEWARK $5,590,000 Debentures for Toronto Second Largest on List--Market Undertone Firm. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/proposes-making-fusion-harder-bill-would-complicate-efforts-of.html | PROPOSES MAKING FUSION HARDER; Bill Would Complicate Efforts of Candidate Seeking Nomination by Rival Party. | True | Special to The New York Times. | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/buys-gulf-mail-line-munson-says-his-company-has-purchased.html | BUYS GULF MAIL LINE.; Munson Says His Company Has Purcahsed Controlling Interest. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/assails-secrecy-in-air-accidents-bratton-tells-the-senate-that.html | ASSAILS SECRECY IN AIR ACCIDENTS; Bratton Tells the Senate That Aeronautics Branch Refused to Publish Crash Report. HITS YOUNG'S SPEECH HERE Senator Asserts That Commerce Department Is Violating the Law In Withholding Information. | True | Special to The New York Times. | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/bridge-by-sewing-circle.html | Bridge by Sewing Circle. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/mrs-st-clair-on-stand-against-excounsel-forbidden-to-take-part-in.html | MRS. ST. CLAIR ON STAND AGAINST EX-COUNSEL; Forbidden to Take Part in Talking Picture in Court--Storekeeper Accuses Lawyer. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/200-house-wreckers-strike-for-safety-use-of-break-through-method-on.html | 200 HOUSE WRECKERS STRIKE FOR "SAFETY"; Use of "Break Through" Method on Three Albert A. Volk Jobs Opposed by Union. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/volpis-impromptu-role-400-ship-passengers-induce-him-to-sing-in.html | VOLPI'S IMPROMPTU ROLE.; 400 Ship Passengers Induce Him to Sing in "Trovatore" at Naples. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/150-couples-dance-at-palisades-prom-new-york-university.html | 150 COUPLES DANCE AT 'PALISADES PROM'; New York University Fraternities Hold Annual Event at Ritz-Carlton. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/y-m-c-a-delegates-meet-300-from-colleges-at-buck-hill-falls-pa-for.html | Y. M. C. A. DELEGATES MEET; 300 From Colleges at Buck Hill Falls, Pa., for Midwinter Conference. | True | Special to The New York Times. | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/lifts-ban-from-loft-inc-court-rescinds-order-forbidding-sale-of.html | LIFTS BAN FROM LOFT, INC.; Court Rescinds Order Forbidding Sale of Company's Stock. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/recorded-mortgages.html | RECORDED MORTGAGES. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/italians-consider-issuing-statement-if-grandi-does-set-program-he.html | ITALIANS CONSIDER ISSUING STATEMENT; If Grandi Does Set Program, He Is Expected to Adopt the Figures France Proposed. PARIS PLANS CRITICIZED Delegates See Total Unwelcome to British and Americans--Look for Reduction. | True | By Arnaldo Cortesi. Special Cable To the New York Times. | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/topics-in-wall-street-news-continent-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Continent and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/white-sox-get-catcher-riddle.html | White Sox Get Catcher Riddle. | True | | C1B61269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/party-for-miss-scudder-dr-and-mrs-charles-hitchcock-entertain-for.html | PARTY FOR MISS SCUDDER.; Dr. and Mrs. Charles Hitchcock Entertain for Their Niece. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/connecticut-deals-greenwich-and-westport-estates-change-ownership.html | CONNECTICUT DEALS.; Greenwich and Westport Estates Change Ownership. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/31-haitians-leave-jail-eleven-participants-in-memorial-meeting-are.html | 31 HAITIANS LEAVE JAIL.; Eleven Participants in Memorial Meeting Are Fined $2.60 Each. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/ethlyne-claire-to-wed.html | Ethlyne Claire to Wed. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/institute-of-white-metals-formed.html | Institute of White Metals Formed. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/gandhi-plans-council-for-antibritish-drive-civil-disobedience-will.html | GANDHI PLANS COUNCIL FOR ANTI-BRITISH DRIVE; Civil Disobedience Will Start in "No-Tax" Move--Congress Shows Dissension. | True | Wireless to THE NEW YORK TIMES. | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/capo-gains-final-at-st-augustine-victor-in-st-valentine-event-of.html | CAPO GAINS FINAL AT ST. AUGUSTINE; Victor in St. Valentine Event of Last Year Eliminates Ira Barnes, 2 Up. | True | Special to The New York Times. | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/rutgers-fencers-score-defeat-university-of-delaware-by-score-of-11.html | RUTGERS FENCERS SCORE.; Defeat University of Delaware by Score of 11 to 6. | True | Special to The New York Times. | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/philadelphia-reds-storm-city-hall-police-fight-off-rush-to-carry.html | PHILADELPHIA REDS STORM CITY HALL; Police Fight Off Rush to Carry Unemployment Demonstration into Mackey's Office. 17 PERSONS ARE ARRESTED Several Are Hurt In 15-Minute Melee-Communists Say City's Jobless Total 200,000. | True | Special to The New York Times. | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/drop-of-1-a-bale-halts-cotton-rise-contracts-come-out-fast-when-may.html | DROP OF $1 A BALE HALTS COTTON RISE; Contracts Come Out Fast When May Delivery Reaches 16 Cents a Pound. CLOSE IS AT SMALL GAINS Foreign Prices Fail to Follow Lead Here, and Go Higher, Widening the Spread. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/mrs-dorothy-faucher-forbes.html | Mrs. Dorothy Faucher Forbes. | True | Special to The New York Times. | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/maine-memorials-in-havana-and-here-cuban-president-to-review.html | MAINE MEMORIALS IN HAVANA AND HERE; Cuban President to Review Parade-Veterans to Meet atCentral Park Monument. | True | special Cable to THE NEW YORK TIMES. | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/phone-links-ship-and-land-those-on-majestic-can-talk-with.html | PHONE LINKS SHIP AND LAND; Those on Majestic Can Talk With Britain--Service to Be Extended. | True | Special Cable to THE NEW YORK TIMES. | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/texas-auto-crash-toll-4-two-more-die-after-wreck-fatal-to-general.html | TEXAS AUTO CRASH TOLL 4.; Two More Die After Wreck Fatal to General Butler's Brother. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/miss-jane-venable-wed-her-marriage-last-november-to-lieutenant-an.html | MISS JANE VENABLE WED.; Her Marriage Last November to Lieutenant A.N. Webb Announced. | True | Special to The New York Times. | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/fish-elude-hoover-vacation-nears-end-from-dawn-to-dark-president.html | FISH ELUDE HOOVER; VACATION NEARS END; From Dawn to Dark President Whips Waters, but Not a Sailfish Strikes. RETURN UNDER THE STARS Another Half Day Will Be Put In Before Starting Return to Capital Tonight. | True | From a Staff Correspondent of The New York Times. | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/named-to-phi-beta-kappa-fourteen-williams-seniors-attain-membership.html | NAMED TO PHI BETA KAPPA.; Fourteen Williams Seniors Attain Membership. | True | Special to The New York Times. | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/corporate-changes-new-york.html | CORPORATE CHANGES.; New York. | True | Special to The New York Times. | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/new-high-speed-trolleys-12-cars-capable-of-55-to-60-miles-an-hour.html | NEW HIGH SPEED TROLLEYS; 12 Cars Capable of 55 to 60 Miles an Hour Go to West Penn. | True | | C1B61269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/yale-five-upsets-columbia-30-to-29-triumph-by-last-place-team-sends.html | YALE FIVE UPSETS COLUMBIA, 30 TO 29; Triumph by Last-Place Team Sends Losers Into Tie for League Lead With Penn. LIONS AHEAD AT THE HALF Booth's Basket Proves Deciding Margin--Bender, Horwitz, Nanry Leading Scorers. | True | Special to The New York Times. | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/itinerary-listed-for-nyyc-cruise-craft-will-rendezvous-off-new.html | ITINERARY LISTED FOR N.Y.Y.C. CRUISE; Craft Will Rendezvous Off New London Aug. 1 and Run to Newport the Next Day. BUZZARDS BAY RACE LISTED Astor Cup Events Scheduled for Aug. 8 and the King's Cup on Following Day. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/shikat-victor-on-fall-throws-judson-on-mat-in-10733-in-philadelphia.html | SHIKAT VICTOR ON FALL.; Throws Judson on Mat in 1:07:33 in Philadelphia Bout. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/lord-braedalbane-wins-feature-race-takes-st-valentines-purse-at-new.html | LORD BRAEDALBANE WINS FEATURE RACE; Takes St. Valentine's Purse at New Orleans by Margin of Two Lengths. PAYS $8.30 FOR $2 TICKET Favorite, Arcturus, Comes in Fourth --Leiter Scores Double in First Two Events. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/prendergast-post-may-go-to-maltbie-gov-roosevelt-asks-about-his.html | PRENDERGAST POST MAY GO TO MALTBIE; Gov. Roosevelt Asks About His "Liberalism" in Considering Him for Utilities Board. POLITICS IS DISREGARDED Position on Interests of Public Is Chief Point--Up-State Republican Also a Possibility. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/music-notes.html | MUSIC NOTES. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/cotton-differential-vote-members-of-exchange-to-pass-on-elimination.html | COTTON DIFFERENTIAL VOTE; Members of Exchange to Pass on Elimination of Difference. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/religion-in-russia.html | RELIGION IN RUSSIA. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/roosevelt-looks-to-new-farm-era-governor-in-speech-at-ithaca-calls.html | ROOSEVELT LOOKS TO NEW FARM ERA; Governor, in Speech at Ithaca, Calls for Social as Well as Economic Steps to Bring It. WOULD HALT URBAN TREND With Industrializing at Point of Saturation, He Expects Pendulum to Swing Other Way. MORE THAN MONEY NEEDED Besides Soils, Markets and Roads, He Says State Program Will Take in Larger Rural Life. | True | Special to The New York Times. | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/brooklyn-prep-six-and-st-johns-win-catholic-high-school-hockey.html | BROOKLYN PREP SIX AND ST. JOHN'S WIN; Catholic High School Hockey Teams Defeat New Utrecht and F.K. Lane of P.S.A.L. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/charles-f-johnson-former-senator-dies-statesman-of-waterville-me.html | CHARLES F. JOHNSON, FORMER SENATOR, DIES; Statesman of Waterville, Me., Succumbs in Florida After Paralytic Stroke. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/league-to-choose-new-world-court-five-americans-are-mentioned-as.html | LEAGUE TO CHOOSE NEW WORLD COURT; Five Americans Are Mentioned as Successor to Hughes in September Election. ABILITY THE REQUISITE Political Eminence Expected to Take Second Place When Members Are Selected. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/city-brevities.html | CITY BREVITIES. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/cancer-victims-flock-to-california-clinic-they-seek-newly.html | CANCER VICTIMS FLOCK TO CALIFORNIA CLINIC; They Seek Newly Discovered Sheep Gland Serum Treatment --Woman Arrives by Plane. | True | | C1B61269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/ford-taxis-abandon-plan-to-cut-rates-luxford-head-says-police-gave.html | FORD TAXIS ABANDON PLAN TO CUT RATES; Luxford Head Says Police Gave Notice Licenses Would Be Refused if Fares Were Cut.SERVICE BEGINS TOMORROWNat D. Jacoby Said to Be Interestedin Another Effort to Use FordCabs Here at Lower Rates. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/shipping-and-mails-92078333.html | SHIPPING AND MAILS | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/st-johns-gains-its-18th-triumph-brooklyn-quintet-turns-back-st.html | ST. JOHN'S GAINS ITS 18TH TRIUMPH; Brooklyn Quintet Turns Back St. Thomas of Scranton by 43 to 16. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/edwards-charges-peonage-to-hague-declares-mayor-by-threats-has.html | EDWARDS CHARGES 'PEONAGE' TO HAGUE; Declares Mayor by Threats Has Forced Heavy Tribute From Democrats. ASKS SOURCE OF 'RICHES' Leader Denies Accusations and Refuses to Get Into Controversy,. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/canadian-six-closes-brilliant-tour-abroad-beats-great-britain-163.html | Canadian Six Closes Brilliant Tour Abroad; Beats Great Britain, 16-3, for Largest Score | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/porto-rican-senate-recesses-in-deadlock-barcelo-group-blocks.html | PORTO RICAN SENATE RECESSES IN DEADLOCK; Barcelo Group Blocks Election of President--Roosevelt Asks Gasoline Tax Increase. | True | Wireless to THE NEW YORK TIMES. | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/third-in-family-dies-mrs-rogerss-death-of-psittacosis-is-second-in.html | THIRD IN FAMILY DIES; Mrs. Rogers's Death of Psittacosis Is Second in 24 Hours in London. | True | Wireless to THE NEW YORK TIMES. | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/yale-six-to-play-princeton-tonight-overflow-attendance-expected-at.html | YALE SIX TO PLAY PRINCETON TONIGHT; Overflow Attendance Expected at Opening of Series in New Haven Arena. ELIS RULE THE FAVORITES Team Unbeaten in 14 Starts This Season and Has Scored 94 Goals to Rivals' 9. | True | Special to The New York Times. | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/katharine-white-weds-hh-hopkins-ceremony-performed-in-james-chapel.html | KATHARINE WHITE WEDS H.H. HOPKINS; Ceremony Performed in James Chapel at Union Theological Seminary. SEVERAL IN BRIDAL PARTY Rev. G.S. White, Dean of Students at Seminary, and President Henry Sloane Coffin Officiate. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/tokio-now-hopeful-for-70-ratio-plea-would-reduce-our-10000ton.html | TOKIO NOW HOPEFUL FOR 70% RATIO PLEA; Would Reduce Our 10,000-Ton Cruisers to 15 in Order to Achieve Aim. CHEERED BY FRENCH STAND Naval Officials Find Satisfaction in Move Toward Changing Figures of Washington Treaty. | True | By Hugh Byas. Wireless To the New York Times. | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/grace-s-castagnetta-heard.html | Grace S. Castagnetta Heard. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/new-incorporations-new-york-charters.html | NEW INCORPORATIONS; NEW YORK CHARTERS. | True | Special to The New York Times. | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/australia-increases-wheat-estimate.html | Australia Increases Wheat Estimate | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/baker-loses-boston-bout-new-yorker-beaten-by-indrisano-in-ten.html | BAKER LOSES BOSTON BOUT.; New Yorker Beaten by Indrisano In Ten Rounds. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/mrs-borg-honored-by-jewish-women-gets-silver-cup-for-13-years-of.html | MRS. BORG HONORED BY JEWISH WOMEN; Gets Silver Cup for 13 Years of Leadership in Division of Charity Federation. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/butler-seeks-senatorship-as-business-man-promises-bay-state-voters.html | Butler Seeks Senatorship as Business Man; Promises Bay State Voters Views on Dry Law | True | Special to The New York Times. | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/kidnap-newark-bank-aide-bandits-find-only-canceled-checks-in-bag.html | KIDNAP NEWARK BANK AIDE; Bandits Find Only Canceled Checks in Bag and Take His $12. | True | | C1B61269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/hotel-padlocking-disowned-by-doran-not-national-policy-says-dry.html | HOTEL PADLOCKING DISOWNED BY DORAN; Not National Policy, Says Dry Chief, Unless Management Is Involved in Violations. CAMPBELL REMAINS SILENT Washington Statement Hints He Acted on Own--'Stool-Pigeon' Methods Denounced Here. | True | Special to The New York Times. | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/topics-of-interest-to-the-churchgoer-service-in-st-patricks.html | TOPICS OF INTEREST TO THE CHURCHGOER; Service in St. Patrick's Tomorrow to Mark Beatificationof Don Bosco.JUBILEE FOR DR. KEIGWINRev. C.D. Treder to Be Installed atSt. James's--Bishop Stires Will Address Sons of Revolution. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/houston-enters-union-pacific.html | Houston Enters Union Pacific. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/business-world-expect-more-buyers-next-week.html | BUSINESS WORLD; Expect More Buyers Next Week. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/fire-department.html | Fire Department. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/utility-earnings-statements-for-the-last-calendar-year-issued-by.html | UTILITY EARNINGS.; Statements for the Last Calendar Year Issued by Public Service Corporations.Pacific Gas and Electric. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/mexican-police-defended-chief-calls-attempt-to-assassinate.html | MEXICAN POLICE DEFENDED.; Chief Calls Attempt to Assassinate President Unpreventable. | True | Special Cable to THE NEW YORK TIMES. | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/new-theatre-seeks-rockefeller-site-great-playhouse-to-exploit.html | NEW THEATRE SEEKS ROCKEFELLER SITE; Great Playhouse to Exploit Television, Music, Talkies, Radio and Plays Planned. ROXY REPORTED AS HEAD National Broadcasting co., General Electric and R-K-O Said to Be Linked in Midtown Project. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/ousted-clergyman-dies-former-archdeacon-wafeford-succumbs-in-mental.html | OUSTED CLERGYMAN DIES; Former Archdeacon Wafeford Succumbs in Mental Hospital. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/miss-lightners-new-film-her-spirited-acting-effective-in-she.html | MISS LIGHTNER'S NEW FILM.; Her Spirited Acting Effective in "She Couldn't Say No." | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/miller-to-rejoin-black-hawks.html | Miller to Rejoin Black Hawks. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/more-rubber-used-by-manufacturers-consumption-of-all-kinds-of-crude.html | MORE RUBBER USED BY MANUFACTURERS; Consumption of All Kinds of Crude Product Jumped 13,000 Tons in January. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/backed-for-hamill-post-mahoney-supported-for-leader-by-downtown.html | BACKED FOR HAMILL POST.; Mahoney Supported for Leader by Downtown Tammany Club. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/makes-league-plan-to-limit-narcotics-opium-committee-agrees-on.html | MAKES LEAGUE PLAN TO LIMIT NARCOTICS; Opium Committee Agrees on Direct Curb on Manufactures.Recommends Conference. | True | Wireless to THE NEW YORK TIMES. | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/lawyers-mortgage-allowed.html | Lawyers' Mortgage Allowed. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/four-more-banks-close-in-2-southern-states-president-of-gaffney-s-c.html | FOUR MORE BANKS CLOSE IN 2 SOUTHERN STATES; President of Gaffney (S. C.) Bank Was Found Shot in Garage Last Month. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/foreign-bonds-lead-in-quiet-trading-government-issues-go-lower.html | FOREIGN BONDS LEAD IN QUIET TRADING; Government Issues Go Lower Except Liberty 3 s and First Liberty 4 s. CONVERTIBLES IN DEMAND Schulco 6 s Reach a New High for 1930 in Session on the Stock Exchange. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/gencrosbys-appointment-he-is-not-the-only-army-officer-to-serve.html | GEN.CROSBY'S APPOINTMENT; He Is Not the Only Army Officer to Serve Washington. | True | GROVER W. AYERS. | C1B61269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/carpet-brings-550-at-art-sale.html | Carpet Brings $550 at Art Sale. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/jewish-southern-convention-called.html | Jewish Southern Convention Called. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/move-to-liquidate-investment-trust-managers-of-airstocks-inc-submit.html | MOVE TO LIQUIDATE INVESTMENT TRUST; Managers of Airstocks, Inc., Submit Plan to Holders of Voting Certificates. NET ASSETS ARE $4,235,598 White, Weld & Co., Now in Charge, Own More Than Half of the Outstanding Stock. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/rca-victor-to-expand-7500000-to-be-spent-in-1930-new-factory-in.html | RCA VICTOR TO EXPAND.; $7,500,000 to Be spent in 1930 - New Factory in Camden Planned. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/curb-seats-transferred-election-of-associate-members-alao-announced.html | CURB SEATS TRANSFERRED.; Election of Associate Members Alao Announced by Exchange. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/appeals-to-opel-workers-german-auto-plant-manager-says-wages-will.html | APPEALS TO OPEL WORKERS; German Auto Plant Manager Says Wages Will Mount as Output Rises. | True | Special Cable to THE NEW YORK TIMES. | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/asks-permit-to-buy-road-new-york-central-applies-to-icc-regarding.html | ASKS PERMIT TO BUY ROAD.; New York Central Applies to I.C.C. Regarding Ulster & Delaware. | True | Special to The New York Times. | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/50-years-of-change-seen-by-jm-speers-still-active-head-of.html | 50 YEARS OF CHANGE SEEN BY J.M. SPEERS; Still Active Head of McCutcheon & Co. Reviews a Long Career. TRADE ESSENTIALS SAME Limits to Chain Store Possibilities --Views of an Executive Who Came Up From the Ladder's Lower Rungs. | True | JAMES M. SPEERS, | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/newsprint-output-drops-canadian-mills-in-january-ran-at-714-of.html | NEWSPRINT OUTPUT DROPS.; Canadian Mills In January Ran at 71.4% of Rated Capacity. | True | Special to The New York Times. | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/hilly-calls-unfair-60000000-charge-in-phone-rate-base-asserts.html | HILLY CALLS UNFAIR $60,000,000 CHARGE IN PHONE RATE BASE; Asserts Present Subscribers Are Being Forced to Pay for Future Facilities. MORE LITIGATION INDICATED $84,000 Increase for Company's Lawyers Seen as Forecasting Court Actions. LAST RESORT PLEA HINTED Dispute of Lunn and Van Namee Over Witness Halts Albany Hearing. | True | Special to The New York Times. | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/touring-cricketers-win-english-team-beats-georgtown-by-an-innings.html | TOURING CRICKETERS WIN.; English Team Beats Georgtown by an Innings and 10 Runs. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/punish-13-lawyers-in-chaser-inquiry-court-findings-result-in-the.html | PUNISH 13 LAWYERS IN 'CHASER' INQUIRY; Court Findings Result in the Disbarment of Morris Durst and W. A. Schacht. 4 SUSPENDED FOR 2 YEARS Three Others for Shorter Periods-- Four Escape With Censure, One Case Is Dismissed. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/montclair-academy-wins-defeats-northwood-school-six-10-at-lake.html | MONTCLAIR ACADEMY WINS.; Defeats Northwood School Six, 1-0, at Lake Placid Club. | True | Special to The New York Times. | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/municipal-loans-new-bond-issue-announced-for-offering-to.html | MUNICIPAL LOANS; New Bond Issue Announced for Offering to Bankers--Loans Marketed. Albany County, N.Y. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/pershing-silent-on-tiger-refuses-to-comment-on-statement-in-book-on.html | PERSHING SILENT ON 'TIGER'; Refuses to Comment on Statement in Book on Troop Refusal. | True | Special to The New York Times. | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/missing-girl-7-found-father-is-arrested-in-new-jersey-accused-of.html | MISSING GIRL, 7, FOUND.; Father Is Arrested in New Jersey, Accused of Beating Child. | True | Special to The New York Times. | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/business-notes.html | BUSINESS NOTES. | True | | C1B61269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/french-and-british-clash-on-theories-tardieu-and-macdonald-argue.html | FRENCH AND BRITISH CLASH ON THEORIES; Tardieu and MacDonald Argue Respective Claims While Secretary Stimson Listens In.OUR INTERESTS INVOLVEDExtent of American Limitation IsDependent on Agreement Between London and Paris. | True | By P. J. Philip. Special Cable To the New York Times. | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/sets-havana-trip-record-mauretania-does-voyage-from-new-york-in-47.html | SETS HAVANA TRIP RECORD.; Mauretania Does Voyage From New York in 47 Hours 50 Minutes. | True | special Cable to THE NEW YORK TIMES. | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/father-summoned-to-court-to-spank-girl-communist-20.html | Father Summoned to Court To Spank Girl Communist, 20 | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/daniel-m-smiley-humanitariandies-head-of-lake-mohonk-resort-was.html | DANIEL M. SMILEY, HUMANITARIAN,DIES; Head of Lake Mohonk Resort Was Once Trustee of Vassar and Other Institutions. HELD TO QUAKER CUSTOMS Card Playing, Dancing and Autos Barred From Grounds, but Guests Flocked There. | True | Special to The New York Times. | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/pawcatuck-woolen-mill-sold.html | Pawcatuck Woolen Mill Sold. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/senators-attack-the-supreme-court-for-seizing-power-dill-leads.html | SENATORS ATTACK THE SUPREME COURT FOR 'SEIZING POWER'; Dill Leads Vehement Assault on Its Policies, Predicting "Economic Slavery." POPULAR REVOLT FORECAST Constitution Will Be Amended Unless Court Alters Its Trend, He Asserts. NORRIS HITS "USURPATION" Vandenberg Defends Tribunal-- Warns Against Impairing Stability of the Basic Law. | True | Special to The New York Times. | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/albert-m-lilienthal-broker-dies-on-coast-was-member-of-stock.html | ALBERT M. LILIENTHAL, BROKER, DIES ON COAST; Was Member of Stock Exchange From 1908 to 1928, When He Retired Because of Ill Health. | True | Special to The New York Times. | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/wilkins-starts-home-years-work-ended-explorer-returns-to-base-after.html | WILKINS STARTS HOME, YEAR'S WORK ENDED; Explorer Returns to Base After Battle With Antarctic Seas and Embarks for Montevideo. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/five-reported-slain-in-brazilian-clash-several-others-wounded-at.html | Five Reported Slain in Brazilian Clash; Several Others Wounded at Political Meeting | True | Special Cable to THE NEW YORK TIMES. | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/polish-group-renews-attack-on-daszynski-pilsudski-followers-demand.html | POLISH GROUP RENEWS ATTACK ON DASZYNSKI; Pilsudski Followers Demand Publication of Army Chief's Letter, but Meet Refusal. | True | Wireless to THE NEW YORK TIMES. | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/ludwig-berger-returns.html | Ludwig Berger Returns. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/losers-in-pool-organize-dw-blumenthal-heads-committee-of-advance.html | LOSERS IN POOL ORGANIZE.; D.W. Blumenthal Heads Committee of Advance Rumdy Investors. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/check-payments-under-1929-mark-but-totals-for-last-week-were-an.html | CHECK PAYMENTS UNDER 1929 MARK; But Totals for Last Week Were an Increase Over Preceding Week.STEEL OPERATIONS LOWERReceipts of Wheat and CottonSmaller--Wholesale PriceIndex Declines. | True | Special to The New York Times | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/says-coast-guard-fired-near-crowd-sheriffs-aide-reports-on-inquiry.html | SAYS COAST GUARD FIRED NEAR CROWD; Sheriff's Aide Reports on Inquiry Following Seizure of Ship Near East Hampton, L. I. LIQUOR FOUND IN WATER 400 Cases of Whisky Are Said to Have Been Taken From Shallows About the Notus. | True | Special to The New York Times. | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/clean-play-takes-feature-at-miami-mrs-duncans-gelding-captures.html | CLEAN PLAY TAKES FEATURE AT MIAMI; Mrs. Duncan's Gelding Captures Hallandale Purse, Closing Fast After Slow Start. THREE FAVORITES SCORE All Columbia, at 2 to 5, Is One Choice to Win--Flashing, 20-1 Shot, Annexes Second Race. | True | Special to The New York Times. | C1B61269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/princeton-five-plays-tonight.html | Princeton Five Plays Tonight. | True | Special to The New York Times. | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/fate-of-6-convicts-in-hands-of-jury-locked-in-for-night-verdict.html | FATE OF 6 CONVICTS IN HANDS OF JURY, LOCKED IN FOR NIGHT; Verdict Must Be Acquittal or Murder in the First Degree, Judge Charges. HE EXPLAINS CHIEF ISSUE Says It Is Whether Any of the Prisoners or Companions or Officers Shot Sullivan. HOPE SEEN FOR LEAGAN Prisoners Go Back to Punishment Cells When Farmers Get Case Late in Afternoon. | True | From a Staff Correspondent of THE NEW YORK TIMES. | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/finds-baroness-acton-conference-beauty-woman-member-of-parliament.html | FINDS BARONESS ACTON CONFERENCE BEAUTY; Woman Member of Parliament Admires Mrs. Stimson's Energy and Mme. Takarabe's Mind. | True | Wireless to THE NEW YORK TIMES. | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/manhattan-boxers-win-defeat-george-washington-university-by-score.html | MANHATTAN BOXERS WIN.; Defeat George Washington University by Score of 4 to 3. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/gland-product-used-clinically-new-drug-developed-at-mcgill.html | GLAND PRODUCT USED CLINICALLY; New Drug Developed at McGill University Held Important in Gynecology. BASED ON NEW HORMONE Life--Stimulating and Remedial Agency Discovered by Dr. J.B. Collip, Who Aided in Insulin. | True | Special to The New York Times. | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/seth-low-five-scores-turns-back-new-jersey-law-school-quintet-by.html | SETH LOW FIVE SCORES; Turns Back New Jersey Law School Quintet by 33-29. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/sports-of-the-times-res-u-s-pst-off-a-friendly-warning.html | Sports of the Times Res. U. S. Pst Off.; A Friendly Warning. | True | By John Kieran. | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/ambulance-rate-raised-to-5000-dr-greeff-asks-fund-to-pay-16.html | AMBULANCE RATE RAISED TO $5,000; Dr. Greeff Asks Fund to Pay 16 Brooklyn Hospitals $1,500 a Year More for Each Vehicle. RISE EFFECTIVE APRIL 1 Action by Board of Estimate Is Expected Next Week--Other Hospitals to Benefit Also. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/hart-house-quartet-here-prominent-toronto-string-group-gives-first.html | HART HOUSE QUARTET HERE; Prominent Toronto String Group Gives First of Concert Series. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/alfred-lunt-gets-leave-theatre-guild-grants-6month-vacation-because.html | ALFRED LUNT GETS LEAVE.; Theatre Guild Grants 6-Month Vacation Because of Ill-Health. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/lee-defeats-yale-at-ormond-beach-four-balls-out-of-bounds-are.html | LEE DEFEATS YALE AT ORMOND BEACH; Four Balls Out of Bounds Are Costly to Rye Golfer in Semi-Finals. | True | Special to The New York Times. | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/7500000-radio-plant-rca-victor-co-plans-big-manufacturing.html | $7,500,000 RADIO PLANT.; RCA Victor Co. Plans Big Manufacturing Development at Camden. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/bidders-on-ships-to-meet-shipping-board-invites-conference-on-sale.html | BIDDERS ON SHIPS TO MEET.; Shipping Board Invites Conference on Sale of Two Lines. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/womens-crafts-shown-series-of-tableaux-part-of-costume-pagent-at.html | WOMEN'S CRAFTS SHOWN.; Series of Tableaux Part of Costume Pagent at Y.W.C.A. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/sales-in-new-jersey-residence-in-deal-transferred-by-manhattan.html | SALES IN NEW JERSEY.; Residence in Deal Transferred by Manhattan Operator. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/vatican-orders-ban-on-indecent-dress-twelve-rules-for-bishops-in.html | VATICAN ORDERS BAN ON 'INDECENT' DRESS; Twelve Rules for Bishops in All Parts of World Urge Action for Modesty in Women's Garb. PENALTIES TO BE IMPOSED Priests Are Instructed to Bar Those Improperly Dressed From Communion and Churches. | True | Wireless to THE NEW YORK TIMES. | C1B61269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/trend-in-business-continues-upward-gains-however-are-unevenly.html | TREND IN BUSINESS CONTINUES UPWARD; Gains, However, Are Unevenly Apportioned, According to the Weekly Reviews. WEATHER AIDS RETAILERS Stronger Stock Market Tone and Easier Credit Viewed as Encouraging Signs. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/three-are-cleared-of-bribing-harvey-appellate-division-dismisses.html | THREE ARE CLEARED OF BRIBING HARVEY; Appellate Division Dismisses Indictments Against Berg, Paino and Levin. FINDS THE LAW FAULTY Holds Queens President, While Elected, Was Not Serving at Time of Alleged Offense. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/city-fights-stills-close-to-schools-acting-mayor-orders-survey-of.html | CITY FIGHTS STILLS CLOSE TO SCHOOLS; Acting Mayor Orders Survey of All Hazards Following Brooklyn Blast. FOUR PLANTS DESTROYED Police Raid Two Places on Information by Mothers--Negro Seized for Original Explosion. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/kansas-city-rate-made-4-fourth-bank-of-reserve-system-to-announce.html | KANSAS CITY RATE MADE 4%; Fourth Bank of Reserve System to Announce Reduction in 10 Days. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/expels-princes-critic-rumanian-peasant-party-says-royal-conduct-is.html | EXPELS PRINCE'S CRITIC.; Rumanian Peasant Party Says Royal Conduct is Not Parliamentary Topic | True | Wireless to THE NEW YORK TIMES. | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/doorkey-to-be-monitor-device-designed-to-save-time-and-expense-in.html | DOORKEY TO BE "MONITOR."; Device Designed to Save Time and Expense in Hotel Operation. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/salary-checks-issued-to-20000-in-chicago-rest-of-the-citys-workers.html | SALARY CHECKS ISSUED TO 20,000 IN CHICAGO; Rest of the City's Workers Are Now Expected to Be Paid by Tuesday. | True | Special to The New York Times. | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/canada-reduced-debt-58258119-last-year-specie-reserve-declined-more.html | CANADA REDUCED DEBT $58,258,119 LAST YEAR; Specie Reserve Declined More Than $28,000,000 and Loans to Banks Rose $46,000,000. | True | Special to The New York Times. | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/french-auto-men-oppose-high-duty-manufacturers-using-american-parts.html | FRENCH AUTO MEN OPPOSE HIGH DUTY; Manufacturers Using American Parts Plead Effectively With Chamber Tariff Committee. EDGE STUDIES SITUATION Also Gives Attention to Status of Our Oil Firms, Films, Flying Rights and Double Taxation. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/heavy-construction-gains-commercial-and-industrial-projects-raise.html | HEAVY CONSTRUCTION GAINS; Commercial and Industrial Projects Raise Weekly Total. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/the-screen-melody-and-beauty.html | THE SCREEN; Melody and Beauty. | True | By Mordaunt Hall. | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/women-disband-club-mrs-feickerts-republican-organization-in-new.html | WOMEN DISBAND CLUB.; Mrs. Feickert's Republican Organization in New Jersey Quits. | True | Special to The New York Times. | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/todays-weddings.html | Today's Weddings | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/anselm-defeats-diaz-in-state-title-bout-wins-bantamweight-crown-of.html | ANSELM DEFEATS DIAZ IN STATE TITLE BOUT; Wins Bantamweight Crown of the New York National Guard in Brooklyn Show. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/cheron-resists-plea-for-big-expenditures-french-finance-minister.html | CHERON RESISTS PLEA FOR BIG EXPENDITURES; French Finance Minister Balks at Demands for Pensions and Tax Reductions. | True | Special Cable to THE NEW YORK TIMES. | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/andrus-is-89-tomorrow-millionaire-straphanger-has-sold-no-stock.html | ANDRUS IS 89 TOMORROW; "Millionaire Strap-Hanger" Has Sold No Stock Since Slump. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/mackenzie-enters-golf-tourney.html | Mackenzie Enters Golf Tourney. | True | | C1B61269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/25-ousted-doctors-score-successors-say-harlem-hospital-shakeup.html | 25 OUSTED DOCTORS SCORE SUCCESSORS; Say Harlem Hospital Shake-Up Leaves Patients in Care of Inexperienced Physicians. DENY CHARGES WERE HEARD New Medical Board Elects Dr. J.F. Connors, Assailed by Old Group, as President. GREEFF DENIES "POLITICS" Asserts Mayor Did Not Dictate Any of the Changes, Which He Terms "in Interest of Patients." | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/indochina-reds-quelled-french-say-peace-prevailshold-communists.html | INDO-CHINA REDS QUELLED.; French Say Peace Prevails--Hold Communists Stirred Row. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/named-to-investigate-atlantic-city-vice-former-judge-hc-bartlett-to.html | NAMED TO INVESTIGATE ATLANTIC CITY VICE; Former Judge H.C. Bartlett to Be Special Investigator--To Sift Mayor's Case First. | True | Special to The New York Times. | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/views-conflicting-on-japans-motive-americans-believe-naval-stand-is.html | VIEWS CONFLICTING ON JAPAN'S MOTIVE; Americans Believe Naval Stand Is Intended to Influence Elections at Home. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/miss-brico-triumphs-as-berlin-conductor-san-francisco-girl-leads.html | MISS BRICO TRIUMPHS AS BERLIN CONDUCTOR; San Francisco Girl Leads the Philharmonic Orchestra in DvorakSymphony. | True | Wireless to THE NEW YORK TIMES. | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/business-records.html | BUSINESS RECORDS | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/south-florida-title-retained-by-butler-former-notre-dame-golfer.html | SOUTH FLORIDA TITLE RETAINED BY BUTLER; Former Notre Dame Golfer Turns Back Connellan of Detroit, 3 and 2, in the Final. | True | Special to The New York Times. | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/observe-58th-anniversary.html | Observe 58th Anniversary. | True | Special to The New York Times. | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/navy-orders.html | Navy Orders. | True | Special to The New York Times. | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/wb-bell-will-get-a-lobby-summons-senators-to-call-cyanamid-companys.html | W.B. BELL WILL GET A LOBBY SUMMONS; Senators to Call Cyanamid Company's Head in Muscle Shoals Inquiry. HUSTON TO BE A WITNESS Waldo Urges Private Operation of Plant and Upholds Cooperation With Bidding Company. | True | Special to The New York Times. | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/new-us-golf-ball-rejected-in-canada-dominion-association-declines.html | NEW U.S. GOLF BALL REJECTED IN CANADA; Dominion Association Declines to Adopt Sphere to Be Used Here Next Year. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/four-persons-die-in-plane-crashes-c-w-glose-of-philadelphia-and.html | FOUR PERSONS DIE IN PLANE CRASHES; C. W. Glose of Philadelphia and Pilot Killed in Florida, Others In Louisiana. FIRST A LANDING ACCIDENT Brothers Lose Lives at Jona, La. When Ship Catches Fire--Pilot is Burned. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/labarba-knocks-out-sullivan.html | LaBarba Knocks Out Sullivan. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/jl-laidlaws-give-st-valentine-party-dinner-dance-in-honor-of-miss.html | J.L. LAIDLAWS GIVE ST. VALENTINE PARTY; Dinner Dance in Honor of Miss Anne Laidlaw and Fiance, H.W. Moody. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/152165000-bonds-offered-this-week-more-than-twice-the-previous.html | $152,165,000 BONDS OFFERED THIS WEEK; More Than Twice the Previous Total and Third Highest for Year to Date. MOST ISSUES WELL TAKEN Foreign Group Led, With $52,900,000--$40,000,000 Cuban 5sLargest on List. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/maine-potatoes.html | MAINE POTATOES. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/wide-lead-taken-by-new-hampshire-wins-two-more-events-in-annual.html | WIDE LEAD TAKEN BY NEW HAMPSHIRE; Wins Two More Events in Annual Winter Carnival andNow Has 43 Points. | True | Special to The New York Times. | C1B61269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/crisler-and-wieman-accept-posts-as-minnesota-coaches.html | Crisler and Wieman Accept Posts as Minnesota Coaches | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/browning-letters-go-to-wellesley-miss-caroline-hazard-gives.html | BROWNING LETTERS GO TO WELLESLEY; Miss Caroline Hazard Gives Originals to College as Memorial to Alice Freeman Palmer. COLLECTION INCLUDES 284 Poets' Love Missives, Sold After Son's Death, Are Purchased Here for More Than $75,000. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/lawyer-sentenced-in-521000-thefts-h-e-white-gets-one-to-five-years.html | LAWYER SENTENCED IN $521,000 THEFTS; H. E. White Gets One to Five Years for Frauds Against Clients' Estates. DEFENDANT IS DESTITUTE And Is Suffering From Heart Disease, Buckner Tells Court--Will Be Treated at Sing Sing. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/blyth-quits-brokerage-line-feb-28.html | Blyth Quits Brokerage Line Feb. 28 | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/amos-named-head-coach-comentor-elected-at-w-and-j-rides-resignation.html | AMOS NAMED HEAD COACH; Co-Mentor Elected at W. and J.-- Ride's Resignation Accepted. | True | Special to The New York Times. | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/money.html | MONEY. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/clemens-is-cue-victor-defeats-green-150146-in-72-in-rings-in-142.html | CLEMENS IS CUE VICTOR.; Defeats Green, 150-146, in 72 In nings in 14.2 Tourney. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/sir-thomas-mackenzie-dies-in-new-zealand-former-premier-also-served.html | SIR THOMAS MACKENZIE DIES IN NEW ZEALAND; Former Premier Also Served as High Commissioner at London-- Attended Peace Conference. | True | Wireless to THE NEW YORK TIMES. | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/sylbert-explains-dress-trade-code-terms-of-jobbercontractor.html | SYLBERT EXPLAINS DRESS TRADE CODE; Terms of Jobber-Contractor Agreement to Regulate Dealings Revealed. END OF SWEATSHOPS SEEN Limit on "Charges," Assurances for Delivery of Goods and Regular Payments Are Included. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/buys-in-fifth-avenue-cooperative.html | Buys in Fifth Avenue Cooperative. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/girl-scores-106-points-leads-basketball-team-to-victory-in-arkansas.html | GIRL SCORES 106 POINTS; Leads Basketball Team to Victory in Arkansas, 120-3. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/st-bonaventure-triumphs-turns-back-brown-quintet-3735-in-lastminute.html | ST. BONAVENTURE TRIUMPHS; Turns Back Brown Quintet, 37-35, in Last-Minute Rally. | True | Special to The New York Times. | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/catholic-asylum-to-sell-a-building.html | Catholic Asylum to Sell a Building. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/stimson-invites-girl-stenographers-and-marines-to-get-acquainted-at.html | Stimson Invites Girl stenographers and Marines To Get Acquainted at Week-End Gathering | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/rangers-buy-regan-amount-is-15000-new-york-hockey-team-also-gives.html | RANGERS BUY REGAN, AMOUNT IS $15,000; New York Hockey Team Also Gives Foster to Boston Tigers for Defense Man. | True | Special to The New York Times. | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/columbia-cub-mermen-win-defeat-stuyvesant-high-swimmers-by-score-of.html | COLUMBIA CUB MERMEN WIN; Defeat Stuyvesant High Swimmers by Score of 39-22. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/will-rogers-praises-henry-fords-common-sense.html | Will Rogers Praises Henry Ford's Common Sense | True | WILL ROGERS. | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/canadiens-get-3-coast-stars-including-3d-of-cook-family.html | Canadiens Get 3 Coast Stars Including 3d of Cook Family | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/nobile-denies-book-blames-malmgren-in-letter-to-german-press-he.html | NOBILE DENIES BOOK BLAMES MALMGREN; In Letter to German Press He Says Full Responsibility for Italia's Route Is His. PRAISES SWEDE'S COURAGE Protests Behounek's CriticismHolds Fog Was One of ChiefCauses of Disaster. | True | Special Cable to THE NEW YORK TIMES. | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/other-engagements-lippertbohmke.html | Other Engagements; Lippert-Bohmke. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/sutton-place-put-in-residence-zone-estimate-board-approves-plea-to.html | SUTTON PLACE PUT IN RESIDENCE ZONE; Estimate Board Approves Plea to Restrict the Area From 54th St. Nearly to 57th St. NEW CONSTRUCTION SEEN Those Who Appear in Behalf of Petition Declare It Will Act as Spur to Building. | True | | C1B61269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/france-still-opposes-transoceanic-flights-air-minister-reiterates.html | FRANCE STILL OPPOSES TRANSOCEANIC FLIGHTS; Air Minister Reiterates Policy Is Unchanged--Three Pending Attempts Lack His Sanction. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/dividends-omitted-benjamin-winter-inc.html | DIVIDENDS OMITTED.; Benjamin Winter, Inc. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/laque-salary-cut-returns-contract-to-robins-unsigned.html | Laque, Salary Cut, Returns Contract to Robins Unsigned | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/palm-beach-baby-takes-two-races-milliken-outboard-craft-wins-in.html | PALM BEACH BABY TAKES TWO RACES; Milliken's Outboard Craft Wins in Class C and Also in Class C for Quads. | True | Special to The New York Times. | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/badenpowells-at-nassau-chief-scout-decorates-two-for-their.html | BADEN-POWELLS AT NASSAU; Chief Scout Decorates Two for Their Gallantry in Hurricane. | True | Special Cable to THE NEW YORK TIMES. | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/markets-in-london-paris-and-berlin-trading-quiet-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN,; Trading Quiet on the English Exchange--Credit Easier in Lombard Street. FRENCH STOCKS DECLINE Nearly All Issues Weaken in New Selling Movement--German Prices Down at Close. | True | Special Cable to THE NEW YORK TIMES. | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/canadian-grain-stocks.html | Canadian Grain Stocks. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/marymount-reunion-annual-supper-dance-is-held-by-the-alumnae.html | MARYMOUNT REUNION.; Annual Supper Dance Is Held by the Alumnae. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/board-halts-action-on-military-drill-protests-against.html | BOARD HALTS ACTION ON MILITARY DRILL; Protests Against Superintendents' Approval of Army Unit to Jamaica School Causes Delay. "HASTE" IS CRITICIZED Flood of Messages For and Against the Proposal Are Received by Education Body. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/suggests-sailfish-brought-hoover-message-to-senate.html | Suggests "Sailfish" Brought Hoover Message to Senate | True | Special to The New York Times. | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/gulf-states-steels-plan-company-to-spend-17000000-or-more-at.html | GULF STATES STEEL'S PLAN; Company to Spend 17,000,000 or More at Gadsden, Ala. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/williamson-wins-seniors-tourney-wilkesbarre-golfer-conquers.html | WILLIAMSON WINS SENIORS TOURNEY; Wilkes-Barre Golfer Conquers Hollingsworth in 20-Hole Match at Pinehurst. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/chamberlin-plane-holds-up-traffic-transportation-of-model-craft-to.html | CHAMBERLIN PLANE HOLDS UP TRAFFIC; Transportation of Model Craft to Aviation Show Stops Holland Tunnel Travel. 40,000 AT THE EXHIBITION Dozen Boys and Girls Receive Prizes for Building Tiny Flying Ships. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/an-author-incorporates-st-john-ervine-becomes-a-limited-company-to.html | AN AUTHOR INCORPORATES; St. John Ervine Becomes a Limited Company to Ease His Tax Burden. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/walker-outpoints-lomski-in-detroit-scores-impressive-victory-over.html | WALKER OUTPOINTS LOMSKI IN DETROIT; Scores Impressive Victory Over Aberdeen Light-Heavyweight Before 17,000 Fans. | True | Special to The New York Times. | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/miss-brunnows-bridal-will-wed-nelson-t-hoadley-on-feb-22-in.html | MISS BRUNNOW'S BRIDAL.; Will Wed Nelson T. Hoadley on Feb. 22 in Washington, Conn. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/fire-captain-killed-furey-veteran-of-big-blazes-is-overcome-in.html | FIRE CAPTAIN KILLED.; Furey, Veteran of Big Blazes, Is Overcome in Small One at Coney. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/america-has-lead-in-pacts-at-geneva-she-registered-20-arbitration.html | AMERICA HAS LEAD IN PACTS AT GENEVA; She Registered 20 Arbitration Treaties With the League in 1929 Out of Total of 34. RUSSIA IS DOWN FOR ONE Nations Show Tendency to Avoid Reservations and to Accept World Court's Jurisdiction. | True | Wireless to THE NEW YORK TIMES. | C1B61269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/root-85-years-old-today-guest-of-honor-on-eve-of-birthday-at-home.html | ROOT 85 YEARS OLD TODAY.; Guest of Honor on Eve of Birthday at Home of Dr. Butler. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/exsenator-dubois-of-idaho-dies-at-78-legislative-pioneer-in-his.html | EX-SENATOR DUBOIS OF IDAHO DIES AT 78; Legislative Pioneer in His State Was Prominent in Both Major Political Parties. ACTIVE UNTIL WEEK AGO Served on Canadian Boundary Commission--Grandfather a CaptainUnder Lafayette. | True | Special to The New York Times. | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/many-parcels-offered-in-foreclosure-sales-plaintiffs-buy-in.html | MANY PARCELS OFFERED IN FORECLOSURE SALES; Plaintiffs Buy in Majority of Properties in Manhattan and Bronx Salesrooms. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/frieda-hempel-heard-by-large-audience-many-encores-demanded-from.html | FRIEDA HEMPEL HEARD BY LARGE AUDIENCE; Many Encores Demanded From Singer of Carnegie Hall Audience. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/miss-walsh-scored-in-impressive-style-achieved-three-world-records.html | MISS WALSH SCORED IN IMPRESSIVE STYLE; Achieved Three World records for Women on Track in Less Than a Week. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/chinese-pirates-seize-standard-oil-boats-twelve-junks-held-in-west.html | CHINESE PIRATES SEIZE STANDARD OIL BOATS; Twelve Junks Held in West River Delta for Ransom--Our Consul and Nanking Act. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/golf-prize-goes-begging-london-paper-will-repeat-offer-to-amateurs.html | GOLF PRIZE GOES BEGGING.; London Paper Will Repeat Offer to Amateurs for Low Scores. | True | Special Cable to THE NEW YORK TIMES. | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/funds-assured-for-page-school-young-announces-pledges-of-50000-a.html | FUNDS ASSURED FOR PAGE SCHOOL; Young Announces Pledges of $50,000 a Year for 3 Years From $1,000,000 Endowment. WORK WILL START AT ONCE MacMurray, Picked to Head Institute at Johns Hopkins, Begins Choosing Faculty. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/banters-white-house-on-state-receptions-representative-stafford.html | BANTERS WHITE HOUSE ON STATE RECEPTIONS; Representative Stafford Says Crowds Have Forced Limiting of Invitations to Congress. | True | Special to The New York Times. | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/white-plains-realty-sold-business-parcels-on-main-street-and-post.html | WHITE PLAINS REALTY SOLD; Business Parcels on Main Street and Post Road Transferred. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/tetley-co-gets-group-insurance.html | Tetley Co. Gets Group Insurance. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/miss-collett-hails-british-golf-plans-sanctioning-of-international.html | MISS COLLETT HAILS BRITISH GOLF PLANS; Sanctioning of International Matches for Women Praised by Champion on Arrival Here. WESTCHESTER DATES SET Association's Amateur Championship Listed for Siwanoy Club June 4 to 7. | True | By Lincoln A. Werden. | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/brooklyn-poly-beats-rutgers-in-wrestling-gains-three-falls-and-two.html | BROOKLYN POLY BEATS RUTGERS IN WRESTLING; Gains Three Falls and Two Decisions to Win, 21-15--White Scores 13th Victory in Row. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/americans-silent-on-3power-talk-naval-delegates-dispersing-for.html | AMERICANS SILENT ON 3-POWER TALK; Naval Delegates Dispersing for Week-End to Prepare for Critical Period. EXPERTS CONTINUE TASKS Complete Work Increasing Speed of Sloops, Small Gunboats, Colliers and Hospital Ships. | True | By L. C. Spears. Special Cable To the New York Times. | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/colgate-six-loses-to-st-stephens-21-bows-when-white-tallies-in.html | COLGATE SIX LOSES TO ST. STEPHEN'S, 2-1; Bows When White Tallies in Overtime Period on a PassFrom Sparr. | True | Special to The New York Times. | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/lead-output-is-lower-refined-total-of-united-states-and-mexico.html | LEAD OUTPUT IS LOWER.; Refined Total of United States and Mexico 72,894 Tons in January. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/frances-carey-hall-gives-recital.html | Frances Carey Hall Gives Recital. | True | | C1B61269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/says-trade-board-creates-trusts-patman-of-texas-in-house-asserts.html | SAYS TRADE BOARD CREATES 'TRUSTS'; Patman of Texas, in House, Asserts Commission Defeats Its Original Purpose. HE OPPOSES APPROPRIATION But Withdraws Objection When Action Is Promised on Move for Investigation. | True | Special to The New York Times. | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/chinese-rebel-asks-chiang-to-resign-yen-hsishall-receives-sharp.html | CHINESE REBEL ASKS CHIANG TO RESIGN; Yen Hsi-shall Receives Sharp Refusal-Battle for Mastery Likely in Spring. WEIHAIWEI PACT--DRAFTED Agreement for Return of Leasehold by Britain Is Initialed--Japanese Offer Plan on china. | True | Special Cable to THE NEW YORK TIMES. | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/fordham-mermen-beat-nyu-3824-harms-takes-440yard-free-style-and.html | FORDHAM MERMEN BEAT N.Y.U., 38-24; Harms Takes 440-Yard Free Style and 150-Yard Back Stroke Races by Good Margins. KLUNK WINS THE 50-YARD Maroon Swimmers Set New Pool Record in 1:41 2-5. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/fight-alien-registration-foreign-langage-editors-here-elect.html | FIGHT ALIEN REGISTRATION.; Foreign Language Editors Here Elect Committee at Luncheon. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/yalec-o-n-y-swim-tonight.html | Yale-C. C. N. Y. Swim Tonight. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/first-contingent-of-giants-leaves-hogan-only-regular-to-depart-for.html | FIRST CONTINGENT OF GIANTS LEAVES; Hogan Only Regular to Depart for San Antonio--Hensel, Healy, Clarke in Group. TERRY CONTRACT ARRIVES Tierney Announces the Receipt of Signed Document--First Baseman Reports March 1. | True | By Roscoe McGowen. | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/food-riots-cause-concern-in-spain-new-dictatorship-coup-rumored.html | FOOD RIOTS CAUSE CONCERN IN SPAIN; New Dictatorship Coup Rumored Under Consideration by King Alfonso and Cabinet. DISORDERS IN THE CAPITAL Police Clash With 2,000 Strikers Who Seek to Close Large Factory --Many Hurt and Arrested. | True | Wireless to THE NEW YORK TIMES. | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/navy-resignations-laid-to-poor-pay-report-shows-infrequent.html | NAVY RESIGNATIONS LAID TO POOR PAY; Report Shows Infrequent Promotions of Officers Also WasImportant Factor. | True | Special to The New York Times. | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/westchester-sales-estate-in-hills-near-ossining-and-larchmont.html | WESTCHESTER SALES.; Estate in Hills Near Ossining and Larchmont Houses Sold. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/miss-mary-k-munroe-engaged-to-marry-daughter-of-fc-munroes-to.html | MISS MARY K. MUNROE ENGAGED TO MARRY; Daughter of F.C. Munroes to Become Bride of A. Goodwin Cooke. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/new-bus-terminal-opens-turntable-demonstrated-at-central-union.html | NEW BUS TERMINAL OPENS.; Turntable Demonstrated at Central Union Station in 42d Street. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/ap-moore-is-taken-to-los-angeles-grave-condition-causes-removal.html | A.P. MOORE IS TAKEN TO LOS ANGELES; "Grave" Condition Causes Removal From Monrovia to alHospital in the City. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/col-nutt-testifies-here-drug-law-enforcement-head-appears-in.html | COL. NUTT TESTIFIES HERE.; Drug Law Enforcement Head Appears in Narcotic Ring Inquiry. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/customs-killing-laid-to-gun-defect-officers-at-companions-trial.html | CUSTOMS KILLING LAID TO GUN DEFECT; Officers at Companion's Trial Testify That Weapon "Shot High" in Tests. DISPUTES VICTIM'S WIDOW Patrolman Declares Virkkula Was Increasing Speed After Slowing Down When Shot. | True | | C1B61269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/roads-net-incomes-increase-in-year-lines-in-various-areas-issue.html | ROADS' NET INCOMES INCREASE IN YEAR; Lines in Various Areas Issue Preliminary Reports on Operations in 1929. NORTHERN PACIFIC GAINS Chicago & North Western and Atlantic Coast Line Also Show Improvement. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/johnny-evers-jr-candidate-for-team-at-georgetown.html | Johnny Evers Jr. Candidate For Team at Georgetown. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/kilduff-exdodger-dies-former-major-league-player-succumbs-following.html | KILDUFF, EX-DODGER, DIES; Former Major League Player Succumbs Following Operation. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/hears-powers-plan-protest-to-soviet-berlin-reports-three-nations.html | HEARS POWERS PLAN PROTEST TO SOVIET; Berlin Reports Three Nations Intend to Appeal Against Anti-Religious Acts. LABOR ORGAN SEES PLOT London Daily Herald Charges Tory Group Is Fomenting Agitation Against Moscow. | True | Wireless to THE NEW YORK TIMES. | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/mrs-jones-and-mrs-seeley-gain-golf-final-in-bermuda.html | Mrs. Jones and Mrs. Seeley, Gain Golf Final in Bermuda | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/walkuere-sung-sixth-time.html | Walkuere" Sung Sixth Time. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/dividends-announced-extra-and-other-payments-to-stockholders-are.html | DIVIDENDS ANNOUNCED.; Extra and Other Payments to Stockholders Are Declared by Directors. Curtis Publishing Company. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/10000000-bonds-planned-for-park-district-in-chicago.html | $10,000,000 Bonds Planned For Park District in Chicago | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/luncheon-of-st-marys-alumnae.html | Luncheon of St. Mary's Alumnae. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/wheat-prices-sag-winnipeg-in-lead-bullish-crop-summary-and-report.html | WHEAT PRICES SAG, WINNIPEG IN LEAD; Bullish Crop Summary and Report of 30,000,000-Bushel Sale in Canada Have Effect. CORN EASY, ENDING LOWER Oats Decline in Ligh Trading as Commission Longs Sell--Rye Also Recedes. | True | Special to The New York Times. | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/yale-jayvees-lose-defeated-by-hartford-industrial-league-five-25-to.html | YALE JAYVEES LOSE.; Defeated by Hartford Industrial League Five, 25 to 21. | True | Special to The New York Times. | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/new-yorkers-design-wins-hirons-and-mellor-to-be-architects-for.html | NEW YORKERS' DESIGN WINS; Hirons and Mellor to Be Architects for Clark Memorial in Indiana. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/bar-report-on-vitale-goes-to-court-today-understood-to-ask-his.html | Bar Report on Vitale Goes to court Today; Understood to Ask His Trial on Two Counts | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/russell-owen-praised-by-explorers-club-organization-adopts.html | RUSSELL OWEN PRAISED BY EXPLORERS CLUB; Organization Adopts Resolution Hailing His Antarctic Reporting as "Record in Journalism." | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/wine-sale-is-explained-government-justifies-disposal-of-250000.html | WINE SALE IS EXPLAINED.; Government Justifies Disposal of 250,000 Gallons at 20 Cents. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/atlanta-woman-indicted-mrs-french-is-charged-with-slaying-j-s.html | ATLANTA WOMAN INDICTED; Mrs. French is Charged With Slaying J. S. Garmon in Apartment. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/plane-afire-high-above-sea-naval-fliers-in-hawaii-escape.html | Plane Afire High Above Sea; Naval Fliers in Hawaii Escape | True | Wireless to THE NEW YORK TIMES. | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/taft-is-able-to-sign-reply-to-holmes-letter-voicing-esteem-of.html | Taft Is Able to Sign Reply to Holmes Letter . Voicing Esteem of Supreme Bench for Chief | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/report-3441629-cars-bought-on-financing-plan-in-1929.html | Report 3,441,629 Cars Bought On Financing Plan in 1929 | True | Special to The New York Times. | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/crew-swings-axes-as-ice-sheathes-byrd-ship-but-hopes-rise-at-base.html | Crew Swings Axes as Ice Sheathes Byrd Ship, But Hopes Rise at Base With Subsiding Wind | True | By Russell Owen. | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/us-tennis-body-in-meeting-today-announcement-of-rankings-on-program.html | U.S. TENNIS BODY IN MEETING TODAY; Announcement of Rankings on Program of 49th Annual Session at St. Louis. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/article-4-no-title.html | Article 4 -- No Title | True | Photo by Ira L. Hill. | C1B61269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/16-liners-to-sail-in-weekend-fleet-eight-are-bound-across-the.html | 16 LINERS TO SAIL IN WEEK-END FLEET; Eight Are Bound Across the Atlantic and Eight for Southern Countries. PASSENGERS NUMBER 2,500 The Calgaric and Caledonia Off for Cruises to the Mediterranean and West indies. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/condemns-the-cocktail-doctor-finds-britons-healthier-now-than-in.html | CONDEMNS THE COCKTAIL.; Doctor Finds Britons Healthier Now Than in Bibulous 18th Century. | True | Wireless to THE NEW YORK TIMES. | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/new-life-insurance-off-january-production-29-down-companies-report.html | NEW LIFE INSURANCE OFF.; January Production 2.9% Down, Companies Report. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/public-gets-stock-in-marshall-field-chicago-company-announces.html | PUBLIC GETS STOCK IN MARSHALL FIELD; Chicago Company Announces Change From Closed to Open Corporation. SHARE BUYING STARTS HERE Stock to Be Offered at $50 Is Traded at $52.50 on Produce Exchange Investment Branch. | True | Special to The New York Times. | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/many-at-concert-of-junior-league-friendly-audience-hears-glee-club.html | MANY AT CONCERT OF JUNIOR LEAGUE; Friendly Audience Hears Glee Club Sing Without Aid From Outside Sources. DEBUTANTES AID CHORUS Solos by Marshall Bartholomew and Club's Double Quartet Are Program Diversions. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/denies-mrs-coward-will-lose-fortune-fiance-ridicules-reports-that.html | DENIES MRS. COWARD WILL LOSE FORTUNE; Fiance Ridicules Reports That Remarriage Will Cost Her Huge Sum Under Will. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/church-dfeats-woods-divides-games-but-triumphs-5-blocks-to-4-in-cue.html | CHURCH DFEATS WOODS; Divides Games but Triumphs, 5 Blocks to 4, in Cue Match. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/police-department.html | Police Department. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/mexican-police-arrest-american-journalist-carleton-beals-after.html | MEXICAN POLICE ARREST AMERICAN JOURNALIST; Carleton Beals, After Questioning on Magazine Article, Is Turned Over to Embassy Official. | True | Special Cable to THE NEW YORK TIMES. | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/support-for-mcgarrah-paris-told-central-banks-want-him-to-head-bank.html | SUPPORT FOR McGARRAH; Paris Told Central Banks Want Him to Head Bank for Settlements. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/liverpools-cotton-week-british-stocks-increase-imports-are-smaller.html | LIVERPOOL'S COTTON WEEK.; British Stocks Increase, Imports Are Smaller. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/city-heads-expect-transit-bill-fight-think-knight-will-not-pledge.html | CITY HEADS EXPECT TRANSIT BILL FIGHT; Think Knight Will Not Pledge Help on Unification Measure Despite Any Concessions. HE ASKS APPROVAL HERE Republican Leader Points Out That Board of Estimate Never Has Endorsed Untryre pr Plan. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/pajamas-irk-coolidge-he-sends-bellboy-shopping-for-nightshirt-in.html | PAJAMAS IRK COOLIDGE.; He Sends Bellboy Shopping for Nightshirt In New Orleans. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/rubber-clearing-house-election.html | Rubber Clearing House Election. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/beckmandebaets-lead-retain-onelap-margin-in-sixday-bike-race-at.html | BECKMAN-DEBAETS LEAD.; Retain One-Lap Margin In Six-Day Bike Race at Chicago. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/army-pilots-take-off-for-buenos-aires-lieuts-white-and-mcmullen.html | ARMY PILOTS TAKE OFF FOR BUENOS AIRES; Lieuts. White and McMullen Make Record Time on Hop From Newark to Miami. | True | Special to The New York Times. | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/bids-triple-amount-of-treasury-offering-mellon-reports-tenders.html | BIDS TRIPLE AMOUNT OF TREASURY OFFERING; Mellon Reports Tenders Totaling $186,183,000--Average Price Accepted Was 99.174. | True | Special to The New York Times. | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/muenchen-plates-found-to-be-loose-divers-discover-that-many-rivets.html | MUENCHEN PLATES FOUND TO BE LOOSE; Divers Discover That Many Rivets Were Dislodged by Force of Explosion. WRECK BEING PUMPED OUT Meanwhile the North German Lloyd Decides to Dock Its Ships in Brooklyn. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B61269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/decline-continues-in-bank-clearings-new-yorks-drop-of-344-from-a.html | DECLINE CONTINUES IN BANK CLEARINGS; New York's Drop of 34.4% From a Year Ago Pulls Coun try's Average to 29.3 %.STEADY FIVE-MONTH FALLBaltimore, Omaha, Minneapolis, New Orleans and San FranciscoReport Gains. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/cutler-wins-two-cue-matches.html | Cutler Wins Two Cue Matches. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/st-anns-five-wins-manhattan-title-retains-chsaa-crown-by-beating-dc.html | ST. ANN'S FIVE WINS MANHATTAN TITLE; Retains C.H.S.A.A. Crown by Beating De La Salle, 52-17, Taking 11th Game in Row. RIVERDALE ON TOP, 29-26 Turns Back Bronxville Quintet La Salle Beats Dwight, 21-19-- Other School Games. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/7cent-fare-denial-by-board-is-upheld-appellate-division-decides.html | 7-CENT FARE DENIAL BY BOARD IS UPHELD; Appellate Division Decides Trolleys Cannot Raise Rates by Just Filing Schedules.FINDS HEARINGS NECESSARYRejects Plea of East BroadwayStairway and Third AvenueRailway Companies. FULLEN HAILS DECISION Sees Control by CommissionStrengthened-- Lawyers Say Rule ing Applies to I.R.T. Suit. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/queens-realty-items-operators-purchase-woodside-block-front-held.html | QUEENS REALTY ITEMS.; Operators Purchase Woodside Block Front Held Under Lease. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/carnera-again-stops-rival-knocks-out-sigman-in-first-round-of.html | CARNERA AGAIN STOPS RIVAL; Knocks Out Sigman In First Round of Memphis Bout. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/title-in-skating-retained-by-shea-19yearold-star-wins-north.html | TITLE IN SKATING RETAINED BY SHEA; 19-Year-Old Star Wins North American Crown 2d Year in Row With 120 Points. JAFFEE SECOND WITH 80 Shea First in Mile and Half Mile Events-- Robinson Breaks Record--3d In Standing. | True | Special to The New York Times. | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/realty-financing.html | REALTY FINANCING. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/woman-dies-in-plunge-jumps-or-falls-ten-stories-from-a-dentists.html | WOMAN DIES IN PLUNGE.; Jumps or Falls Ten Stories From a Dentist's Office. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/fugitive-is-traced-in-148000-theft-but-william-stewart-is-released.html | FUGITIVE IS TRACED IN $148,000 THEFT; But William Stewart Is Released by Miami Police as Word of Arrest Reaches Here. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/walter-spence-in-nyac-holder-of-many-swim-records-becomes-member-of.html | WALTER SPENCE IN N.Y.A.C.; Holder of Many Swim Records Becomes Member of Team. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/647-more-listed-for-gold-star-trip-those-eligible-in-five-new-york.html | 647 MORE LISTED FOR GOLD STAR TRIP; Those Eligible in Five New York Counties and in Entire State of New Jersey Named. JERSEYS QUOTA IS 392 War Department Certifies 255 in Queens, Richmond, Nassau, Suffolk and Westchester. | True | Special to The New York Times. | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/park-av-project-voted-estimate-board-authorizes-miller-to-complete.html | PARK AV. PROJECT VOTED.; Estimate Board Authorizes Miller to Complete Widening. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/grain-revives-case-brodsky-dismissed-police-found-a-revolver-when.html | GRAIN REVIVES CASE BRODSKY DISMISSED; Police Found a Revolver When Called on Report That There Was Hold-Up in W. 54th St. BUT OWNER WAS FREED Brooklyn Bondswoman Indicted-- Norman Thomas to Testify on Courts on March 12. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/crescent-five-beats-mt-st-marys-3418-scores-20th-victory-in-22.html | CRESCENT FIVE BEATS MT. ST. MARYS, 34-18; Scores 20th Victory in 22 Starts by Rally in Second Half That Gains 22 Points. | True | | C1B61269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/paulina-longworth-meets-the-house-speakers-daughter-joins-applause.html | PAULINA LONGWORTH MEETS THE HOUSE; Speaker's Daughter Joins Applause Until She Learns It Is for Her, When She Bows. | True | Special to The New York Times. | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/two-women-killed-by-hitandrun-driver-jersey-troopers-seek-machine.html | TWO WOMEN KILLED BY HIT-AND-RUN DRIVER; Jersey Troopers Seek Machine With a Broken Windshield in Deaths Near Hammonton, N.J. | True | Special to The New York Times. | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/brancati-securities-sold-auctioned-for-500-to-satisfy-judgment.html | BRANCATI SECURITIES SOLD.; Auctioned for $500 to Satisfy Judgment Against Missing Doctor. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/2500-attend-ball-of-former-soldiers-massing-of-colors-brilliant.html | 2,500 ATTEND BALL OF FORMER SOLDIERS; Massing of Colors Brilliant Feature at Event of Foreign Wars Veterans. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/miss-leland-gives-valentine-dinner.html | Miss Leland Gives Valentine Dinner | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/two-states-agree-on-new-hudson-tube-legislative-committees-favor.html | TWO STATES AGREE ON NEW HUDSON TUBE; Legislative Committees Favor Beginning Vehicular Project in Year, but Ban High Cost. EXPERTS TO APPEAR FEB. 27 Port Authority and Bridge and Tunnel Boards to Give Ideas and Estimates on Construction. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/on-the-wrong-track.html | ON THE WRONG TRACK. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/french-envoy-to-visit-yale-he-will-confer-decorations-or-president.html | FRENCH ENVOY TO VISIT YALE; He Will Confer Decorations or President Angell and Dean Cross. | True | Special to The New York Times. | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/lee-defeats-moses-in-us-senior-squash-columbia-club-player-reaches.html | LEE DEFEATS MOSES IN U.S. SENIOR SQUASH; Columbia Club Player Reaches Title Semi-Finals--Checks Clubmate, 15-0, 15-5. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/woman-indicted-again-in-poison-pen-case-miss-mowell-a-bank-clerk.html | WOMAN INDICTED AGAIN IN 'POISON PEN' CASE; Miss Mowell, a Bank Clerk, Acquitted in Ridgewood, N.J., to Face New Trial. | True | Special to The New York Times. | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/plan-to-organize-boy-scout-juniors-officials-at-convention-here-act.html | PLAN TO ORGANIZE BOY SCOUT JUNIORS; Officials at Convention Here Act to Form "Cubs" for Those Under 12. | True | | C1B61269 |
| 1930-02-15 | 1930-02-15 | https://www.nytimes.com/1930/02/15/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B61269 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/westchester-tax-up-1000000-in-1930-total-county-and-state-levy.html | WESTCHESTER TAX UP $1,000,000 IN 1930; Total County and State Levy $7,965,245 Compared to $6,869,693 Last Year. YONKERS TO PAY $1,795,245 Mount Vernon's Share $1,110,865-- State Budget Including Judiciary and Armory Taxes $298,567. | True | Special to The New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/queries-and-answers-queries-and-answers.html | Queries and Answers; Queries and Answers | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/news-of-markets-in-paris-and-berlin-french-trading-is-quiet-but.html | NEWS OF MARKETS IN PARIS AND BERLIN; French Trading Is Quiet, but Some of the Leading Issues Register Gains. CREDIT CONDITIONS EASY German Boerse Depressed, Although Price Range Is Narrow--Call Money Tighter. Paris Closing Prices. Prices Lower in Berlin. Berlin Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/chain-store-sales-atlas-stores-corporation.html | CHAIN STORE SALES.; Atlas Stores Corporation. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/morgenthau-tells-of-days-as-pupil-at-luncheon-to-teachers-he.html | MORGENTHAU TELLS OF DAYS AS PUPIL; At Luncheon to Teachers, He Reviews the Progress of America Since 1870.HONOR GUEST AT P.S. 14Miss Mary V. Moore, the Principal,Describes His and Wife's Aid toSchool's Boys and Girls. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/at-the-wheel.html | AT THE WHEEL. | True | By James O. Spearing | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/ask-us-to-put-teeth-in-kellogg-treaty-british-sunday-papers-say.html | ASK US TO PUT TEETH IN KELLOGG TREATY; British Sunday Papers Say Pledge to Move Against Aggressor Would Assure Navy Cuts. | True | Special Cable to THE NEW YORK TIMES. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/25mile-record-made-in-utah-dog-derby-earl-kimball-makes-it-in-first.html | 25-Mile Record Made in Utah Dog Derby; Earl Kimball Makes It in First Day of Contest | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/stubborn-mayor-bars-france-from-repairing-old-church.html | STUBBORN MAYOR BARS FRANCE FROM REPAIRING OLD CHURCH | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/want-legal-experts-for-submarine-pact-americans-believe-them-better.html | WANT LEGAL EXPERTS FOR SUBMARINE PACT; Americans Believe Them Better Qualified Than Diplomats or Naval Men. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/the-jails-still-yawn-for-the-poor-debtor-judgments-against-people.html | THE JAILS STILL YAWN FOR THE POOR DEBTOR; Judgments Against People Unable to Pay Lead to Cells, But the Passing of a Century Has Tempered Punishment With Mercy. The Cause of Incarceration. A More Summary Action. | True | By Bertram Reinitz. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/mad-as-a-hatter-origin-told-by-chamberlain.html | "MAD AS A HATTER" ORIGIN TOLD BY CHAMBERLAIN. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/two-broadcasts-from-europe-go-on-the-air-here-today.html | TWO BROADCASTS FROM EUROPE GO ON THE AIR HERE TODAY | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/film-flashes.html | FILM FLASHES | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/discovering-rare-bach-manuscripts-and-other-treasures-bethlehem.html | DISCOVERING RARE BACH MANUSCRIPTS AND OTHER TREASURES; Bethlehem Bach Singers--Cincinnati Festival Chorus--A Season's Novelties SPRING FESTIVALS. CINCINNATI'S CHORUS. CHAMBER MUSIC. WITH THE ORCHESTRAS. NOTES OF OPERA FOLK. CHORAL CONCERTS. | True | ELLA VON CORNBERG.Mishkin. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/haiti-commission-will-sail-feb-25-main-group-will-go-on-rochester.html | HAITI COMMISSION WILL SAIL FEB. 25; Main Group Will Go on Rochester From Key West--Others to Leave Here Tuesday. | True | Special to THE NEW YORK TIMES. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/pegasus-in-pound.html | PEGASUS IN POUND. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/elizabeth-dublin-engaged-to-marry-research-worker-at-columbia-to.html | ELIZABETH DUBLIN ENGAGED TO MARRY; Research Worker at Columbia to Wed George Marshall, Son of Late Famous Lawyer. HE IS COLUMBIA GRADUATE An Editor of Encyclopedia of Social Sciences--His Fiancee Is Doctor's Daughter. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/world-air-show-opens-in-st-louis-scores-of-planes-and-uptothe.html | WORLD AIR SHOW OPENS IN ST. LOUIS; Scores of Planes and Up-to-the Minute Accessories Are on View in Great Arena. PROBLEMS ARE DISCUSSED Industry's Leaders Confer on Means of Increasing Confidence of the Public. Business Has Slowed Up. Lindbergh Credited With Growth. Motors Have Large Display. | True | From a Staff Correspondent of The New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/yale-fencers-top-navy-team-9-to-8-triumph-when-canada-captures-two.html | YALE FENCERS TOP NAVY TEAM, 9 TO 8; Triumph When Canada Captures Two Saber Matches in a Row. TAKE 3 OF 4 EPEE EVENTS Two Victories in Division Turned Inby Walker--Elis Are Shaded in Foils Contests, 5-4. | True | Special to The New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/text-of-bar-committee-report-in-vitale-case.html | Text of Bar Committee Report in Vitale Case | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/votes-on-stock-increases-holders-of-middle-west-and-north-west.html | VOTES ON STOCK INCREASES; Holders of Middle West and North West Utilities to Pass on Plans. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/calls-skyscraper-aningenious-toy-but-alistair-macdonald-as-an.html | CALLS SKYSCRAPER ANTNGENIOUS TOY'; But Alistair MacDonald, as an Architect, Tells New York to Build It No Higher. CITY "THE NEW BABYLON" It Is Not Amerioa, the British Premier's Son Says In Radio Address at Washington. As to New York and Skyscrapers. Approves of Chicago's Buildings | True | Special to The New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/etchebaster-to-defend-title-against-kinsella-in-europe.html | Etchebaster to Defend Title Against Kinsella in Europe | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/fire-destroys-9-planes-hangar-and-aircraft-worth-125000-burned-at.html | FIRE DESTROYS 9 PLANES; Hangar and Aircraft Worth $125,000 Burned at Lansing, Mich. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/analyze-returns-caused-by-stores-retail-group-in-manual-divides.html | ANALYZE RETURNS CAUSED BY STORES; Retail Group in Manual Divides Causes Into Three Main Classifications. POLICY OFTEN AT FAULT Closer Relation With Customer Said to Be Needed--Merchandise and Service Cited. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/found-in-the-dramatic-mail-bag-mr-hopkins-makes-a-correction.html | FOUND IN THE DRAMATIC MAIL BAG; Mr. Hopkins Makes a Correction. | True | Mr. Traube Speaking. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/best-street-signs.html | BEST STREET SIGNS. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/ruth-centres-interest-in-new-golf-clubs-but-hints-he-will-join.html | Ruth Centres Interest in New Golf Clubs, But Hints He Will Join Yankees on March 3 | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/prohibition-in-its-relation-to-prosperity.html | Prohibition in Its Relation to Prosperity | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/new-fossils-found-in-dinosaur-canyon-arizona-region-proved-to-be.html | NEW FOSSILS FOUND IN DINOSAUR CANYON; Arizona Region Proved to Be Among Richest in World in Reptilian Traces. WORK OF EXPEDITION TOLD Bones of Small Species, Believed to Be 120,000,000 Years Old, Brought Here for Study. Indian Guides Him to Spot. Clay Mounds Give Up Fossils. NEW FOSSILS FOUND IN DINOSAUR CANYON Other Finds Made in Utah. | True | By Gilbert E. Gable. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/mrs-mary-oliver-perry-granddaughter-of-revolutionary-hero-dies-at.html | MRS. MARY OLIVER PERRY.; Granddaughter of Revolutionary Hero Dies at 90. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/wallpaper-gain-sets-record.html | Wallpaper Gain Sets Record. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/ludwig-surveys-the-scene-in-palestine-the-german-historian.html | LUDWIG SURVEYS THE SCENE IN PALESTINE; The German Historian Describes the Conflict Of Races and the Tangle of Interests LUDWIG SURVEYS THE SCENE IN PALESTINE | True | By Emil Ludwig Jerusalem.photograph Copyright By Publishers' Photo Service. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/japan-will-confer-with-us-and-britain-important-meeting-of-the.html | JAPAN WILL CONFER WITH US AND BRITAIN; Important Meeting of the Three Delegations Is Scheduled for Tomorrow. SUBJECT IS NOT REVEALED Expected to Include Tables and Figures Exchanged Recently onRatio Problem. | True | By Clarence H. Streit. Special Cable To the New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/plan-to-regulate-buses-in-the-franklin-family.html | PLAN TO REGULATE BUSES; IN THE FRANKLIN FAMILY | True | By William Ullman. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/taft-portrait-on-view-ipsen-work-one-of-43-paintings-shown-here-by.html | TAFT PORTRAIT ON VIEW.; Ipsen Work One of 43 Paintings Shown Here by Salmagundi Club. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/much-navy-building-is-forecast-for-us-450000000-would-be-needed-for.html | MUCH NAVY BUILDING IS FORECAST FOR US; $450,000,000 Would Be Needed for Cruisers Alone to Reach Parity With Britain. 10-YEAR PROGRAM LIKELY New Warships Are Required in All Categories Except Battleships, Which Are in Disfavor. | True | By L.c. Speers. Special Cable To the New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/eastern-ski-title-is-won-by-oimoen-national-amateur-champion-takes.html | EASTERN SKI TITLE IS WON BY OIMOEN; National Amateur Champion Takes Final in Claremont Carnival With 226 Points.MIKKELSON CLOSE BEHIND Last Year's Titleholder Finishes With 225.5 Total-- Makes Longest Jump, 164 Feet. | True | Special to The New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/religious-services-in-brooklyn-today-clinton-howard-will-speak-at.html | RELIGIOUS SERVICES IN BROOKLYN TODAY; Clinton Howard Will Speak at Central Congregational on "The Rum Revolution." WILL DEDICATE BUILDINGS The Rev. Henry J. Wahl and Six Other Clergymen Will Take Part in Second Reformed Ceremonies. SERVICES IN QUEENS. Church Arrangements in Borough, Including North Shore. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/museum-to-honor-davies-by-display-oil-and-water-paintings-rugs-and.html | MUSEUM TO HONOR DAVIES BY DISPLAY; Oil and Water Paintings, Rugs and Bronzes to Be Shown at Memorial Exhibition Here. EARLIEST WORK ON VIEW Pictures to Range From "Little Lamb" of Early Days to Works In Cubist Technique. Tapestries on Display. Developed Cubist Technique. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/moakley-criticizes-diet-for-athletes-cornell-track-coach-in-psal.html | MOAKLEY CRITICIZES DIET FOR ATHLETES; Cornell Track Coach, in P.S.A.L. Talk, Opposes the Use of Chopped Raw Meat. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/lighthouse-players-program.html | Lighthouse Players' Program. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/brothers-lashed-for-chicken-theft.html | Brothers Lashed for Chicken Theft. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/royal-languirand-dead-former-noted-fencer-who-fought-5-duels-was.html | ROYAL LANGUIRAND DEAD; Former Noted Fencer, Who Fought 5 Duels, Was News Merchant. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/simpson-will-run-in-meet-tomorrow-brilliant-sprinter-to-make-new.html | SIMPSON WILL RUN IN MEET TOMORROW; Brilliant Sprinter to Make New York Debut in N.Y.A.C. Games at Garden. NOTABLE FIELD FOR EVENTS Martin, Petkiewicz, Veit, Conger, Bowen Among Many Stars Who Will Be in Action. Hard Task for Petkiewicz. Blake Rounding to Form. | True | By Arthur J. Daley. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/directions-issued-on-income-taxes-bureau-of-internal-revenue-points.html | DIRECTIONS ISSUED ON INCOME TAXES; Bureau of Internal Revenue Points Out Rate Is 1 Per Cent Less Than Previous Year. RETURNS DUE BY MARCH 15 Must Be Filed in All Cases Where Gross Income Is in Excess of $5,000. Many Items on Exempt List. Head of Family Defined. Couples May Divide Exemption. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/railroad-veterans-pension-too-late.html | Railroad Veteran's Pension Too Late | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/business-continues-gradually-upward-conditions-however-are-spotty.html | BUSINESS CONTINUES GRADUALLY UPWARD; Conditions, However, Are Spotty, Some Sections Improving Faster Than Others. STEEL OUTPUT STILL GAINS Plants Run at 79% Capacity, Against 40% to 50% at End of last Year. COMMODITY PRICES HIGHER Reports From Federal Reserve Districts Stress the Better Sentiment Prevailing. Conditions in Steel Industry. Cotton Prices Improve. SENTIMENT HERE IMPROVED. Retail Buyers Cautious, However-- Building Less Than Year Ago. BUSINESS CONTINUES GRADUALLY UPWARD NEW ENGLAND GAINS GROUND. Gradual Improvement Is Noted in Several Lines. INDUSTRIES GAIN SLOWLY. Philadelphia Reports Some Advances, but Textiles Are Dull. RETAIL SALES IMPROVE. But Business in Richmond District Is Reported "Only Fair." TRADE SLOW IN CHICAGO AREA But Steel Mills Are Operating 90 Per Cent--Building Falls Off. MORE AT WORK IN CLEVELAND Glass and Steel Demand Expands Industry in Fourth District. DULLNESS IN SOUTHWEST. Retail Sales Improve Slightly and St. Louis Industry Keeps Level. BUSINESS SLOW IN MID-WEST. Farming and Building Showed Greatest Drop in | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/armys-plebe-trio-victor-triumph-over-yale-freshmen-at-west-point.html | ARMY'S PLEBE TRIO VICTOR; Triumph Over Yale Freshmen at West Point, 10-6. | True | Special to The New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/two-greek-farmers-murdered-for-cheating-robber-band.html | Two Greek Farmers Murdered For 'Cheating' Robber Band | True | Special Correspondence of THE NEW YORK TIMES. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/hospital-shakeup-wins-negro-praise-group-calls-harlem-staff.html | HOSPITAL SHAKE-UP WINS NEGRO PRAISE; Group Calls Harlem Staff Inefficient and Commends Doctors of Their Race.DISCLAIM RACIAL BIASExperienced Surgeons Dropped by Commissioner Greeff Get No Explanation. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/miranda-romantic-figure-in-three-great-revolutions-professor.html | Miranda, Romantic Figure in Three Great Revolutions; Professor Robertson's Biography Of a Spanish-American Knight-Errant | True | By T.r. Ybarra | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/penn-five-upsets-harvard-by-3519-opens-drive-in-second-half-and.html | PENN FIVE UPSETS HARVARD BY 35-19; Opens Drive in Second Half and Pulls Away From Crimson Team. 6,000 WITNESS THE GAME Lobley and McNiff Star for the Winners--Losers Show Strong Defense at the Start. | True | Special to The New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/ja-chew-in-new-office.html | J.A. Chew in New Office. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/article-6-no-title.html | Article 6 -- No Title | True | (New York Times Studios). | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/new-owner-for-jersey-farm.html | New Owner for Jersey Farm. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/along-the-blue-bays-hook-to-provincetown-henry-kittredge-writes-an.html | Along the Blue Bay's Hook To Provincetown; Henry Kittredge Writes an Absorbing History of Cape Cod And Its Sturdy Inhabitants | True | By Percy Hutchison | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/bar-asks-vitale-removal-on-corruption-charges-court-hearing-set-for.html | BAR ASKS VITALE REMOVAL ON CORRUPTION CHARGES; COURT HEARING SET FOR HIM; SHOW CAUSE ORDER ISSUED Magistrate Is Directed to Appear Friday in Ap- pellate Division. FAWCETT RELEASE SCORED Freeing of Alleged Thief Called "Deliberate, Willful and Cor- rupt Misconduct. "ROTHSTEIN LOAN ASSAILED No Charges Based on Hold-Up of Dinner-- Committee Is Unanimous on Report. Accused in Fawcett Case. Two Prosecutors Named. VITALE'S REMOVAL URGED BY THE BAR Dowling Receives Report. Text of Rothstein Loan Charge. Reviews Handling of Loan. Sees "Moral Obligation." Reviews Fawcett Case. Tells of Dismissal of Charge. The Committee's Conclusions. Says Vitale Knew Facts. Charles "Willful Misconduct." | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/london-lecturer-at-barnard.html | London Lecturer at Barnard. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/princeton-conquers-lehigh-in-fencing-triumphs-by-14-to-3-going-two.html | PRINCETON CONQUERS LEHIGH IN FENCING; Triumphs by 14 to 3, Going Two Bouts in Foils and One in the Sabers. | True | Special to The New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/deny-youngstownbethlehem-deal.html | Deny Youngstown-Bethlehem Deal | True | Special to The New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/now-the-silhouettes-the-thing-recent-openings-emphasize-the-need.html | NOW THE SILHOUETTE'S THE THING; Recent Openings Emphasize the Need for Perfect Foundation Garments With the New Frocks The Laced Girdle | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/peru-plans-960000-pounds-loan.html | Peru Plans 960,000 Pounds Loan. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/rent-rises-halted-in-berlin.html | Rent Rises Halted in Berlin. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/urges-autonomy-for-philippines-senator-hawes-in-radio-talk-declares.html | URGES AUTONOMY FOR PHILIPPINES; Senator Hawes, in Radio Talk, Declares Independence Is Only a Question of Time. ASSAILS TORIES IN ISLANDS The Same Fate Awaits Them That Americans Met Who Opposed the Struggle of the Colonies, He Says. | True | Special to The New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/fight-marriage-license-fee-rise.html | Fight Marriage License Fee Rise. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/porto-rico-moves-for-tourist-trade-business-men-awake-to-the-fact.html | PORTO RICO MOVES FOR TOURIST TRADE; Business Men Awake to the Fact That the Island Has Lost Through Lack of Effort. STUDENTS ACT AS GUIDES They Report Amusing Questions Due to Visitors' Slight Knowledge of Conditions. Student Guides Recruited. Little Known About Island. | True | By Harwood Hull. Special Correspondence of the New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/request-joint-use-of-jamestown-road-merchants-ask-icc-to-let-the.html | REQUEST JOINT USE OF JAMESTOWN ROAD; Merchants Ask I.C.C. to Let the P.R.R. and New York Central Share Belt Line With Erie. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/dartmouth-wins-in-tank-captures-relay-and-turns-back-army-by-36-to.html | DARTMOUTH WINS IN TANK; Captures Relay and Turns Back Army by 36 to 26. | True | Special to The New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/mixsell-in-final-of-senior-squash-defending-champion-puts-out-bull.html | MIXSELL IN FINAL OF SENIOR SQUASH; Defending Champion Puts Out Bull in Semi-Final—Lee Also Victor. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/fewer-bankruptcies-likely-to-be-filed-under-new-rules.html | Fewer Bankruptcies Likely To Be Filed Under New Rules | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/ormond-beach-title-won-by-lee-of-ohio-victor-wins-golf-final-from.html | ORMOND BEACH TITLE WON BY LEE OF OHIO; Victor Wins Golf Final From Tower of Niagara Falls by 3 Up and 1 to Play. | True | Special to The New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/gasoline-taxes-up-47-per-cent-in-1929-collections-in-nation-are-put.html | GASOLINE TAXES UP 47 PER CENT IN 1929; Collections in Nation Are Put at $449,731,000 by the Petroleum Institute. 96-FOLD GAIN IN 8 YEARS New York Sixth in List, but States Ahead of It Impose Larger Levies. Figures for Two Years. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/beedy-chides-beck-in-house-dry-reply-reminds-wet-of-sworn-duty-to.html | BEEDY CHIDES BECK IN HOUSE DRY REPLY; Reminds Wet of Sworn Duty to Constitution and Declares 'Compromise' Impossible. MATCHES HIM IN SCRIPTURE Maine Champion of Prohibition Goes Back to Noah, Nineveh and Handwriting on Wall. COLLEAGUES VOTE THANKS La Guardia Counters With Taunt to Enforce Law—Kansan Urges Stricturea on New Yorkers. Non-Jury Trial Bill Modified. Answers Scripture With Scripture. Acrobatics of Modification. Rebukes Beck on Constitution. Proportion of Dry Law Violators. La Guardia Contests Citation. Change in Bootlegger's Status. | True | Special to The New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/more-glass-used-in-new-apartment-modern-trend-is-followed-in-design.html | MORE GLASS USED IN NEW APARTMENT; Modern Trend Is Followed in Design of Twin Beaux Arts Buildings. SPONSORED BY ARCHITECTS New Structures in East Forty-fourth Street Contain More Than 800 Rooms and 640 Suites. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/unpaid-estate-tax-stops-realty-sale-executors-had-failed-to-remove.html | UNPAID ESTATE TAX STOPS REALTY SALE; Executors Had Failed to Remove Liens on Broadway Property. LEGAL QUESTIONS DEFINED Judge Pound Holds That Buyer Was Justified in Not Completing Deal. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/helene-haskin-on-stage-prospective-society-debutante-in-chorus-of.html | HELENE HASKIN ON STAGE; Prospective Society Debutante In Chorus of Fred Stone's Show. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/denies-unit-banks-will-be-displaced-wj-evans-head-of-institute-of-b.html | DENIES UNIT BANKS WILL BE DISPLACED; W.J. Evans, Head of Institute of Banking, Asserts Branch System Will Not Oust Them. HOLDS THEY FILL A NEED William B. Stout Contrasts the Safety of Aerial Travel to That of Motoring. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/a-son-to-mrs-william-fs-hart.html | A Son to Mrs. William F.S. Hart. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/paul-bunyan-first-by-lengh-and-half-scores-6th-victory-in-10-starts.html | PAUL BUNYAN FIRST BY LENGH AND HALF; Scores 6th Victory in 10 Starts by Beating Stronghart at Fair Grounds. | True | Special to The New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/emmet-wins-in-bermuda-new-yorker-takes-warwick-cup-golf-play-by.html | EMMET WINS IN BERMUDA; New Yorker Takes Warwick Cup Golf Play by Beating Andrey. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/seek-to-dissolve-famous-trust-fund-mullanphy-heirs-ask-division-of.html | SEEK TO DISSOLVE FAMOUS TRUST FUND; Mullanphy Heirs Ask Division of Property Left to Aid Needy Covered Wagon Folk. NOW VALUED AT $1,500,000 Willed to St. Louis in 1851, It Is Known as Classic Example of Misdirected Philanthropy. | True | By Louis Lacoss. Editorial Correspondence of the New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/legal-comment-on-current-events-marriages-of-fourth-offenders.html | Legal Comment on Current Events; Marriages of Fourth Offenders Sentenced Under Baumes Laws Automatically Dissolved--Change of Name a Simple Matter in New York State. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/pmc-is-victor-in-brooklyn-polo-defeats-riding-and-driving-club-2011.html | P.M.C. IS VICTOR IN BROOKLYN POLO; Defeats Riding and Driving Club, 20-11, in Met. Indoor Circuit Class A Game. 101ST CAVALRY ALSO WINS Beats Governors Island Trio, 12-8 --Riding and Driving Wins in Class C. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/crescent-eleven-scores-defeats-bay-ridge-rovers-at-soccer-by-5.html | CRESCENT ELEVEN SCORES.; Defeats Bay Ridge Rovers at Soccer by 5 Goals to 1. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/objection-and-reproof.html | Objection and Reproof | True | Editor The New York Times Book Review | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/muenchen-insurance-hinges-on-fire-cause-if-spontaneous-combustion.html | MUENCHEN INSURANCE HINGES ON FIRE CAUSE; If Spontaneous Combustion Is Fixed as Origin "Inherent Vice" Factor Will Be Involved. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/current-magazines.html | Current Magazines | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/stations-to-shift-waves-fortysix-broadcasters-affected-by-federal.html | STATIONS TO SHIFT WAVES; Forty-six Broadcasters Affected by Federal Commission's Order--New Channel Proposed for WHAM, Rochester, and WKEN, Buffalo | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/gallant-gayety-or-whatever-it-is-that-donald-ogden-stewart-and-hope.html | GALLANT GAYETY; Or Whatever It Is That Donald Ogden Stewart and Hope Williams Have in Mind In the Light Comedy Entitled 'Rebound' | True | By J. Brooks Atkinson. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/national-pride-and-so-forth-sober-second-thoughts-on-things-and.html | NATIONAL PRIDE --AND SO FORTH; Sober Second Thoughts on Things and Kings And, Once Every So Often, Cabbages. Lobby Serenade. The Law Laughs Last. The Goofus. Opposition from the Platte. A Kind World for Mere Man. | True | By L.h. Robbins. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/shakespeare-again-fashion-in-paris-revival-of-two-plays-brings.html | SHAKESPEARE AGAIN FASHION IN PARIS; Revival of Two Plays Brings Periodic Renewal of France's Interest in Bard of Avon. NEW STUDY IS PUBLISHED Comtesse de Chambrun's Work on "Hamlet" Deals With the French Sources of the Playwright. | True | By May Birkhead. Wireless To the New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/indict-3-in-alabama-bank-failure.html | Indict 3 in Alabama Bank Failure. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/harold-bauer-gives-a-brilliant-recital-pianist-at-times-brings-out.html | HAROLD BAUER GIVES A BRILLIANT RECITAL; Pianist at Times Brings Out Tone Colors Resembling an Orchestra's. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/ames-heads-university-he-entered-as-student-joseph-s-ames.html | AMES HEADS UNIVERSITY HE ENTERED AS STUDENT; JOSEPH S. AMES | True | By John S. Renwick. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/fisher-analyzes-securities-slump-yale-economist-in-new-book-says.html | FISHER ANALYZES SECURITIES SLUMP; Yale Economist, in New Book, Says Unsound Credit Was the Chief Cause. JUSTIFIES MARKET'S RISE Declares Crash Might Have Been Avoided by Advance in Discount Rate. Recalls the Panic of 1837. Mental Picture of the Market. FISHER ANALYZES SECURITIES SLUMP Traces Causes of Decline. Discusses Credit Situation. Reviews Merger Movement. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/american-ship-officer-drowns.html | American Ship Officer Drowns. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/acosta-is-sentenced-to-six-months-in-jail-flier-was-ordered-by-.html | ACOSTA IS SENTENCED TO SIX MONTHS IN JAIL; Flier Was Ordered by Court a Month Ago to Take Steps to Provide for His Family. | True | Special to The New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/clothing-imports-not-hit-new-tariff-provisions-will-have-no-adverse.html | CLOTHING IMPORTS NOT HIT ; New Tariff Provisions Will Have No Adverse Effect, Walters Says. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/hoover-a-hughes-and-some-others-a-few-footnotes-on-some.html | HOOVER, A HUGHES--AND SOME OTHERS; A Few Footnotes on Some Personalities Whose Names Have Appeared in the Headlines | True | By St. Williams0n. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/plan-international-honors-for-father-of-english-pottery-special.html | Plan International Honors For Father of English Pottery; Special Correspondence of THE NEW YORK TIMES. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/kentucky-republican-wins-seat-in-house-charles-finley-elected-by.html | KENTUCKY REPUBLICAN WINS SEAT IN HOUSE; Charles Finley Elected by Big Margin to Place Vacated by Robison. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/an-italian-writes-charmingly-of-unromantic-spain.html | An Italian Writes Charmingly of "Unromantic" Spain. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/elect-sales-promotion-directors.html | Elect Sales Promotion Directors. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/home-furnishing-in-modern-style-nationwide-survey-proposed-to.html | HOME FURNISHING IN MODERN STYLE; Nation-Wide Survey Proposed to Determine Present-Day Trends.AIM FOR COZY ATMOSPHEREDecorator Stresses Harmony inColors, Lighting and FurnitureEquipment. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/fraternities-aid-cornell-housing-psi-upsilon-and-sigma-phi-offer-to.html | FRATERNITIES AID CORNELL HOUSING; Psi Upsilon and Sigma Phi Offer to Build Units in Dormitory System. COST IS PUT AT $400,000 Organizations Recently Gave Up Houses to Make Way for New Law School. | True | Special to The New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/utility-unit-is-temporary-commonwealth-southeastern-formed-to.html | UTILITY UNIT IS TEMPORARY.; Commonwealth Southeastern Formed to Perfect Larger Merger. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/bond-prices-lower-with-trading-dull-convertible-issues-fall-back-in.html | BOND PRICES LOWER, WITH TRADING DULL; Convertible Issues Fall Back in Sympathy With Decline in Stock Quotations. SOME FOREIGN LOANS RISE volume of Business Recedes Almost to Low Marks Made Since Jan. 1. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/elliott-victor-in-shoot-beats-ranallo-in-shootoff-of-of-whitcomb-club.html | ELLIOTT VICTOR IN SHOOT.; Beats Ranallo in Shoot-Off of Whitcomb Club Handicap Event. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/manhattan-cubs-win-at-basketball-1714-defeat-nyu-yearlings-after.html | MANHATTAN CUBS WIN AT BASKETBALL, 17-14; Defeat N.Y.U. Yearlings After Leading at Half Time by 7-to-5 Score. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/wagner-will-push-prohibition-debate-senator-in-interview-says-the.html | WAGNER WILL PUSH PROHIBITION DEBATE; Senator in Interview Says the People Must Solve Problem by Free Discussion. AGAINST BOTH EXTREMES He Declares It Is No Longer a Liquor Question, but One Concerning Nation's Self-Respect. Referendum as "Another Forum." Sees Swing in Public Opinion. Full, Free Search for Remedy. Modification Instead of Repeal. | True | Special to The New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/new-shows-of-the-week-along-broadway.html | NEW SHOWS OF THE WEEK ALONG BROADWAY | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/bellocs-portrait-of-joan-of-arc.html | Belloc's Portrait of Joan of Arc | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/the-letters-of-mark-hopkins.html | The Letters of Mark Hopkins | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/point-counter-point-london-sees-a-less-than-successful.html | "POINT COUNTER POINT"; London Sees a Less Than Successful Dramatization of Huxley's Baffling Novel | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/draft-reorganization-of-state-commission-syracuse-university.html | DRAFT REORGANIZATION OF STATE COMMISSION; Syracuse University Experts Will Report This Week on Public Service Board. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/topics-in-wall-street-newscomment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News,Comment and Incident, On the Stock Exchange and In the Financial Markets. Reviving Activity. The Shrinkage in Bank Clearings. Buying for the "Short-Pull." Wall Street and the Senate. The New Treasury Financing Railroad Financing. Money Rates Not Abnormally Low. Last Week's Movements of Gold. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/navy-orders.html | Navy Orders. | True | Special to The New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/acquires-three-mt-vernon-parcels.html | Acquires Three Mt. Vernon Parcels. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/first-steam-fog-horn-to-get-diesel-engine.html | FIRST STEAM FOG HORN TO GET DIESEL ENGINE | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/says-drug-traffic-undermines-egypt-drives-on-drug-traffic.html | SAYS DRUG TRAFFIC UNDERMINES EGYPT; DRIVES ON DRUG TRAFFIC. | True | By P.s. Taylor. Special Correspondence of the New York Times.hanseimann. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/new-met-aau-champions-crowned-in-meet-last-night.html | New Met. A.A.U. Champions Crowned in Meet Last Night | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/music-of-revolutionary-days-part-of-birthday-celebration.html | MUSIC OF REVOLUTIONARY DAYS PART OF BIRTHDAY CELEBRATION | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/four-gain-titles-in-boston-games-white-wesley-mccrudden-mcdonough.html | FOUR GAIN TITLES IN BOSTON GAMES; White, Wesley, McCrudden, McDonough Win New England'A.A.U. Championships. Geneva-Bethany Dates Changed. | True | Special to The New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/drop-in-lumber-demand-indicated.html | Drop in Lumber Demand Indicated. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/eastern-dog-show-to-open-thursday-more-than-1300-record-entry-will.html | EASTERN DOG SHOW TO OPEN THURSDAY; More Than 1,300, Record Entry, Will Be Benched in Boston Garden ExhibitionNEW YORKERS WILL JUDGEMany Breeders and Fanciers FromThis City Will Be in Rings—Strong Airedale Entry. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/concert-programs-rheingold-and-uncut-ringmolinari-and-spaldings.html | CONCERT PROGRAMS; "Rheingold" and Uncut "Ring"--Molinari And Spalding--A Week of Violinists | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/tardieu-kept-in-by-a-cold-french-premier-nevertheless-has-long-talk.html | TARDIEU KEPT IN BY A COLD.; French Premier Nevertheless Has Long Talk With Finance Minister. | True | Special Cable to THE NEW YORK TIMES. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/hardy-lichens-thrive-even-in-frozen-wastes-votive-chariot-made-of.html | HARDY LICHENS THRIVE EVEN IN FROZEN WASTES; VOTIVE CHARIOT MADE OF EARTH | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/heads-jersey-health-men-fp-lake-of-peterson-elected-as-state.html | HEADS JERSEY HEALTH MEN.; F.P. Lake of Peterson Elected as State Conference Ends. | True | Special to The New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/turkish-womans-snake-story-sets-record-for-nature-fakers.html | Turkish Woman's Snake Story Sets Record for Nature Fakers | True | Special Correspondence of THE NEW YORK TIMES. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/leaves-brooklyn-trust-company.html | Leaves Brooklyn Trust Company. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/new-jersey-events-keep-society-busy-junior-conference-of-state.html | NEW JERSEY EVENTS KEEP SOCIETY BUSY; Junior Conference of State Federation of Women's ClubsHeld at Montclair.FUTURE BRIDES HONOREDMiss Mary Cairns of Newark andMiss Adelaide Murken of Glen Ridge Are Party Guests. In Women's Club Play. Riding Contests at Montclair Entertain for Future Brides. Junior League Dance. Federation Luncheon. Miss Barrett Honor Guest. | True | Special to The New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/ruffu-will-fight-move-to-oust-him-atlantic-city-mayor-says-he-has.html | RUFFU WILL FIGHT MOVE TO OUST HIM; Atlantic City Mayor Says He Has No Reason to Resign Because of Impending Inquiry.CALLS HIS RECORD CLEANAppointment of Bartlett as SpecialProsecutor Is Hailed by County Judge Smathers. | True | Special to The New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/quaker-state-girds-for-political-fight-repetition-in-heat-and.html | QUAKER STATE GIRDS FOR POLITICAL FIGHT; Repetition in Heat and Bitterness of 1926 Primary Campaign Is Seen as Likely.VARE AND GRUNDY AT ODDSFailure to Agree May Bring Independents Into Senatorial andKubernatorial Contest. | True | By William T. Martin. Special Correspondence of the New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/tells-how-to-study-newspapers.html | Tells How to Study Newspapers. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/nanking-no-woffers-a-bill-of-rights-measure-drafted-to-protect.html | NANKING NO WOFFERS A 'BILL OF RIGHTS'; Measure Drafted to Protect People From Military and Political Tyranny Given to Council WOULD CURB KUOMINTANGForeign-Langauge Newspapers inChina Doubt Reform Can orWill Be Enforced. "Freedom!" of Speech and Press. | True | By Hallett Abend. Special Correspondence of the New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/quebec-liquor-profit-increased-1885904-provincial-commission-says.html | QUEBEC LIQUOR PROFIT INCREASED $1,885,904; Provincial Commission Says Wine Consumption Has Grown 125 Per Cent in Five Years. | True | Special Correspondence of THE NEW YORK TIMES. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/orchestra-notes-afield.html | ORCHESTRA NOTES AFIELD | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/trust-group-plans-quarterly-reports-national-investors-with-assets.html | TRUST GROUP PLANS QUARTERLY REPORTS; National Investors, With Assets of $50,000,000, Pushes Move for Greater Publicity. WILL ACCOUNT IN DETAIL Bankers Have Urged Uniformity by Which Various Companies Can Be Compared. Need for Uniformity Stressed. Scope of the Reports. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/pletchkaitis-sentenced-lithuanian-revolutionist-and-five-others-get.html | PLETCHKAITIS SENTENCED.; Lithuanian Revolutionist and Five Others Get German Prison Terms. | True | Wireless to THE NEW YORK TIMES. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/cheerful-tone-spreads-as-business-improves-inventories-have-been.html | CHEERFUL TONE SPREADS AS BUSINESS IMPROVES; Inventories Have Been Well Moved, Says Richmond--PriceCutting Is About Over--Marked ImprovementReported in Radio Trade Circles Some Are Cheerful. Richmond Makes a Report. Who Will Be at the Show? The Value of Advertising. Future of Pentode Tube. THE NATION TO HEAR PHILHARMONIC CONCERTS BYRD'S RADIO TOWERS TO GUARD THE CAMP. | True | By Orrin E. Dunlap Jr. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/when-coxeys-army-made-its-march.html | When Coxey's Army Made Its March | True | By Charles Mcd. Puckelte | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/ge-corcorans-entertain-give-a-dinner-and-musicale-at-their-park.html | G.E. CORCORANS ENTERTAIN; Give a Dinner and Musicale at Their Park Avenue Home. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/athletes-equal-other-groups-in-scholarship-some-exceed-average.html | Athletes Equal Other Groups in Scholarship, Some Exceed Average, Columbia Dean Finds | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/the-twilight-of-the-opera-gods-on-both-sides-of-the-atlantic-grand.html | THE TWILIGHT OF THE OPERA GODS; On Both Sides of the Atlantic Grand Opera Feels the Effects of the "Mechanical Age," While the Dearth of Great Composers and Singers Greatly Increases the Difficulties of Impresarios TWILIGHT OF THE GODS OF GRAND OPERA. | True | By T.r. Ybarra | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/motors-and-motor-men-new-essex-challenger-coupe.html | MOTORS AND MOTOR MEN; NEW ESSEX CHALLENGER COUPE | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/bobby-jones-shoots-a-63-gravel-on-green-prevents-a-62.html | Bobby Jones Shoots a 63; Gravel on Green Prevents a 62 | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/ten-outstanding-events-this-week.html | Ten Outstanding Events This Week | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/price-war-relief-sought-tobacco-group-to-take-up-matter-with-trade.html | PRICE WAR RELIEF SOUGHT.; Tobacco Group to Take Up Matter With Trade Commission. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/indians-moccasin-still-is-worn-by-the-american.html | INDIAN'S MOCCASIN STILL IS WORN BY THE AMERICAN | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/athens-bares-red-plot-police-arrest-five-in-plan-to-call-general.html | ATHENS BARES RED PLOT.; Police Arrest Five in Plan to Call General Strike on Moscow Orders. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/lexington-avenue-building-sold.html | Lexington Avenue Building Sold. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/lafayette-beats-princeton-2926-after-losing-lead-in-second-half.html | LAFAYETTE BEATS PRINCETON, 29-26; After Losing Lead in Second Half, Victors Rally to Top Tiger Quintet. CLOSE STRUGGLE IN FIRST Score Is Tied Four Times Before Maroon Goes Ahead in the Initial Period. | True | Special To The New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/50-set-for-stock-of-marshall-field-540000-shares-of-new-issue-being.html | $50 SET FOR STOCK OF MARSHALL, FIELD; $40,000 Shares of New Issue Being Offered Admitted to Chicago Exchange. BIG BLOCK FOR EMPLOYES Balance Sheet Shows $37 a Share Applicable to Company's Common Stock. | True | Special To The New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/cathedral-of-the-air-plans-include-relics-of-lost-craft-chapel-to.html | CATHEDRAL OF THE AIR PLANS INCLUDE RELICS OF LOST CRAFT; Chapel to Be Built at Lakehurst by American Legion Will Have Naves for Several Creeds GLIDER RECORD 92 MILES WITH DURATION 14 HOURS | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/275-per-cent.html | 2.75 PER CENT | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/early-coast-indian-relics-found-in-old-shell-heaps-tenth-century.html | EARLY COAST INDIAN RELICS FOUND IN OLD SHELL HEAPS; Tenth Century Weapons and Utensils Disclosed Along Maine and Nova Scotia Shores | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/winter-passes-turkey-by-trees-bloom-in-anatolia-where-zero-weather.html | WINTER PASSES TURKEY BY; Trees Bloom in Anatolia Where Zero Weather Is Due. | True | Special Correspondence of THE NEW YORK TIMES. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/some-new-films.html | SOME NEW FILMS | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/nyu-five-crushes-manhattan-29-to-7-holds-rivals-to-a-field-goal.html | N.Y.U. FIVE CRUSHES MANHATTAN, 29 TO 7; Holds Rivals to a Field Goal Each Half, Leading at Intermission, 11-3. LEFFT MAKES 15 POINTS Violet Centre Takes Scoring Honors--Playing of Nemecek and Shuman Big Factor. Shuman Makes First Point. Keber Scores for Losers. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/nature-has-carved-a-statue-in-newfound-yugoslav-grotto.html | Nature Has Carved a Statue In New-Found Yugoslav Grotto | True | Special Correspondence of THE NEW YORK TIMES. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/oil-ship-sinks-turkish-palace.html | Oil Ship "Sinks" Turkish Palace. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/deer-saved-from-valhalla-ice-rewards-rescuers-with-kicks.html | Deer Saved From Valhalla Ice; Rewards Rescuers With Kicks | True | Special To The New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/new-science-body-to-explore-canada-canadian-geographical-society-is.html | NEW SCIENCE BODY TO EXPLORE CANADA; Canadian Geographical Society Is Similar to Organizations Here and in Britain. ALL DOMINION INTERESTED Great Work Remains to Be Done, as Much of the Country Is Wholly Unexplored. | True | By V.m. Kipp. Special Correspondence of the New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/robbers-get-7300-in-3-payroll-raids-clerks-are-coerced-in-2-paper.html | ROBBERS GET $7,300 IN 3 PAYROLL RAIDS; Clerks Are Coerced at Two Paper Box Plants Just After Armored Cars Depart. ONE SUSPECT IS CAPTURED Four Men in Well-Planned and Executed Job Rob Spring Factory in Brooklyn. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/announcements-of-wedding-plans-miss-barbara-stouts-ceremony-to-take.html | ANNOUNCEMENTS OF WEDDING PLANS; Miss Barbara Stout's Ceremony to Take Place in Church of the Resurrection on Feb. 28--Miss Richardson's Plans. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/hayward-reweds-exwife-leland-son-of-col-hayward-marries-mrs-inez.html | HAYWARD REWEDS EX-WIFE.; Leland, Son of Col. Hayward, Marries Mrs. Inez Gibbs Sayles. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/antiques-bring-68022-rare-rugs-and-art-objects-sold-in-fourday.html | ANTIQUES BRING $68,022.; Rare Rugs and Art Objects Sold in Four-Day Auction Here. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/rises-on-the-counter-held-after-declines-most-bank-shares-fall-back.html | RISES ON THE COUNTER HELD AFTER DECLINES; Most Bank Shares Fall Back--Gilt-Edge Insurance Issues Go Up--Industrials Better. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/taxi-men-beat-traffic-lights-by-driving-one-extra-block.html | TAXI MEN BEAT TRAFFIC LIGHTS BY DRIVING ONE EXTRA BLOCK | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/plans-greenland-posts-german-professor-will-establish-three.html | PLANS GREENLAND POSTS.; German Professor Will Establish Three Observation Stations. | True | Special Cable to THE NEW YORK TIMES. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/rialto-gossip-mr-pemberton-remembersnell-gwynne-againmr-barrys-new.html | RIALTO GOSSIP; Mr. Pemberton Remembers--Nell Gwynne Again--Mr. Barry's New Notion--And Mr. Behrmann Writes a Play | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/others-to-be-heard.html | OTHERS TO BE HEARD. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/school-players-open-title-chess-tourney-fiftyfive-contestants.html | SCHOOL PLAYERS OPEN TITLE CHESS TOURNEY; Fifty-five Contestants Entered in Interborough Competition for Individual Crown. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/new-opera-to-be-laid-in-childs-restaurant-georges-antheil-young.html | NEW OPERA TO BE LAID IN CHILDS RESTAURANT; Georges Antheil, Young Composer, Asks for Pictures to Aid Him in Writing Score. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/stock-exchange-news.html | STOCK EXCHANGE NEWS. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/hoover-to-go-to-alexandria-va-for-washington-birthday-fete.html | Hoover to Go to Alexandria, Va., For Washington Birthday Fete | True | Special to The New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/rising-stocks-lift-convertible-bonds-issues-with-warrants-regaining.html | RISING STOCKS LIFT CONVERTIBLE BONDS; Issues With Warrants Regaining Leadership They Held Before Slump in October.INVESTORS BECOME ACTIVEDealers Expect Continuation ofIncrease in Buying of FixedIncome Securities. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/new-hampshire-wins-winter-sports-meet-sets-intercollegiate-record.html | NEW HAMPSHIRE WINS WINTER SPORTS MEET; Sets Intercollegiate Record in Compiling 57 Points-- Dartmouth Second With 25. THE SUMMARIES: Middlebury Six Wins, 4-1, Choate Six Wins Final Game. | True | Special to The New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/primitive-warfare.html | Primitive Warfare | True | By John Bakeless. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/industry-opens-air-show-in-new-st-louis-arena-class-a-exposition.html | INDUSTRY OPENS AIR SHOW IN NEW ST. LOUIS ARENA; "Class A" Exposition Expected to Be Barometer for Aviation In 1930--Many Planes on View and Weighty Topics Scheduled for Engineering Meetings Broad Scope of Topics. Future Location in Doubt | True | By Lauren D. Lyman. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/ebbets-victor-in-bout-outpoints-deschner-in-6-rounds-at-ridgewood.html | EBBETS VICTOR IN BOUT.; Outpoints Deschner in 6 Rounds at Ridgewood Grove. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/the-love-of-jeanne-ney-and-other-recent-fiction-a-simple-country.html | "The Love of Jeanne Ney" and Other Recent Fiction; A SIMPLE COUNTRY LIFE UNREASONABLE PEOPLE ENCHANTING IRELAND NEW ENGLAND CONTRASTS USELESS PENANCE BURLESQUING THE WAR SUPERIOR MELODRAMA Latest Works of Fiction OUT OF PRISON YORKSHIRE FARMERS Latest Works of Fiction SIXTEENTH CENTURY INDIA THE WOMAN PAYS LORD OF THE MANOR Latest Works of Fiction AMERICANS IN FLORENCE CONTRASTED LIVES A ROYAL ADVENTURE COMIC COMPLICATIONS | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/the-southern-society-arranging-dinner-dance.html | THE SOUTHERN SOCIETY ARRANGING DINNER DANCE | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/15-giants-join-squad-at-halt-in-st-louis-genewich-heving-walker-and.html | 15 GIANTS JOIN SQUAD AT HALT IN ST. LOUIS; Genewich, Heving, Walker and Allen Among Group--Special Due at Camp Tonight. | True | Special to The New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/decisions-announced-on-state-bank-pleas-many-are-granted-some-are.html | DECISIONS ANNOUNCED ON STATE BANK PLEAS; Many Are Granted, Some Are Held Over for Investigation and One Is Refused. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/frocks-in-casual-mood-scarfs-boleros-and-tuckins-characterize-the.html | FROCKS IN CASUAL MOOD; Scarfs, Boleros and Tuck-Ins Characterize The Informal Daytime Costume Patou's "Rose Opaline" Tuck-ins Are Youthful | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/capo-beats-weber-at-st-augustine-florida-golfer-captures-final-of.html | CAPO BEATS WEBER AT ST. AUGUSTINE; Florida Golfer Captures Final of St. Valentine's Tourney by 3 and 1. | True | Special to The New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/womens-press-club-observes-41st-year-600-members-and-guests-hear.html | WOMEN'S PRESS CLUB OBSERVES 41ST YEAR; 600 Members and Guests Hear Prof. Lamont, Who Declares Fiction Aids Fight on War. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/yale-polo-team-beats-princeton-elis-come-from-behind-to-win.html | YALE POLO TEAM BEATS PRINCETON; Elis Come From Behind to Win Brilliantly Played Contest by 12 to 9. PORTER SCORES 6 GOALS Rathbone and Phipps Provide Spectacular Performances in Game at New Haven. | True | Special to The New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/bonds-to-be-paid-issues-called-for-redemption-this-month-now-amount.html | BONDS TO BE PAID; Issues Called for Redemption This Month Now Amount to $83,179,600. LOANS CHIEFLY INDUSTRIAL Announcement Made of Foreign and Domestic Securities to Be Retired Later. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/john-j-page-dead-president-of-blackfords-a-centuryold-fulton-market.html | JOHN J. PAGE DEAD.; President of Blackford's, a CenturyOld Fulton Market Firm. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/new-york-ac-wins-111-curren-stars-as-penn-ac-is-vanquished-at-water.html | NEW YORK A.C. WINS, 11-1.; Curren Stars as Penn A.C. is Vanquished at Water Polo. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/college-problems-up-at-ymca-parley-dr-niebuhr-at-backhill-falls.html | COLLEGE PROBLEMS UP AT Y.M.C.A. PARLEY; Dr. Niebuhr at Backhill Falls Says Challenge Is to Cultivate Social Intelligence. | True | Special to The New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/workers-protest-estate-manager.html | Workers Protest Estate Manager. | True | Special Cable to THE NEW YORK TIMES. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/the-fontainebleau-school-of-music.html | THE FONTAINEBLEAU SCHOOL OF MUSIC. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/seeking-to-widen-lower-broadway-broadway-association-will-present.html | SEEKING TO WIDEN LOWER BROADWAY; Broadway Association Will Present Plan to Borough President Miller. MANY BUILDINGS OBSOLETE Sponsors Say Project Would Revive Trade From the City Hall to Twenty-third Street. Anticipates Traffic Relief | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/reichsbank-changes-its-dividend-system-shareholders-adopt-new-plan.html | REICHSBANK CHANGES ITS DIVIDEND SYSTEM; Shareholders Adopt New Plan by Vote of 15,000 to 700-- Record Profits in 1929. FINANCING FOR EXPORTS Schacht Outlines Operations of Gold Discount Bank to Aid Country's Industries. | True | Special Cable to THE NEW YORK TIMES. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/french-music-notes.html | FRENCH MUSIC NOTES. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/cloak-trade-stabilized-council-head-describes-steps-taken-to.html | CLOAK TRADE STABILIZED; Council Head Describes Steps Taken to Strengthen Market. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/joint-body-studies-chicagos-finances-strawn-group-will-meet.html | JOINT BODY STUDIES CHICAGO'S FINANCES; Strawn Group Will Meet Officials Again When LatterComplie Data.CITY SEEKS $27,150,000Cook County Board Plans to PayCounty Employes With TaxNotes Instead of Cash. | True | Special to The New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/fletchermarino-draw-box-on-even-terms-in-feature-at-212th.html | FLETCHER-MARINO DRAW.; Box on Even Terms in Feature at 212th Anti-Aircraft Armory. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/rice-in-prison-sued-for-a-separation-woman-he-wed-on-way-to-sing.html | RICE, IN PRISON, SUED FOR A SEPARATION; Woman He Wed on Way to Sing Sing in 1895 Charges Promoter Abandoned Her. SAYS SHE WORKED FOR HIM Declares Swindler Told Her That He Married Her to Receive Luxuries in Jail. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/trading-period-is-doubled-on-real-estate-exchange.html | Trading Period Is Doubled On Real Estate Exchange | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/now-the-diamond-rookie-visits-the-spring-camp-a-baseball-rookie.html | NOW THE "DIAMOND" ROOKIE VISITS THE SPRING CAMP; A BASEBALL ROOKIE | True | By Irving G. Gutterman. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/seaboard-utilities-share-exchange.html | Seaboard Utilities Share Exchange. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/la-traviata-repeated-miss-bori-and-jagel-delight-at-matineemiss.html | "LA TRAVIATA" REPEATED; Miss Bori and Jagel Delight at Matinee--Miss Mueller in "Butterfly." | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/uptown-club-moves-new-quarters-in-lincoln-building-will-open.html | UPTOWN CLUB MOVES; New Quarters in Lincoln Building Will Open Tomorrow. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/antitrust-issue-facing-congress-amendment-to-permit-advance-opinion.html | ANTI-TRUST ISSUE FACING CONGRESS; Amendment to Permit Advance Opinion Commented Upon by C.W. Dunn. VARIOUS MEASURES PEND Kelly Price Bill and License Scheme Await Decision--Brookhart Proposal "Astonishing." | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/chiang-to-get-auto-costing-47000-nanking-president-orders-from.html | CHIANG TO GET AUTO COSTING $47,000; Nanking President Orders From America Most Luxurious Car Ever Seen in China. | True | By Hallett Abend. Special Correspondence of the New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/mccooey-to-cut-vacation.html | McCooey to Cut Vacation. | True | Special to The New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/blake-home-first-in-boston-games-beats-edwards-by-yard-in-the.html | BLAKE HOME FIRST IN BOSTON GAMES; Beats Edwards by Yard in the 600-Yard Feature at B.A.A. Meet. HUNTER MILE TO CONGER Victory Retires Trophy From Competition--Harvard Defeats Yale in Mile Relay. THE SUMMARIES. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/navy-plebes-win-on-mat.html | Navy Plebes Win on Mat. | True | Special to The New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/home-insurance-co-gives-policy-holders-list-of-its-investments-in.html | Home Insurance Co. Gives Policy Holders List of Its Investments in Securities | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/what-the-well-dressed-child-will-wear-shown-at-the-fashion-review.html | What the Well Dressed Child Will Wear, Shown at the Fashion Review of the Infants', Children's and Junior Wear League of America. | True | (Photographs by the New York Times Studios.) | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/markets-not-right-to-start-exporting-banker-explains-that-foreign.html | MARKETS NOT RIGHT TO START EXPORTING; Banker Explains That Foreign Fields Are Suffering From Price Drops. STUDY URGED FOR PRESENT To Prepare for Future Activity; Tactful Attitude Needed Now on "Slow" Accounts. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/miss-pendleton-honored-wellesley-head-will-represent-womens.html | MISS PENDLETON HONORED; Wellesley Head Will Represent Women's Colleges at Havana. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/calls-a-lockout-of-housewreckers-employers-association-acts-on.html | CALLS A LOCK-OUT OF HOUSEWRECKERS; Employers' Association Acts on Strike of 100 Men on Jobs of Volk Company. NINE WORKERS IN COURT Pickets Accused of Criminal Libel in Protesting "Break Through" Method of Wrecking. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/st-valentines-benefit-dance-held.html | St. Valentine's Benefit Dance Held. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/finds-hunter-honor-code-a-success.html | Finds Hunter Honor Code a Success | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/150-lufthansa-pilots-taking-real-course-in-blind-flying.html | 150 LUFTHANSA PILOTS TAKING REAL COURSE IN BLIND FLYING | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/finds-money-tight-in-mortgage-field-austen-p-fox-cites-difficulties.html | FINDS MONEY TIGHT IN MORTGAGE FIELD; Austen P. Fox Cites Difficulties Encountered by Bronx Builders. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/the-glider-leaves-sport-for-utility-flight-from-an-airship.html | THE GLIDER LEAVES SPORT FOR UTILITY; Flight From an Airship Indicates a New Future in Aviation for the Motorless Airplane | True | By T.j.c. Martyn | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/results-standing-schedule-in-national-hockey-league.html | Results, Standing, Schedule In National Hockey League | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/soviet-seizes-property-takes-50000000-worth-from-private-traders.html | SOVIET SEIZES PROPERTY.; Takes $50,000,000 Worth From Private Traders and Others. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/price-war-looms-in-gasoline-trade-farreaching-cuts-predicted-as.html | PRICE WAR LOOMS IN GASOLINE TRADE; Far-Reaching Cuts Predicted as Result of Reductions in Oil Quotations. RIVALRY KEEN IN EAST Situation Is Intensified by the Shell Invasion--Battle Is Expected... | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/baptle-lines-form-in-wetdry-combat-pennsylvanias-snyder-act-to-be.html | BAPTLE LINES FORM IN WET-DRY COMBAT; Pennsylvania's Snyder Act to Be Bone of Contention in 1931 Election. REFERENDUM IS SOUGHT Drys Refuse Opponents' Proposal for State-Wide Expression of Public Opinion. Present Law Called "Vicious." No Support From Drys. Calls Referendum Futile. Bavaria Against "Schechita." | True | By Lawrence Davies. Special Correspondence of the New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/chinese-war-lords-meet-in-seclusion-yen-hsishan-in-mysterious.html | CHINESE WAR LORDS MEET IN SECLUSION; Yen Hsi-shan, in Mysterious Retirement at Chinan, Talks With Feng. SHUNS NANKING DELEGATES Famine Conditions in Shensi Are So Bad Everybody in Province Is Expected to Be Dead Soon. | True | By Hallett Abend. Special Cable To the New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/salt-humor.html | SALT HUMOR. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/to-study-industrial-marketing.html | To Study Industrial Marketing. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/starts-term-for-screen-tax-fraud.html | Starts Term for Screen Tax Fraud | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/sees-divorce-as-big-issue-chicago-speaker-says-it-is-more-discussed.html | SEES DIVORCE AS BIG ISSUE; Chicago Speaker Says It Is More Discussed Than Prohibition. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/cornell-fencers-triumph-defeat-hamilton-college-by-10-to-7-in-dual.html | CORNELL FENCERS TRIUMPH; Defeat Hamilton College by 10 to 7 in Dual Meet. | True | Special to The New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/speed-is-answer-to-air-challenge-in-south-america.html | SPEED IS ANSWER TO AIR CHALLENGE IN SOUTH AMERICA | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/byproducts-shackles-old-abe-did-not-strike-off-soft-and-woolly.html | BY-PRODUCTS.; Shackles Old Abe Did Not Strike Off. Soft and Woolly. Words. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/mrs-helen-wills-moody-enters-pasadena-tourney-march-1416.html | Mrs. Helen Wills Moody Enters Pasadena Tourney March 14-16 | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/vanlear-black-reaches-algiers.html | Van-Lear Black Reaches Algiers. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/german-union-must-pay-highest-labor-court-holds-it-responsible-for.html | GERMAN UNION MUST PAY; Highest Labor Court Holds It Responsible for Strike Loss. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/intellectual-cooperation-of-the-americas-is-sought-havana-congress.html | INTELLECTUAL COOPERATION OF THE AMERICAS IS SOUGHT; Havana Congress Will Extend Further Cultural Contacts Between Students | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/simpson-bows-in-40yard-dash-to-ford-at-northwestern-meet.html | Simpson Bows in 40-Yard Dash to Ford at Northwestern Meet | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/article-9-no-title.html | Article 9 -- No Title | True | (Times Wide World Photos.) (Times Wide World Photos.) (Times Wide World Photos.) (Times Wide World Photos.)(Times Wide World Photos.) | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/chosen-life-member-of-the-cornell-board-en-sanderson-alumni-trustee.html | CHOSEN LIFE MEMBER OF THE CORNELL BOARD; E.N. Sanderson, Alumni Trustee, Is Named to Succeed Colonel Henry W. Sackett. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/henderson-asks-patience-too-early-to-be-disappointed-with-naval.html | HENDERSON ASKS PATIENCE; Too Early to Be Disappointed With Naval Conference, He Says. | | Special Cable to THE NEW YORK TIMES. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/new-color-film-process-work-in-a-theatre-steel-for-sound-recording.html | NEW COLOR FILM PROCESS; Work in a Theatre. Steel for Sound Recording. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/miss-goodsons-return.html | MISS GOODSON'S RETURN. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/dies-in-carolina-of-auto-injuries.html | Dies In Carolina of Auto Injuries. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/asks-water-base-for-commutation-elevation-of-proposed-cathedral-of.html | ASKS WATER BASE FOR COMMUTATION; ELEVATION OF PROPOSED CATHEDRAL OF AIR | True | By Rodney H. Jackson. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/museum-to-exhibit-lincoln-sculpture-marble-head-one-of-two-made-by.html | MUSEUM TO EXHIBIT LINCOLN SCULPTURE; Marble Head, One of Two Made by Barnard From Clay Study, to Be Shown Tomorrow. HAVEMEYER ART IS HUNG Metropolitan Preparing to Open 4 Galleries Containing Collection of Paintings on March 11. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/old-tax-forms-in-use-for-federal-returns-income-taxpayers-are.html | OLD TAX FORMS IN USE FOR FEDERAL RETURNS; Income Taxpayers Are Required to Change Rates on the 1928 Blanks. | True | By Godfrey N. Nelson. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/vitale-refuses-to-comment-tries-to-reach-steuer-in-south.html | Vitale Refuses to Comment; Tries to Reach Steuer in South | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/beaches-feed-our-home-fires.html | BEACHES FEED OUR HOME FIRES | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/lists-investment-data-sources.html | Lists Investment Data Sources. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/palm-beach-season-lengthening-notable-events-planned-by-colonists.html | PALM BEACH SEASON LENGTHENING; Notable Events Planned by Colonists for Early March --Yacht Club Regatta This Week | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/cornell-five-tops-dartmouth-29-to-28-rallies-after-trailing-at-half.html | CORNELL FIVE TOPS DARTMOUTH, 29 TO 28; Rallies After Trailing at Half Time, 17-12, and 23-13 With Ten Minutes Left. TIES THE COUNT AT 26-26 Captain Lewis Then Makes Good on Foul Try and Zahn Tallies From the Field. | True | Special to The New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/story-of-transport-told-in-exhibition-models-of-clermont-lincolns.html | STORY OF TRANSPORT TOLD IN EXHIBITION; Models of Clermont, Lincoln's Carriage and Mississippi Boats Shown. FIRST AIRPLANE ON VIEW Display, Costing $150,000, to Be Placed on Truck for Tour of the Country. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/notes-from-wide-field-of-aviation.html | NOTES FROM WIDE FIELD OF AVIATION | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/a-survey-of-americas-farflung-empire-it-extends-from-the-philippine.html | A SURVEY OF AMERICA'S FAR-FLUNG "EMPIRE"; It Extends From the Philippines to Caribbean Isles, Giving Us A Profitable Trade but Entailing Heavy Responsibilities "Manifest Destiny." The Spanish War. Interventions in Cuba. Philippine Proposals. Caribbean Interests. Intervention in Nicaragua. Purchase Of Virgin Islands. | True | By Henry Kittredge Norton.times Wide World Photo. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/m-eisensteins-next-film-russian-director-intends-to-make-ideal.html | M. EISENSTEIN'S NEXT FILM; Russian Director Intends to Make Ideal Combination of Color and Sound Film Nearing Completion. Snobs of the Screen. Russians and Films. A Series of Photographs. The Dutch Docks. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/new-subway-lines-create-realty-values-joseph-p-day-predicts.html | NEW SUBWAY LINES CREATE REALTY VALUES; Joseph P. Day Predicts Increased Development on theWest of Manhattan. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/three-found-guilty-of-auburn-murder-30-others-acquitted-thomas.html | THREE FOUND GUILTY OF AUBURN MURDER; 30 OTHERS ACQUITTED; Thomas, Force and Udwin, Convicts, Face Death for Killing of Prison Riot Leader. WILL APPEAL THE VERDICT Counsel Plans Fight to Avert Execution--Absolved Trio May Be Tried on New Charge. BECKER TRIAL ON MONDAY Brooklyn Man Is Accused of Murdering George Durnford, Principal Keeper, in Outbreak. Counsel to Appeal. Two of the Convicts Are Lifers THREE FOUND GUILTY OF AUBURN MURDER Juror Announces Verdicts. Convicts Try to Laugh It Off. Becker's Trial Starts Tomorrow. Convicts Returned to Prison. Other Indictments Pending. All Nearly Convicted. | True | From a Staff Correspondent of The New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/listerine-annexes-feature-at-havana-carries-palmers-silks-home.html | LISTERINE ANNEXES FEATURE AT HAVANA; Carries Palmer's Silks Home First in Impressive Style in Josefita Purse. PATSY H. FINISHES SECOND Outruns Field Early but Tires at the Close--Treacle Strong at End to Be Third. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/investment-trusts-recouping-losses-recovery-of-the-stronger-ones.html | INVESTMENT TRUSTS RECOUPING LOSSES; Recovery of the Stronger Ones Since Jan. 1 a Surprise to Wall Street WIDER PUBLICITY A FACTOR Small Companies Which Lack Aggressive Sponsorship Still Sell at Sharp Discounts. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/peterson-wins-mat-title-takes-new-york-state-ymca-118pound-crown.html | PETERSON WINS MAT TITLE.; Takes New York State Y.M.C.A. 118-Pound Crown. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/harvard-six-beats-dartmouth-4-to-0-displays-speed-and-fine-stick.html | HARVARD SIX BEATS DARTMOUTH, 4 TO 0; Displays Speed and Fine Stick Work to Capture Game in Boston. STUBBS FIRST TO SCORE Gets Only Tally of the First Period --Garrison, Wood, Giddens Make the Other Goals. | True | Special to The New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/mr-grundy-states-his-political-faith-the-new-senator-from.html | MR. GRUNDY STATES HIS POLITICAL FAITH; The New Senator From Pennsylvania Sees Government as A Business Problem in Which the Citizen Has a Share | True | By S.j. Woolfdrawn From Life By S.j. Woolf. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/faust-and-a-tenor-some-forgotten-facts-and-distinctions-of-gounods.html | 'FAUST' AND A TENOR; Some Forgotten Facts and Distinctions of Gounod's Opera on Broadway | True | By Olin Downes.new York Times Studio.nickolas Muray. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/republicans-at-sea-on-fall-campaign-defer-considering-claims-of.html | REPUBLICANS AT SEA ON FALL CAMPAIGN; Defer Considering Claims of Gubernatorial Aspirants Until Legislature Adjourns. NONE IS ANXIOUS TO RUN Plans Depend on Record of Legislative Majority, Now Far Behind in Its Work. | True | By W.a. Warn. Special To The New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/educators-at-nyu-to-hear-crime-debate-national-conference-delegates.html | EDUCATORS AT N.Y.U. TO HEAR CRIME DEBATE; National Conference Delegates Will Attend Dedication of New Building Feb. 28. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/taxi-drivers-plan-fight-over-uniform-alamgamated-association-will.html | TAXI DRIVERS PLAN FIGHT OVER UNIFORM; Alamgamated Association Will Force Test Case on Whalen's Right to Issue Order. ALSO WANTS RATE RULING Luxford Concern Defers Action on Licenses for Talk With Muldoon Early This Week. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/little-data-found-on-forts-of-1776-interstate-park-heads-seeking-to.html | LITTLE DATA FOUND ON FORTS OF 1776; Interstate Park Heads, Seeking to Restore Montgomery and Clinton, Are Balked. AID OF PUBLIC IS ASKED Letters and Diaries of Revolutionary Times May Shed Light onInterior Construction. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/art-notes-comment-in-brief-on-events-here-and-there.html | ART NOTES; Comment in Brief on Events Here and There | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/paris-turns-cynic-on-red-abduction-generals-disappearance-viewed-as.html | PARIS TURNS CYNIC ON RED ABDUCTION; General's Disappearance Viewed as Possible Coup to Aid White Russian Cause. GOLD RUSH ON RIVER ISLE Gilt Fingernail Mode Follows Red Lacquer Mode--Aged Actor Hailed in Revival. White Russian Coup Suggested. Gold Rush Begins. Pacifist Writings Assailed. Gold Finger Nails for Women. | True | By Carlisle MacDonald. Wireless To the New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/miss-bacon-weds-anthony-f-bisgood-ceremony-at-home-of-her-parents.html | MISS BACON WEDS ANTHONY F. BISGOOD; Ceremony at Home of Her Parents Is Performed by the Rev. John L. Elliott.RECEPTION AT COLONY CLUB Bride Wears Her Grandmother's Bridal Gowns--Their WeddingTrip to South America. | True | Photo by Boughton. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/modernizing-the-walls-of-our-homes-new-murals-on-canvas-and-use-of.html | MODERNIZING THE WALLS OF OUR HOMES; New Murals on Canvas And Use of Glass Lend Character To Apartments NEW MODELS IN FURNITURE | True | By Walter Rendell Storeydesigned By Jan Juta. Photograph By Mattie Edwards Hewitt.designed By John Vassos. Photograph By Peysev & Patzig, Inc. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/7000000-spent-on-model-housing-state-law-fosters-building-of-modern.html | $7,000,000 SPENT ON MODEL HOUSING; State Law Fosters Building of Modern Apartments at Low Rentals. GRAND ST. SITE CLEARED Rabinowitz Explains Plan for Management of New Flats by Amalgamated Dwellings, Inc. Living Standards Rise. Require Ample Light and Air. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/from-aarau-and-marathon-to-palos-and-teotihuacan.html | FROM AARAU AND MARATHON TO PALOS AND TEOTIHUACAN | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/judge-lehman-honored-guest-of-mens-club-of-temple-emanuel-on-father.html | JUDGE LEHMAN HONORED; Guest of Men's Club of Temple Emanu-El on Father and Son Night. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/press-services-alter-souths-sentiment-toward-lincoln.html | Press Services Alter South's Sentiment Toward Lincoln | True | Special Correspondence of THE NEW YORK TIMES. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/cutting-here-urges-fight-on-censorship-asks-support-for-his-tariff.html | CUTTING HERE URGES FIGHT ON CENSORSHIP; Asks Support for His Tariff Bill Amendment--Vestal Explains Copyright Measure. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/gala-night-draws-palm-beach-hosts-the-cottage-colony-dines-and.html | GALA NIGHT DRAWS PALM BEACH HOSTS; The Cottage Colony Dines and Dances at Season's Event at Whitehall. LAMMOT DU PONT IS HOST Entertains House Party Guests at Embassy Club--Oasis Boxing Bouts Start Thursday. | True | Special to The New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/mdonald-host-of-newspapermen-entertains-at-chequers-thirty.html | M'DONALD HOST OF NEWSPAPERMEN; Entertains at Chequers Thirty Representatives From Nations Represented at Conference. DISCUSSION ON HISTORY Prime Minister Admires Poems and Stories of the Southern Area of the United States. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/a-daughter-to-mrs-douglas-gibbs.html | A Daughter to Mrs. Douglas Gibbs. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/wolfe-and-the-fall-of-quebec.html | Wolfe and the Fall of Quebec. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/young-maneating-sharks-take-kindly-to-captivity-bermuda-aquarium.html | YOUNG MAN-EATING SHARKS TAKE KINDLY TO CAPTIVITY; Bermuda Aquarium Obtains Three of Species Feared by Bathers in Tropical Waters | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/optimists-defeat-nyac-trio-196-leaders-in-met-indoor-polo-circuit.html | OPTIMISTS DEFEAT N.Y.A.C. TRIO, 19-6; Leaders in Met. Indoor Polo Circuit Continue Pace for Fourth Straight Victory. RIDING CLUB ALSO WINSTurns Back Peter Pan, 5-3, in Sensational Match--Squadron A BeatsFarmington Valley, 12-5. | True | By Robert F. Kelley. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/other-events.html | OTHER EVENTS | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/billie-e-stout-marries-dramatist.html | Billie E. Stout Marries Dramatist. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/deny-machine-age-stifles-culture-four-speakers-assert-it-gives.html | DENY MACHINE AGE STIFLES CULTURE; Four Speakers Assert It Gives Leisure and Means for Real Development. ONE SEES SPIRITUAL LOSS T.C. Desmond, at Republican Club Luncheon, Questions Gains in "Terrible Whirl." | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/china-and-its-people.html | China and Its People | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/war-mines-still-at-large-in-sea.html | War Mines Still at Large in Sea. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/airline-operators-hail-new-rate-bill-features-see-in-provisions-of.html | AIRLINE OPERATORS HAIL NEW RATE BILL FEATURES; See in Provisions of Measure Urged by Postmaster General Promise of Stability and Profit Alike for Mail And Passenger Carrying Services Loads to Offset Rate Cut. More Passenger Lines Predicted. | True | By Leo A. Kieran. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/triptych-reassembled-after-four-centuries-church-two-museums-and-a.html | TRIPTYCH REASSEMBLED AFTER FOUR CENTURIES; Church, Two Museums and a Private Collector Give Up Parts of Famous Masterpiece. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/mobile-is-censured-in-official-report-commission-blames-him-for.html | MOBILE IS CENSURED IN OFFICIAL REPORT; Commission Blames Him for Loss of Dirigible Italia on Polar Flight. SCORES CRITICISM OF MEN Board Points Out His Lack of Experience as Pilot and His Conduct in Being Rescued First From Ice. Envelope Torn at Start. "Lacked Experienced Pilot." His Return First Censured. | True | Wireless to THE NEW YORK TIMES. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/raw-silk-futures-lower.html | RAW SILK FUTURES LOWER. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/navy-plebes-triumph-win-from-mercersburg-academy-gymnasts-by-39-to.html | NAVY PLEBES TRIUMPH; Win From Mercersburg Academy Gymnasts by 39 to 15. | True | Special to The New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/wins-insull-medal-hf-christie-of-lawrence-mass-saved-a-fellow.html | WINS INSULL MEDAL.; H.F. Christie of Lawrence, Mass., Saved a Fellow Workman. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/chile-refuses-terms-of-bond-share-co-president-gives-pocket-veto-to.html | CHILE REFUSES TERMS OF BOND SHARE CO.; President Gives Pocket Veto to Contract and Dismisses Man Who Drafted Measure. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/texans-greet-coolidge-give-wife-flowers-he-will-be-asked-to.html | Texans Greet Coolidge, Give Wife Flowers; He Will Be Asked to Dedicate Arizona Dam | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/dispute-jams-traffic-near-white-house-mississippi-representative.html | DISPUTE JAMS TRAFFIC NEAR WHITE HOUSE; Mississippi Representative and McCarl's Negro Chauffeur in Row on Right of Way. | True | Special to The New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/virginia-takes-up-racial-integrity-legislature-yields-to-demand-for.html | VIRGINIA TAKES UP RACIAL INTEGRITY; Legislature Yields to Demand for Broader Definition of Term "Colored Persons." SOME INDIANS EXCEPTED Persons of Ascertainable Negro Blood Included in Scope of New Legislation. Definition Altered. See Danger to White Civilization. VIRGINIA TAKES UP RACIAL INTEGRITY | True | By Virginius Dabney. Editorial Correspondence of the New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/taft-shows-progress-doctors-report-that-exchief-justice-had.html | TAFT SHOWS PROGRESS.; Doctors Report That Ex-Chief Justice Had Satisfactory Day. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/elected-ohio-school-head-af-warren-picked-for-post-at-western.html | ELECTED OHIO SCHOOL HEAD; A.F. Warren Picked for Post at Western Reserve Academy. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/rejects-waco-lines-plea-icc-bars-it-from-missouri-pacific-merger.html | REJECTS WACO LINE'S PLEA.; I.C.C. Bars It From Missouri, Pacific Merger Proposals. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/beals-appeals-tomorrow-american-author-also-protests-to-borah-on.html | BEALS APPEALS TOMORROW; American Author Also Protests to Borah on Detention in Mexico. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/a-new-college-theatre-will-open-this-week-a-new-home-of-the-drama-a.html | A NEW COLLEGE THEATRE WILL OPEN THIS WEEK; A NEW HOME OF THE DRAMA AT PRINCETON | True | By R.i. Brock. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/urge-wets-to-unite-to-end-dry-evils-speakers-at-lawyers-luncheon.html | URGE WETS TO UNITE TO END 'DRY EVILS'; Speakers at Lawyers' Luncheon Say Prohibition Has Made Crime a Big Business. "NOW IN A CIVIL WAR" Pennsylvania Professor Calls for "Organized Mass of Votes to Fight Anti-Saloon League. Crime Is Now Big Business, Voted Should Be Massed. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/mrs-selwyn-learns-an-old-truth.html | MRS. SELWYN LEARNS AN OLD TRUTH | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/turkeys-change-seen-in-childs-complaint-modern-procedure-frowns-on.html | TURKEY'S CHANGE SEEN IN CHILD'S COMPLAINT; Modern Procedure Frowns on School Beatings, Ignored Under Old Regime. | True | Special Correspondence of THE NEW YORK TIMES. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/warns-cities-of-peril-in-business-rivalry-editor-in-radio-talk-says.html | WARNS CITIES OF PERIL IN BUSINESS RIVALRY; Editor in Radio Talk Says Strife to Attract Factories May Have Serious Results. | True | Special to The New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/suspends-dry-agents-who-shot-iowa-nurse-doran-acts-pending-report.html | SUSPENDS DRY AGENTS WHO SHOT IOWA NURSE; Doran Acts Pending Report on Inquiry--Woman Was Riding in Auto. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/captain-ch-reynolds-member-of-army-air-corps-dies-after-an-auto.html | CAPTAIN C.H. REYNOLDS.; Member of Army Air Corps Dies After an Auto Accident. | True | Special to The New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/the-gun-that-fired-on-paris-after-twelve-years-its-story-is-told.html | THE GUN THAT FIRED ON PARIS; After Twelve Years, Its Story Is Told for the First Time | True | By T.j.c. Martyn | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/to-teach-history-of-evil-corra-harris-will-conduct-course-at.html | TO TEACH HISTORY OF EVIL.; Corra Harris Will Conduct Course at Rollins College. Special to The New York Times. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/legal-inbreeding.html | LEGAL "INBREEDING." | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/rutgers-awaits-prom-many-social-events-are-being-planned-for-week.html | RUTGERS AWAITS 'PROM.'; Many Social Events Are Being Planned for Week End. | True | Special to The New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/ccny-swimmers-bow-to-yale-4517-new-haven-mermen-take-second.html | C.C.N.Y. SWIMMERS BOW TO YALE, 45-17; New Haven Mermen Take Second Intercollegiate LeagueMeet in Two Days. WIN AT WATER POLO ALSO Sextet Recovers From Defeat at Hands of Navy, Conquering New Yorkers by 52-12. | True | Special to The New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/picketing-right-upheld-maryland-court-of-appeals-reverses-decision.html | PICKETING RIGHT UPHELD.; Maryland Court of Appeals Reverses Decision Against Union. | True | Special to The New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/bandit-gangs-revage-chinese-provinces-towns-raided-and-looted-and.html | BANDIT GANGS REVAGE CHINESE PROVINCES; Towns Raided and Looted, and Atrocities Committed--Army to Hunt Marauders. | True | Special Correspondence of THE NEW YORK TIMES. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/bail-bond-agents-plan-ethics-code-unite-to-end-evils-as-the.html | BAIL BOND AGENTS PLAN ETHICS CODE; Unite to End Evils as the Licenses of Two Are Revoked by the State.SOME GET PAY FOR NOTHINGCase Cited of 35% Taken FromPremium Before Reaching Company Writing Bond. Commissions for Doing Nothing. Name Is a Subterfuge, It Is Charged | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/begin-ouster-move-against-jl-lewis-illinois-labor-federation-head.html | BEGIN OUSTER MOVE AGAINST J.L. LEWIS; Illinois Labor Federation Head Issues Call for Miners' Convention March 10.LAYS UNION EBB TO LEWISFour States Represented in theCommittee Which Will Seek toAdopt New Constitution. Defeats Are Cited. Traced to Feud With Farrell. | True | Special to The New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/church-bells-odd-penchant-of-missourikansas-thieves.html | Church Bells Odd Penchant Of Missouri-Kansas Thieves | True | Special Correspondence of THE NEW YORK TIMES. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/sulgrave-manor-seen-as-in-washingtons-day-home-of-washingtons.html | SULGRAVE MANOR SEEN AS IN WASHINGTON'S DAY; HOME OF WASHINGTON'S ANCESTORS. | True | By Hayden Church. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/mortgage-conditions-wm-stevens-sees-steady-improvement-in-good.html | MORTGAGE CONDITIONS; W.M. Stevens Sees Steady Improvement in Good Securities. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/dividend-on-common-stock-passed.html | Dividend on Common Stock Passed. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/our-modern-museums-acquisitions-speculationswork-shown-and-to.html | OUR MODERN MUSEUMS; Acquisitions, Speculations-- Work Shown And to Come-- New Matisse Monograph Ernest Fene. Bob Davis's "Psycho-graphs." | True | By Edward Alden Jewell. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/wheat-goes-lower-while-exports-lag-liquidation-is-worldwide-with.html | WHEAT GOES LOWER WHILE EXPORTS LAG; Liquidation Is World-Wide, With Chicago, Liverpool and Winnipeg Prices Down. CORN NEAR 1930 BOTTOMS Trading in Oats Is Light, Cash Holders Letting Go--Rye Shows a Little Firmness. | True | Special to The New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/city-planning-exhibits-models-of-metropolitan-projects-for-home.html | CITY PLANNING EXHIBITS; Models of Metropolitan Projects for Home Show. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/rutgers-quintet-wins-defeats-st-johns-of-annapolis-by-37-to-26.html | RUTGERS QUINTET WINS; Defeats St. John's of Annapolis by 37 to 26. | True | Special to The New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/george-h-storms-83-dies-civil-war-veteran-sold-rockefeller-much-of.html | GEORGE H. STORMS, 83, DIES; Civil War Veteran Sold Rockefeller Much of His Estate. | True | Special to The New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/gramercy-park-house-tall-apartment-in-english-tudor-type-of.html | GRAMERCY PARK HOUSE.; Tall Apartment in English Tudor Type of Architecture. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/soviet-drives-fast-for-socialization-kremlin-revives-militant.html | SOVIET DRIVES FAST FOR SOCIALIZATION; Kremlin Revives Militant Policy With High Taxation Killing Private Enterprise. CRITICS URGE LOWER SPEED But Stalin Only Goes Faster-- Presses Collective Farms to Assure Grain Surplus. | True | By Walter Duranty, Moscow Correspondent of the New York Times. Special Cable To the New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/mrs-fh-knubel-entertains.html | Mrs. F.H. Knubel Entertains. | True | Special to The New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/control-of-utilities-again-a-state-issue-hightension-line-towers.html | CONTROL OF UTILITIES AGAIN A STATE ISSUE; HIGH-TENSION LINE TOWERS | True | By W.a. Warn. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/social-research-school-dinner.html | SOCIAL RESEARCH SCHOOL DINNER | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/tariff-truce-talks-to-open-tomorrow-27-european-and-3-noneuropean.html | TARIFF TRUCE TALKS TO OPEN TOMORROW; 27 European and 3 Non-European Nations to Participate Fully--Six to Send Observers. E.C. WILSON THERE FOR US United States Is Listed as "AlsoPresent"--Preliminary Draft of Convention Prepared. Move Launched in Assembly. Not to Affect Existing Treaties. | True | Wireless to THE NEW YORK TIMES. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/show-by-illustrators-annual-exhibition-here-feb-24-then-to-tour.html | SHOW BY ILLUSTRATORS; Annual Exhibition Here Feb. 24 - Then to Tour Country. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/holy-cross-triumphs-sets-back-st-bonaventure-five-by-score-of-42-to.html | HOLY CROSS TRIUMPHS; Sets Back St. Bonaventure Five by Score of 42 to 36. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/american-speed-fliers-in-cristobal.html | American Speed Fliers in Cristobal | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/union-secretary-seized-jersey-city-man-is-said-to-admit-3000.html | UNION SECRETARY SEIZED.; Jersey City Man Is Said to Admit $3,000 Chortage in Accounts. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/quotation-marks.html | QUOTATION MARKS | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/state-charities-aid-unit-changes-date-of-party.html | STATE CHARITIES AID UNIT CHANGES DATE OF PARTY | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/prof-ws-davis-noted-author-dead-former-member-of-faculty-at.html | PROF W.S. DAVIS, NOTED AUTHOR, DEAD; Former Member of Faculty at University of Minnesota Succumbs at 53. WROTE HISTORICAL WORKS Many of His Books Have Been Widely Read--Dies in Exeter, N.H. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/air-show-closes-200000-visited-it-crowd-on-final-day-the-largest.html | AIR SHOW CLOSES; 200,000 VISITED IT; Crowd on Final Day the Largest --Many Inspect the Giant Barnelli Plane. EXHIBITORS ARE PLEASED Glider Industry Reports It Gained Many Friends, Among Them Licensed Pilots. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/tilden-advances-at-nice-gains-semifinals-by-victory-over-soni-by-63.html | TILDEN ADVANCES AT NICE.; Gains Semi-Finals by Victory Over Soni by 6-3, 6-0, 6-2. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/walsh-favors-pact-on-mediterranean-montana-senator-decries-fears.html | WALSH FAVORS PACT ON MEDITERRANEAN; Montana Senator Decries Fears Expressed Here About Our Signing. SUGGESTS A RESERVATION Ban on Any Call on Us to Use Force Would Suffice, He Says in Radio Talk. | True | Special to The New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/ward-again-takes-open-squash-title-city-ac-professional-annexes.html | WARD AGAIN TAKES OPEN SQUASH TITLE; City A.C. Professional Annexes World's Crown, Fourth Time by Defeating Dufton. ALLOWS RIVAL FIVE POINTS Victor, Displaying Amazing Power and Versatility, Wins by 15-2, 15-0, 15-3. Shows Versatile Attack. Reaches New Heights. | True | By Lincoln A. Werden. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/tariff-changes-peru-creates-oil-monopoly-increase-austrian-candy.html | TARIFF CHANGES; Peru Creates Oil Monopoly. Increase Austrian Candy Tax. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/new-bank-of-england-built-for-1000-years-old-lady-of-threadneedle.html | NEW BANK OF ENGLAND BUILT FOR 1,000 YEARS; "Old Lady of Threadneedle Street" Will Appear in Thoroughly Up-to-Date Guise. | True | Special Correspondence of THE NEW YORK TIMES. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/goncharovs-classic-novel-oblomov.html | Goncharov's Classic Novel, "Oblomov" | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/huge-power-plant-100-feet-under-city-biggest-substation-in-world.html | HUGE POWER PLANT 100 FEET UNDER CITY; Biggest Substation in World Moved Into Bedrock Under Grand Central Terminal. SERVICE NEVER CUT OFF $3,000,000 System Ran Trains While Being Moved to Make Way for New Waldorf. Engineers Hail Work. HUGE POWER PLANT 100 FEET UNDER CITY Vault Carved in Rock. Apparatus Weighs 850 Tons. Air Cleaned Before Use. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/rhode-island-seeks-another-railroad-wants-southern-new-england.html | RHODE ISLAND SEEKS ANOTHER RAILROAD; Wants Southern New England Completed to Compete With the New Haven. WOULD GIVE CANADA ENTRY Situation Contains Possibilities of Lively Battle Coupled With Much Expense. Move Regarded as a Spur. RHODE ISLAND SEEKS ANOTHER RAILROAD Providence Feels Importance. Silent on Thornton Meeting. | True | By F. Lauriston Bullard. Editorial Correspondence of the New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/dons-speedster-ready-racer-believes-his-car-can-make-275-miles-an.html | DON'S SPEEDSTER READY.; Racer Believes His Car Can Make 275 Miles an Hour. | True | Wireless to THE NEW YORK TIMES. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/rum-and-john-gough.html | Rum and John Gough | True | By Florence Finca Kelly | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/bay-shore-high-six-wins-turns-back-manual-training-52-boyle-tallies.html | BAY SHORE HIGH SIX WINS; Turns Back Manual Training, 5-2-- Boyle Tallies Four Times. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/tilden-ranked-no-1-10th-year-in-row-tennis-association-votes-honor-1.html | TILDEN RANKED NO. 1 10TH YEAR IN ROW; Tennis Association Votes Honor to Philadelphian in Meeting at St. Louis. MRS. MOODY PLACED FIRST Former Helen Wills Again Leads in Women's Singles--Will Play for Wightman Cup. OPEN TOURNEY APPROVED Will be Held at Germantown if Sanctioned by International Body --Dailey New President. Tourney Is Awarded. TILDEN RANKED NO. 1 10TH YEAR IN ROW | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/russians-preparing-mardi-gras-prominent-refugees-in-charge-of-the.html | RUSSIANS PREPARING MARDI GRAS; Prominent Refugees in Charge of the Carnival Are Enlisting Cooperation of Many in Society | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/us-in-clean-sweep-for-racquets-cup-tennis-stars-who-again-were.html | U.S. IN CLEAN SWEEP FOR RACQUETS CUP; Tennis Stars Who Again Were Ranked First at the Annual Meeting of the U.S.L.T.A. Yesterday. | True | By Allis0n Danzig. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/pupils-in-manners-campaign-at-princeton-high-school.html | Pupils in Manners Campaign At Princeton High School | True | Special to The New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/fuller-co-wins-suit-on-contract-justice-callahan-awards-judgment.html | FULLER CO. WINS SUIT ON CONTRACT; Justice Callahan Awards Judgment for $45,000 on Building Work.OVERPAYMENT CHARGED Court Holds That Accusations ofCedar-William Street CorporationWere Not Valid. Points in Dispute. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/urge-wilbur-to-let-boulder-dam-power-irrigation-committies-of-both.html | URGE WILBUR TO LET BOULDER DAM POWER; Irrigation Committies of Both Houses Say Nothing Is to Be Gained by Delaying Contracts. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/london-is-going-in-for-city-planning-but-everybody-seems-to-possess.html | LONDON IS GOING IN FOR CITY PLANNING; But Everybody Seems to Possess Different Ideas About What Should Be Done. COMMITTEE SEEKING PLAN Metropolis Is Spreading Out and Means Are Sought to Coordinate the Movement. The Underground Has Changed. Would Bring Order Out of Chaos. Charing Cross Bridge Plans. | True | By Ernest Marshall. Special Correspondence of the New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/beer-ring-heads-guilty-three-sentenced-at-cleveland-to-year-in.html | "BEER RING" HEADS GUILTY; Three Sentenced at Cleveland to Year in Atlanta-- Two Fined. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/mystery-stories.html | Mystery Stories | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/ccny-five-beats-fordham-by-2423-musicants-field-goal-in-last-minute.html | C.C.N.Y. FIVE BEATS FORDHAM BY 24-23; Musicant's Field Goal in Last Minute of Play Is Deciding Factor in Triumph. MAROON'S RALLY IS IN VAIN Trupin Scores 12 Points for City College, While Weiss Stars for the Losers. City College Has Edge. Maroons Forge to Lead. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/crescent-six-wins-131-turns-back-bay-ridge-hockey-club-at-brooklyn.html | CRESCENT SIX WINS, 13-1.; Turns Back Bay Ridge Hockey Club at Brooklyn Ice Palace. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/white-is-acquitted-in-virkkulo-killing-minnesota-jury-frees-customs.html | WHITE IS ACQUITTED IN VIRKKULO KILLING; Minnesota Jury Frees Customs Patrol Officer Who Shot Man Dead in Auto. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/rose-sheehan-wed-to-kenneth-f-shea-city-officials-guests-at-bridal.html | ROSE SHEEHAN WED TO KENNETH F. SHEA; City Officials Guests at Bridal of Daughter of Corporation CounselFs Aid. LARGE RECEPTION FOLLOWS J.W. Hilly Represents the Mayor at Ceremony and the Subsequent Festivities. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/new-evidence-that-greeks-added-to-statuary-groups.html | NEW EVIDENCE THAT GREEKS ADDED TO STATUARY GROUPS | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/the-robots-again.html | THE ROBOTS AGAIN | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/two-attack-guard-flee-bay-state-prison-escape-by-window-of-concord.html | TWO ATTACK GUARD, FLEE BAY STATE PRISON; Escape by Window of Concord Reformatory--Convict Scales Wall at Canon City, Col. | True | Special to The New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/pension-plan-for-bank-mercantile-of-st-louis-adopts-retirement.html | PENSION PLAN FOR BANK; Mercantile of St. Louis Adopts Retirement Program for Workers. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/archives/the-news-of-europe-in-weekend-cables-britain-still-cheery-declines.html | THE NEWS OF EUROPE IN WEEK-END CABLES; BRITAIN STILL CHEERY Declines to Take French View That Naval Parley Marks Her "Tragic Hour." NATION BACKS MACDONALD With Conservative Party Divided, Political Prospects ofLabor Party Are Seen as Bright. The Submarine Issue. A $4,000,000,000 Budget. FRENCH VIEW FAILS TO WORRY BRITONS Conservative Party's Plight. | True | By Ernest Marshall. Wireless To the New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/kreneks-new-opera-premiere-of-the-life-of-orestes-by-composer-of.html | KRENEK'S NEW OPERA; Premiere of "The Life of Orestes" by Composer of "Jonny" Is Staged at Leipzig | True | By Alfred Einstein. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/archives/327300-for-bridge-plaza-lots.html | $327,300 for Bridge Plaza Lots. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/new-link-to-mount-vernon-memorial-road-from-capital-to-replace-old.html | NEW LINK TO MOUNT VERNON; Memorial Road From Capital to Replace Old Railway | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/rubber-market-quiet.html | RUBBER MARKET QUIET. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/dual-boxing-meets-outdraw-football-games-at-virginia.html | Dual Boxing Meets Outdraw Football Games at Virginia | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/todays-programs-in-citys-churches-many-clergymen-will-preach-on-the.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Many Clergymen Will Preach on the Lives of Lincoln and Washington. TALKS ON RECENT BOOKS Prayers Will Be Offered for the Naval Conference Being Held In London. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/will-lecture-on-peace-prof-eagleton-to-give-weekly-talks-under.html | WILL LECTURE ON PEACE.; Prof. Eagleton to Give Weekly Talks Under Auspices of N.Y.U. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/rumanian-clergy-against-cuza.html | Rumanian Clergy Against Cuza. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/book-borrowed-41-years-relative-of-preacher-now-dead-returns-it.html | BOOK BORROWED 41 YEARS.; Relative of Preacher, Now Dead, Returns It With Apologies. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/messer-is-victor-in-national-squash-defeats-hervey-in-2d-round.html | MESSER IS VICTOR IN NATIONAL SQUASH; Defeats Hervey in 2d Round Match of Class B Play by 15-9, 9-15, 15-12. CALLANAN BEATS K. WARD Triumphs Over Yale Club Entry at Start, 10-15, 15-7, 15-9--Fritts, Reuter Win. THE SUMMARIES. | True | Times Wide World Photo. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/venue-change-for-brady-denied.html | Venue Change for Brady Denied. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/atlantic-beach-homes-in-demand.html | Atlantic Beach Homes in Demand. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/soviet-union-seamen-complain-at-meeting-delegates-to-national.html | SOVIET UNION SEAMEN COMPLAIN AT MEETING; Delegates to National Convention Tell of Bad Working and Living Conditions on Shipboard. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/asks-aid-for-mother-of-first-war-victim-bloom-offers-bill-for.html | ASKS AID FOR MOTHER OF FIRST WAR VICTIM; Bloom Offers Bill for Compensation for Death of Sailor on April 1, 1917. | True | Special to The New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/timely-letters-to-the-editor-from-readers-of-the-times-on-topics-in.html | Timely Letters to the Editor From Readers of The Times on Topics in the News.; ANTI-PISTOL LAW SHOULD AIM AT CRIMINAL, NOT HONEST FOLK We Should Acquire a Reputation for Being Mean and Brutal in Our Treatment of Murderers and Bandits | True | RANULPH KINGSLEY. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/russians-talk-war-to-spur-red-drives-vice-commissar-unshlikt-says.html | RUSSIANS TALK WAR TO SPUR RED DRIVES; Vice Commissar Unshlikt Says Industries Must Serve a Double Purpose. RYKOF SEES FOREIGN FEAR Premier Sivy's Soviet's Anti-Religious Campaign Is Being Exploited In Other Countries. Calls for Wide Organization. Rykof Talks of Attack. "Judas" Latest Anti-Religious Film. | True | Wireless to THE NEW YORK TIMES. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/restoring-the-glories-of-the-acropolis-the-parthenon-rises-again.html | Restoring the Glories of the Acropolis: the Parthenon Rises Again After Centuries of Ruin | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/utilities-to-spend-18594676.html | Utilities to Spend $18,594,676. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/us-benchers-of-court-inns.html | U.S. "BENCHERS" OF COURT "INNS" | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/actor-abandons-realism-achmeds-hanging-scene-was-too-nearly-fatal.html | ACTOR ABANDONS REALISM.; Achmed's Hanging Scene Was Too Nearly Fatal to Be Repeated. | True | Special Correspondence of THE NEW YORK TIMES. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/quake-in-crete-scares-inhabitants.html | Quake in Crete Scares Inhabitants. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/two-die-1-hurt-in-plane-machine-crashes-at-chico-cal-two-injured-in.html | TWO DIE, 1 HURT IN PLANE.; Machine Crashes at Chico, Cal.-- Two Injured in Kentucky. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/joaquin-miller-a-western-understudy-to-whitman-harr-wagner-writes.html | Joaquin Miller, "A Western Understudy to Whitman"; Harr Wagner Writes the First Biography of the Picturesque "Poet of the Sierras" | True | By Uffington Valentine | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/building-in-brooklyn-national-cash-registers-branch-on-atlantic.html | BUILDING IN BROOKLYN.; National Cash Register's Branch on Atlantic Avenue. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/german-insurance-sound-unemployment-fund-only-weak-link-in-social.html | GERMAN INSURANCE SOUND.; Unemployment Fund Only Weak Link in Social Protective Chain. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/this-weeks-photoplays.html | THIS WEEK'S PHOTOPLAYS | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/to-test-silverware-plan-producers-guild-will-begin-study-in.html | TO TEST SILVERWARE PLAN.; Producers' Guild Will Begin Study in Washington on March 2. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/new-york-weekly-bank-statements.html | NEW YORK WEEKLY BANK STATEMENTS | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/canada-will-move-to-bar-border-rum-government-to-introduce-bill.html | CANADA WILL MOVE TO BAR BORDER RUM; Government to Introduce Bill Denying Clearance to Liquor Shipments Here. ITS PASSAGE IS EXPECTED Proposal Will Figure in the Coming Election-- Hope of Influencing Tariff Action Seen. | True | By V.m. Kipp. Editorial Correspondence of the New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/mans-eternal-warfare-with-society.html | Man's Eternal Warfare With Society | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/school-bills-stir-jersey-educators-opposition-to-pending-changes-in.html | SCHOOL BILLS STIR JERSEY EDUCATORS; Opposition to Pending Changes in State System Voiced at Legislative Hearing. FRAMERS DEFEND PLANS Survey Commission Head Says Revision of 20-Year-Old Laws IsNeeded for General Good. | True | Special to The New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/downtown-league-building-awards-bank-of-manhattan-gets-first-honor.html | DOWNTOWN LEAGUE BUILDING AWARDS; Bank of Manhattan Gets First Honor, With 120 Wall Street Second. Transit Plans for Kings. Building Owners' Convention. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/tryon-wins-final-at-coral-gables-elmira-ny-golfer-triumphs-over.html | TRYON WINS FINAL AT CORAL GABLES; Elmira (N.Y.) Golfer Triumphs Over Ahern in Miami-Biltmore Tourney, 8 and 6. GAINS LEAD AT 5TH HOLE Victor Increases Margin over Buffalo Player and Stands 6 Upat the 27th. | True | Special to The New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/another-war-film.html | ANOTHER WAR FILM | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/ship-goes-aground-at-columbias-mouth-coast-vessel-the-admiral.html | SHIP GOES AGROUND AT COLUMBIA'S MOUTH; Coast Vessel, the Admiral Benson, Ask Coast Guard Aid in Pulling Off Sandbar. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/events-in-england.html | EVENTS IN ENGLAND. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/plans-of-musicians.html | PLANS OF MUSICIANS. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/financial-markets-stocks-generally-lower-at-weekendsterling-goes-to.html | FINANCIAL MARKETS; Stocks Generally Lower at Week-End--Sterling Goes to Year's Lowest Price. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/balkan-village-is-punished-for-stealing-a-whole-forest.html | Balkan Village Is Punished For Stealing a Whole Forest | True | Special Correspondence of THE NEW YORK TIMES. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/buys-los-angeles-plant-san-francico-company-gets-big-shipyard-there.html | BUYS LOS ANGELES PLANT; San Francisco Company Gets Big Shipyard There. | True | Special to The New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/harvard-wrestlers-tie-columbia-1616-crimson-rallies-in-closing.html | HARVARD WRESTLERS TIE COLUMBIA, 16-16; Crimson Rallies in Closing Bouts to Gain Even Break--Lion J.V. Beats Princeton. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/monte-wins-on-points-defeats-cavelli-in-10-rounds-at-14-regiment.html | MONTE WINS ON POINTS; Defeats Cavelli in 10 Rounds at 14 Regiment Armory. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/forming-republican-club-mrs-jd-berry-jr-tells-plans-of-new-jersey.html | FORMING REPUBLICAN CLUB; Mrs. J.D. Berry Jr. Tells Plans of New Jersey Women. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/fleet-starts-cruise-from-san-pedro-base-ten-units-leave-for.html | FLEET STARTS CRUISE FROM SAN PEDRO BASE; Ten Units Leave for Four-Month Technical Exercises to End With Arrival Here. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/to-collectivize-jews-their-agricultural-colonies-covered-by-soviet.html | TO "COLLECTIVIZE" JEWS; Their Agricultural Colonies Covered by Soviet Program. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/yale-matmen-defeat-lafayette-by-20-to-8-capture-six-of-eight-events.html | YALE MATMEN DEFEAT LAFAYETTE BY 20 TO 8; Capture Six of Eight Events, Sargent Throwing Klotz in 158-Pound Class. | True | Special to The New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/west-34th-street-changing-rapidly-association-urges-extension-of.html | WEST 34TH STREET CHANGING RAPIDLY; Association Urges Extension of Retail Zone Area to Tenth Avenue. INCREASE IN APARTMENTS East Side Blocks Also Destined to Witness Great Modern Development. New Apartment Centre. New East Side Conditions. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/the-missing-hand.html | THE MISSING HAND. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/junior-league-in-dramatics.html | JUNIOR LEAGUE IN DRAMATICS | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/hoover-suntanned-starts-for-capital-president-failed-to-gain.html | HOOVER SUN-TANNED, STARTS FOR CAPITAL; President Failed to Gain Fishing Honors, but He Appears Rested by His Vacation. MIAMI INVITES HIM BACK Party Caught Eight Sailfish and Mrs. Stone Won Long Key Club's Season Trophy. Due in Capital Tomorrow Morning Gets One "Strike" in Several Hours. HOOVER SUN-TANNED STARTS FOR CAPITAL Invites Hoovers to Return. Hoover Thanks Boats' Officers. | True | From a Staff Correspondent of The New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/on-the-trail-of-big-game.html | On the Trail of Big Game | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/miss-muller-wins-ice-skating-title-annexes-440-880-and-mile-events.html | MISS MULLER WINS ICE SKATING TITLE; Annexes 440, 880 and -Mile Events in pennsylvania State Event. MISS L. CORKE RUNNER-UP Miss Pieper and Miss Johnson Tie for Third Place--Roesch Captures Three Events. | True | Special to The New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/thuel-burnham-gives-a-reception.html | Thuel Burnham Gives a Reception. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/europa-refitted-open-to-public-german-liner-repaired-after-eire-has.html | EUROPA REFITTED, OPEN TO PUBLIC; German Liner, Repaired After Eire, Has Room Dedicated to Schumann, Ex-Envoy. STARTS SERVICE MARCH 19 Sister Ship of Record-Holding Bremen Expected to Cross the Atlantic in Six Days. EUROPA REFITTED, OPEN TO PUBLIC | True | Special Cable to THE NEW YORK TIMES. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/utility-board-asks-extension-of-power-wants-wider-jurisdiction-over.html | UTILITY BOARD ASKS EXTENSION OF POWER; Wants Wider Jurisdiction Over Holding Companies and Motor Bus Operation.AND REGULATE AIR TRAFFIC Report Asserts State Must Soon Take Up Definite Unification ofRate Structure. Reviews Phone Rate Case. Mergers Unifying Rates. Complaints Above Normal. | True | Special to The New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/a-french-collector-of-incomes.html | A FRENCH COLLECTOR OF INCOMES. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/site-of-washington-abode-uncovered-at-west-point-old-maps-and.html | SITE OF WASHINGTON ABODE UNCOVERED AT WEST POINT; Old Maps and Traditions Led to Location of House Where He Forbade Swearing The Evidence. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/changes-undermining-the-family-as-an-economic-unit-three-drawings.html | Changes Undermining the Family as an Economic Unit; THREE DRAWINGS BY WILLIAM NICHOLSON | | By R.I. Duffus | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/russian-influence-is-noted-in-lord-mayors-soup-course.html | Russian Influence Is Noted In Lord Mayor's Soup Course | True | Special Correspondence of THE NEW YORK TIMES. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/1913-iowa-expose-by-brookhart-shown-files-disclose-his-papers.html | 1913 IOWA EXPOSE BY BROOKHART SHOWN; Files Disclose His Paper's Attack on National Guard Party, Similar to Revelations at Capital. | True | Special to The New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/the-roxys-grandeur-picture.html | THE ROXY'S GRANDEUR PICTURE | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/sees-new-factors-in-home-financing-plan-for-federal-board-and-mail.html | SEES NEW FACTORS IN HOME FINANCING; Plan for Federal Board and Mail Order House Activity Indicate Trend. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/mit-gets-weather-from-its-own-bureau-professor-in-charge-studies.html | M.I.T. GETS WEATHER FROM ITS OWN BUREAU; Professor in Charge Studies Effects of Different Air Currents on Human Life. | True | Special to The New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/williams-scores-5016-conquers-boston-university-quintet-with-fast.html | WILLIAMS SCORES, 50-16.; Conquers Boston University Quintet With Fast Attack. | True | Special to The New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/ecuador-may-reduce-pensions.html | Ecuador May Reduce Pensions. | True | Special Cable to THE NEW YORK TIMES. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/holds-2-in-kidnapping-of-price-in-new-haven-officials-plan.html | HOLDS 2 IN KIDNAPPING OF PRICE IN NEW HAVEN; Officials Plan Extradition-- Accused Men Identified Here by Victim and Friend. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/canada-reports-an-increase-in-divorce-rate-many-come-across-border.html | Canada Reports an Increase in Divorce Rate; Many Come Across Border to Obtain Decrees | True | Special Correspondence of THE NEW YORK TIMES. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/six-more-schools-in-oratory-contest-new-entries-bring-total-for.html | SIX MORE SCHOOLS IN ORATORY CONTEST; New Entries Bring Total for This Region to Record Figure of 315. DISTRICT DATES ARE SET Keen Interest Shown in Competition on Constitution, With Entire Classes Taking Part. Contest Dates Announced. Bishop Commends Contests. SIX MORE SCHOOLS IN ORATORY CONTEST New Jersey Dates Fixed. Many Students Entered. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/new-haven-adds-extra-trains-for-expected-holiday-rush.html | New Haven Adds Extra Trains For Expected Holiday Rush | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/radio-programs-scheduled-for-current-week.html | RADIO PROGRAMS SCHEDULED FOR CURRENT WEEK. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/writes-of-big-berthas-volume-by-american-tells-about-germanys.html | WRITES OF "BIG BERTHAS."; Volume by American Tells About Germany's 75-Mile Guns. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/beirut-vice-consul-becomes-career-man-df-mcgonigal-of-troy-is.html | BEIRUT VICE CONSUL BECOMES CAREER MAN; D.F. McGonigal of Troy Is Advanced in the Diplomatic Service-Other Changes Made. | True | Special to The New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/reading-rr-seen-as-prize-for-b-o-plan-to-get-full-control-of-road.html | READING R.R. SEEN AS PRIZE FOR B. & O.; Plan to Get Full Control of Road From New York Central Follows I.C.C.'s Ruling. VALUABLE GATEWAY HERE Willard at One Time Refused to Buy Line When Sale Was Urged by Vanderbilt. Decree of Dissolution. READING R.R. SEEN AS PRIZE FOR B. & O. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/edda-mussolini-to-wed-son-of-fathers-aide-rome-hails-alliance-of.html | Edda Mussolini to Wed Son of Father's Aide; Rome Hails Alliance of Fascist Families | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/byrd-ship-steers-crabwise-for-barrier-lee-plowing-choppy-seas-200.html | Byrd Ship Steers Crabwise for Barrier Lee, Plowing Choppy Seas 200 Miles From Base | True | By Russell Owen. Copyright, 1930, By the New York Times Company and the st. Louis Post-Dispatch, All Rights For Publication Reserved Throughout the World. Wireless To the New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/hamilton-five-victor-defeats-trinity-3121-before-homecoming-alumni.html | HAMILTON FIVE VICTOR.; Defeats Trinity, 31-21, Before Homecoming Alumni. | True | Special to The New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/sees-world-peace-in-independent-india-speaker-at-foreign-policy.html | SEES WORLD PEACE IN INDEPENDENT INDIA; Speaker at Foreign Policy Luncheon Says Hindus May Resort to Methods of 1776. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/sees-third-dimension-as-next-movie-feat-dr-stuart-of-princeton-says.html | SEES THIRD DIMENSION AS NEXT MOVIE FEAT; Dr. Stuart of Princeton Says Today's Pictures Will Look Crude Twenty-five Years From Now. | True | Special to The New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/capt-keller-veteran-police-raider-quits-force-to-join-campbell.html | Capt. Keller, Veteran Police Raider, Quits Force To Join Campbell in Dry Enforcement Work | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/central-park-west-house-leased.html | Central Park West House Leased. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/paris-press-resents-obstruction-charge-france-asked-to-disarm-to.html | PARIS PRESS RESENTS OBSTRUCTION CHARGE; France Asked to Disarm to Save Expense to Other Nations, Le Temps Declares. | True | Special Cable to THE NEW YORK TIMES. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/books-and-authors-books-and-authors.html | Books and Authors; Books and Authors | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/sift-story-of-teacher-ban-state-officials-act-on-report-that-monroe.html | SIFT STORY OF TEACHER BAN; State Officials Act on Report That Monroe, N.Y., Barred Catholic. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/senate-backs-hunt-for-pulp-in-alaska-mckellar-resolution-for-survey.html | SENATE BACKS HUNT FOR PULP IN ALASKA; McKellar Resolution for Survey of Possibilities for Newsprint Supply There Is Adopted. NEW RAILWAY VISIONED Line, Together With Water Routes, Would Tap Forests for American Publishers. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/harvard-freshmen-win-defeat-dartmouth-yearlings-4-to-0-in-hockey.html | HARVARD FRESHMEN WIN.; Defeat Dartmouth Yearlings, 4 to 0, in Hockey Contest. | True | Special to The New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/business-leases.html | BUSINESS LEASES. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/fliers-seek-new-records-frenchmen-plan-to-fly-3100-miles-with-2200.html | FLIERS SEEK NEW RECORDS; Frenchmen Plan to Fly 3,100 Miles With 2,200 Pounds of Freight. | True | Special Cable to THE NEW YORK TIMES. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/three-of-the-stars-entered-in-new-york-ac-track-meet-at-the-garden.html | Three of the Stars Entered in New York A.C. Track Meet at the Garden Tomorrow Night. | True | Times Wide World Photo. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/oratorio-society-gives-varied-program-chorus-sings-works-of-wide.html | ORATORIO SOCIETY GIVES VARIED PROGRAM; Chorus Sings Works of Wide Range-- Instruments Seldom Heard Are Played. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/making-of-small-loans-ends-as-new-jersey-cuts-interest.html | Making of Small Loans Ends As New Jersey Cuts Interest | True | Special to The New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/5-children-die-in-2-fires-mother-perishes-with-2-in-ontario-3.html | 5 CHILDREN DIE IN 2 FIRES.; Mother Perishes With 2 in Ontario --3 Sisters Killed in Wisconsin. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/worlds-record-set-by-elder-in-dash-sprint-star-in-final-race-of.html | WORLD'S RECORD SET BY ELDER IN DASH; Sprint Star, in Final Race of Career, Lowers Figures for 60 Meters to 0:07. N.Y.U. TEAM WINS TITLE Captures Met. A.A.U. Crown With 30 Points in Crescent Meet --Dr. Martin Takes 1,000. Four Watches Catch Time. WORLD'S RECORD SET BY ELDER IN DASH New York A.C. Displaced. Annexes Another Crown. Fine Race by Roll. THE SUMMARIES. | True | By Arthur J. Daley. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/henriette-strauss-clubwoman-dies-exofficial-of-city-federation.html | HENRIETTE STRAUSS, CLUBWOMAN, DIES; Ex-Official of City Federation-- Pioneer in the Suffrage Movement. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/of-1-per-cent.html | OF 1 PER CENT | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/second-noninterest-bearing-treasury-bills-awarded-on-a-basis-of.html | Second Non-Interest Bearing Treasury Bills Awarded on a Basis of About 3.30 Per Cent | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/test-for-women-riders-coronado-town-plate-will-be-run-at-aqua.html | TEST FOR WOMEN RIDERS; Coronado Town Plate Will Be Run at Aqua Caliente Today. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/seeks-work-for-jobless-bay-state-governor-urges-immediate-start-on.html | SEEKS WORK FOR JOBLESS; Bay State Governor Urges Immediate Start on Public Works. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/train-kills-patrolman-member-of-garfield-nj-force-is-hit-at-erie.html | TRAIN KILLS PATROLMAN.; Member of Garfield, N.J., Force Is Hit at Erie Crossing. | True | Special to The New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/cotton-ends-in-gain-despite-a-setback-liverpools-improvement-offset.html | COTTON ENDS IN GAIN DESPITE A SETBACK; Liverpool's Improvement Offset in Its Effect by Easier Grain and Stock Markets. DRY GOODS BUYERS ACTIVE Georgia Mills Report Rise in Operations, While Curtailment IsLess General. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/citys-past-viewed-by-miss-marbury-describes-the-changes-in-new-york.html | CITY'S PAST VIEWED BY MISS MARBURY; Describes the Changes in New York Life Since the Civil War Days. COMPARES "HIGH" PRICES Visions Day When Planes Will Land on Roofs--Discusses Broadway and Theatre. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/chilean-film-maker.html | CHILEAN FILM MAKER | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/shipments-of-junk-abroad-grow-to-unexampled-size-various-reasons.html | SHIPMENTS OF JUNK ABROAD GROW TO UNEXAMPLED SIZE; Various Reasons Cause Foreign Demand for Motorcar, Horseshoe and Other Scrap | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/harlem-body-opposes-l-plan.html | Harlem Body Opposes "L" Plan. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/a-new-fagin.html | A NEW FAGIN | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/tennis-title-of-the-bahamas-won-by-henderson-new-york.html | Tennis Title of the Bahamas Won by Henderson, New York | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/mrs-seeley-beats-mrs-jones-in-bermuda-golf-final-1-up.html | Mrs. Seeley Beats Mrs. Jones In Bermuda Golf Final, 1 Up | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/alabama-is-seeking-economic-stability-state-sees-great-future-in.html | ALABAMA IS SEEKING ECONOMIC STABILITY; State Sees Great Future in Plans for Labor, Farming and Business Readjustment. IT HAS MOVED TOO RAPIDLY Rush to Exploit Resources Has Resulted in Mistakes Which Must Be Corrected. Plans for Cotton Growers. Seeks Economic Stability. | True | By John Temple Graves 2d. Editorial Correspondence of the New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/handtomouth-buying-marks-chemical-lines-competition-is-active-among.html | HAND-TO-MOUTH BUYING MARKS CHEMICAL LINES; Competition Is Active Among Producers of Solvents-- Chromic Acid in Supply. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/costume-jewelry-grows-bolder-crystal-in-pastels-or-bright-colors.html | COSTUME JEWELRY GROWS BOLDER; Prystal, in Pastels or Bright Colors, Featured at Openings in Wide Cuff Bracelets | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/st-paulwinnipeg-air-line-starts.html | St. Paul-Winnipeg Air Line Starts. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/turkey-hails-greek-amity-venizeloss-declaration-of-faith-in-angora.html | TURKEY HAILS GREEK AMITY; Venizelos's Declaration of Faith in Angora Causes Joy There. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/ousts-mccormick-doctor.html | OUSTS McCORMICK DOCTOR. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/kettledrum-enlists-wide-aid-many-in-society-to-supervise-booths-at.html | KETTLEDRUM ENLISTS WIDE AID; Many in Society to Supervise Booths at Annual Event for the Samaritan Home for the Aged | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/decrease-in-individual-account-debits-shown-in-federal-boards.html | Decrease in Individual Account Debits Shown in Federal Board's weekly Report | True | Special to The New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/american-fete-in-france-mt-vernon-reception-to-lafayette-in-1728-to.html | AMERICAN FETE IN FRANCE; Mt. Vernon Reception to Lafayette in 1728 to Be Re-Enacted March 12. | True | Special Cable to THE NEW YORK TIMES. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/worlds-mark-set-by-shea-in-skating-captures-220yard-dash-in-018-15.html | WORLD'S MARK SET BY SHEA IN SKATING; CaptureS 220-Yard Dash in 0:18 1-5 as Adirondack Championship Meet Opens.JAFFEE ALSO TRIUMPHSNew Yorker Flashes Home First inTwo-Mile Event, Followed by Bialis and Johnson. THE SUMMARIES. Kupchik Is Chess Victor. | True | Special to The New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/russia-arrests-rabbis-letters-compromising-the-soviet-government.html | RUSSIA ARRESTS RABBIS; Letters Compromising the Soviet Government Reported Found. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/capital-punishment-to-return-to-italy-fascist-minister-of-justice.html | CAPITAL PUNISHMENT TO RETURN TO ITALY; Fascist Minister of Justice Includes Other Drastic Penalties in New Code. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/carnegie-tech-five-wins-ends-losing-streak-by-triumph-over-penn.html | CARNEGIE TECH FIVE WINS; Ends Losing Streak by Triumph Over Penn State, 23-11. | True | Special to The New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/sues-19-companies-as-gasoline-trust-government-accuses-california.html | SUES 19 COMPANIES AS GASOLINE TRUST; Government Accuses California Oil Concerns of Conspiracy to Fix Prices. INTIMIDATION IS CHARGED Complaint Says Defendants Refused to Sell Gasoline to Retailers Not Agreeing to Demands. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/the-fabric-hat-taffeta-turbans-the-latest-in-spring-headgear-a-new.html | THE FABRIC HAT; Taffeta Turbans the Latest In Spring Headgear A New Tweed Turban | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/md-whitman-tennis-champion-of-90s-advocates-limit-of-service-to-one.html | M.D. Whitman, Tennis Champion of '90s, Advocates Limit of Service to One Ball | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/einstein-on-classifications.html | Einstein on Classifications. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/operator-buys-bronx-flat.html | Operator Buys Bronx Flat. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/navy-uses-15-men-in-winning-4518-george-washington-quintet-loses-at.html | NAVY USES 15 MEN IN WINNING, 45-18; George Washington Quintet Loses at Annapolis--Trails at Half Time by 21-6. | True | Special to The New York Times.International Newsreel Photo. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/tildsleys-criticism-silenced-by-oshea-superintendent-orders-him-to.html | TILDSLEY'S CRITICISM SILENCED BY O'SHEA; Superintendent Orders Him to Make No More Statements on Efficiency of School System. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/review-of-week-in-realty-market-more-activity-apparent-than-in-any.html | REVIEW OF WEEK IN REALTY MARKET; More Activity Apparent Than in Any Similar Period Since the Year Began. SPURT ON UPPER WEST SIDE Block Front In Dyckman Area Taken for Amusement Building-- Dodger Block Future in Doubt. Realty Not Aided by Stock Debacle. Upper West Side Deals. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/the-potatos-history.html | THE POTATO'S HISTORY | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/nyu-boxers-top-syracuse-by-7-to-0-set-university-record-by-keeping.html | N.Y.U. BOXERS TOP SYRACUSE BY 7 TO 0; Set University Record by Keeping an Opposing Team FromWinning a Single Bout.TWO KNOCKOUTS PAVE WAYPinsky, Lightweight, and Sirutis,Sophomore Heavyweight, StopRivals Early. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/a-hospital-dance.html | A HOSPITAL DANCE. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/l-spence-scores-in-brooklyn-swim-wins-220yard-senior-breaststroke.html | L. SPENCE SCORES IN BROOKLYN SWIM; Wins 220-Yard Senior BreastStroke in 2:49 2-5 in Y.M.C.A. Water Carnival.COLLINS, BOYS CLUB, VICTORTakes Met. Junior Backstroke Title--Miss Frontero First inJunior Free Style. John Rae Finishes Second. Large Field Competes. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/padlocks-lido-venice-resort-at-saratoga-sixmonth-order-by-court.html | PADLOCKS LIDO VENICE, RESORT AT SARATOGA; Six-Month Order by Court Hits Racing Season Business of Place Said to Cost $1,000,000. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/union-league-polls-members-on-dry-act-seeks-views-on-having-city.html | UNION LEAGUE POLLS MEMBERS ON DRY ACT; Seeks Views on Having City Republicans Openly Advocate Modification or Repeal. A HEARING ALSO PLANNED Young Group Invites Both Sides to Debate--Leaders, Fearing Party Split, Decry Moves. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/elihu-root-hailed-on-85th-birthday-veteran-statesman-celebrates.html | ELIHU ROOT HAILED ON 85TH BIRTHDAY; Veteran Statesman Celebrates Quietly at Home Here With Members of Family. FLOOD OF GREETINGS SENT Admirers and Former Associates All Over the World Pay Tribute-- Recent Achievements Recalled. Greetings From His College. Hailed as "Father" of Court. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/holy-cross-benefit-arranged.html | Holy Cross Benefit Arranged. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/best-in-dog-show-to-croydon-entry-whitecroft-reflex-of-croydon.html | BEST IN DOG SHOW TO CROYDON ENTRY; Whitecroft Reflex of Croydon, Wire-Haired Fox Terrier, Victor in New Haven.IDAHURST BELLE II WINSGilman's Outstanding Cocker Spaniel Takes Laurels in BirdDog Division. Navesink Beagle Scores. Hillwood Kennels Score. THE MAJOR AWARDS. Schwartz Wins at Chess. | True | By Henry R. Ilsley. Special To the New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/how-the-sirloin-got-its-name.html | HOW THE SIRLOIN GOT ITS NAME | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/ritchie-wins-milo-run-triumphs-in-pennsylvania-games-held-in.html | RITCHIE WINS MILE RUN.; Triumphs in Pennsylvania Games Held in Snowstorm. | True | Special to The New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/manheimer-turf-figure-dies.html | Manheimer, Turf Figure, Dies. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/deposed-shah-takes-life-easy.html | Deposed Shah Takes Life Easy. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/new-yorks-balance-sheet.html | NEW YORK'S BALANCE SHEET | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/princeton-alumni-plan-4day-reunion-mccarter-theatre-dedication-to.html | PRINCETON ALUMNI PLAN 4-DAY REUNION; McCarter Theatre Dedication to Be Part of Program Beginning Thursday.CORNELL HEAD WILL SPEAKDr. Farrand to Address Meeting ofAssociation With Dr. Hibben-- Several Athletic Events. PRINCETON ALUMNI PLAN 4-DAY REUNION | True | Special to The New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/free-to-the-public.html | FREE TO THE PUBLIC. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/joins-realty-associates-james-b-fisher-elected-member-of-buying.html | JOINS REALTY ASSOCIATES; James B. Fisher Elected Member of Buying Committee. Edwards to Speak to Builders Will Discuss Leasing Methods. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/asks-reich-to-limit-sale-of-hard-liquor-committee-by-vote-of-14-to.html | ASKS REICH TO LIMIT SALE OF HARD LIQUOR; Committee, by Vote of 14 to 13, Urges Ban in Mornings and on Pay Day. | True | Special Cable to THE NEW YORK TIMES. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/archaeology-sheds-light-on-the-bible-an-expert-army-sifting-the.html | ARCHAEOLOGY SHEDS LIGHT ON THE BIBLE; An Expert Army, Sifting the Dust of Ages, Is Confirming The Ancient Story and Painting in Its Background ARCHAEOLOGY SHEDS NEW LIGHT ON THE BIBLE | True | By P.w. Wilsonillustrations By These Two Pages Are From Engravings By Gustave Dore. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/home-centre-to-hear-art-critic.html | Home Centre to Hear Art Critic. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/assembly-held-at-ritzcarlton-debutantes-of-recent-years-and-young.html | ASSEMBLY HELD AT RITZ-CARLTON; Debutantes of Recent Years and Young Couples at Knickerbocker Series Dance.MANY DINNERS ARE GIVENOne of the Largest That Of Mrs. Horace Green and Her Niece, Miss Martha R. Humphrey. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/zrs4-to-nest-five-airplanes-water-recovery-aids-balance-gas-space.html | ZRS-4 TO NEST FIVE AIRPLANES; WATER RECOVERY AIDS BALANCE; Gas Space Increased. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/lines-for-actors-scrapbooks.html | LINES FOR ACTORS' SCRAPBOOKS | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/ca-weyerhaeuser-dies-on-world-tour-wealthy-lumberman-stricken-on.html | C.A. WEYERHAEUSER DIES ON WORLD TOUR; Wealthy Lumberman Stricken on Ship in Indian Ocean on Way East. HIS ENTERPRISES FAMOUS Family at One Time Controlled Millions of Acres of Pine Lands in the Northwest. | True | Special to The New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/subway-singer-is-now-with-us.html | SUBWAY SINGER IS NOW WITH US | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/yanks-obtain-pittenger-infielder-acquired-from-cincinnati-in.html | YANKS OBTAIN PITTENGER.; Infielder Acquired From Cincinnati in Durocher Deal. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/suicide-scared-to-death-in-act-of-aiming-pistol.html | Suicide Scared to Death In Act of Aiming Pistol. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/when-england-was-fighting-for-dominion-in-india.html | When England Was Fighting for Dominion in India | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/models-in-store-windows-change-with-dress-styles-normal-figures-are.html | MODELS IN STORE WINDOWS CHANGE WITH DRESS STYLES; Normal Figures Are Reappearing as the Costumes Resume Former Curves | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/three-new-novels-by-hungarian-writers-hungarian-writers.html | Three New Novels by Hungarian Writers; Hungarian Writers | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/using-thirtyton-stones-irving-trust-skyscraper-is-of-granite-and.html | USING THIRTY-TON STONES.; Irving Trust Skyscraper Is of Granite and Limestone. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/eau-de-cologne-decision-courts-order-in-case-of-mulhens-kropff-inc.html | EAU DE COLOGNE DECISION; Court's Order in Case of Mulhens & Kropff, Inc., vs. Ferd. Mudhlens. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/police-department.html | Police Department. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/railroad-guard-kills-boy-gang-stoned-him-and-he-fired-into-air.html | RAILROAD GUARD KILLS BOY; Gang Stoned Him and He Fired Into Air, Special Policeman Says. | True | Special to The New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/electrical-lines-improve-better-demand-for-spring-delivery-in.html | ELECTRICAL LINES IMPROVE; Better Demand for Spring Delivery in Equipment Market. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/london-film-notes-in-a-vitaphone-film.html | LONDON FILM NOTES; IN A VITAPHONE FILM | True | By Ernest Marshall. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/deny-poland-seeks-military-alliance-observers-score-talk-of-move.html | DENY POLAND SEEKS MILITARY ALLIANCE; Observers Score Talk of Move Against Soviet--Stress Aim for Practical Peace. MERCHANT FLEET GROWS Thirty-four Ships Now Fly the Polish Flag Compared With Five in 1921. | True | By Jerzy Szapiro. Wireless To the New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/50000-in-havana-honor-maine-dead-cuban-american-and-canadian-seamen.html | 50,000 IN HAVANA HONOR MAINE DEAD; Cuban, American and Canadian Seamen and Soldiers March in Anniversary Parade. CITY'S BUSINESS SUSPENDS Citizens Throng Plaza to Commemorate Sinking of theBattleship in 1898.GUGGENHEIM IS SPEAKER Ambassador and Secretary MartinezOrtiz Stress Friendship--Machado Talks Extemporaneously. 50,000 Attend Ceremony. Text of Ambassador's Speech. Sees Friendship Predestined. | True | Special Cable to THE NEW YORK TIMES. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/further-comment-on-exhibitions-of-the-week-about-town-many-artists.html | FURTHER COMMENT ON EXHIBITIONS OF THE WEEK; ABOUT TOWN Many Artists in OneMan and GroupShows | True | By Ruth Green Harris. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/oil-seeds-in-russia.html | Oil Seeds in Russia. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/earlier-furniture-show-showing-here-to-open-june-23-just-before.html | EARLIER FURNITURE SHOW.; Showing Here to Open June 23, Just Before Chicago Display. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/screen-music.html | SCREEN MUSIC | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/state-builders-meet-construction-safety-will-be-discussed-at.html | STATE BUILDERS MEET.; Construction Safety Will Be Discussed at Schenectady. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/henpecked-liverpool-husbands-find-mutual-solace-in-a-union.html | HENPECKED LIVERPOOL HUSBANDS FIND MUTUAL SOLACE IN A UNION | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/mt-holyoke-defeats-yale-in-debate.html | Mt. Holyoke Defeats Yale in Debate | True | Special to The New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/child-welfare-group-praised-by-lehman-he-pays-tribute-to-the-late.html | CHILD WELFARE GROUP PRAISED BY LEHMAN; He Pays Tribute to the Late Sophie Irene Loeb for Her Work for Widows and Mothers. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/texas-democrats-days-are-troubled-state-committees-barring-of.html | TEXAS DEMOCRATS DAYS ARE TROUBLED; State Committee's Barring of Bolters Brings Probability of Two Tickets. MOODY MAY RUN AGAIN Should Governor Seek Re-election, It Would Do Much to Settle Party Difficulties. Slab at Love's Candidacy. | True | By Irvin S. Taubkin. Editorial Correspondence of the New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/germany-buys-stresemann-film.html | Germany Buys Stresemann Film. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/a-new-history-of-science.html | A New History of Science | True | By Maynard Shipley | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/many-trade-groups-entered-for-executives-service-prize.html | Many Trade Groups Entered For Executives' Service Prize | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/honor-susan-b-anthony-hundreds-at-rochester-mark-birth-anniversary.html | HONOR SUSAN B. ANTHONY.; Hundreds at Rochester Mark Birth Anniversary of Suffragist. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/chariot-of-baked-clay-believed-2900-years-old-found-in-the-banat.html | CHARIOT OF BAKED CLAY BELIEVED 2,900 YEARS OLD; Found in the Banat, Yugoslavia, It Bears the Symbols of a Prehistoric Religion | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/competition-evil-in-building-trade-bidding-by-too-many-contractors.html | COMPETITION EVIL IN BUILDING TRADE; Bidding by Too Many Contractors Often HampersBest Results.SYSTEM LEADS TO WASTEArchitect Should Have Privilege ofSelecting Best Contractor, SaysJ.H. Hammond. A Building Evil. Chicago Experience. Massapequa Transit Facilities. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/seton-hall-prevails-turns-back-st-thomas-five-of-scranton-by-33-to.html | SETON HALL PREVAILS.; Turns Back St. Thomas Five of Scranton by 33 to 32. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/sun-yatsen-as-a-symbol.html | Sun Yat-sen as a Symbol | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/syracuse-wrestlers-win-make-clean-sweep-against-western-reserve-36.html | SYRACUSE WRESTLERS WIN.; Make Clean Sweep Against Western Reserve, 36 to 0. | True | Special to The New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/eugene-f-clark-better.html | Eugene F. Clark Better. | True | Special to The New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/neglected-section-suitable-for-homes-building-possibilities-in-the.html | NEGLECTED SECTION SUITABLE FOR HOMES; Building Possibilities in the Area Between Gramercy Park and Murray Hill. Darien in National Realty Body. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/robbed-of-340-in-elevator.html | Robbed of $340 in Elevator. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/ywca-conference-opens-150-business-and-professional-delegates.html | Y.W.C.A. CONFERENCE OPENS; 150 Business and Professional Delegates Gather at Newburgh. | True | Special to The New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/manufacturing-stock-sales.html | Manufacturing Stock Sales. | True | Special to The New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/drowsy-customers-may-nap-in-new-berlin-restaurant.html | Drowsy Customers May Nap In New Berlin Restaurant | True | Special Correspondence of THE NEW YORK TIMES. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/virginia-swimmers-triumph.html | Virginia Swimmers Triumph. | True | Special to The New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/bridge-parties-to-aid-charities-daughters-of-ohio-raising-funds-for.html | BRIDGE PARTIES TO AID CHARITIES; Daughters of Ohio Raising Funds for the Blind-- Hospital Benefit | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/gordonfreund-advance-reach-final-round-in-western-squash-tournament.html | GORDON-FREUND ADVANCE.; Reach Final Round in Western Squash Tournament. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/meissner-seeks-radio-utopia-with-a-humless-vacuum-tube.html | MEISSNER SEEKS RADIO UTOPIA WITH A HUMLESS VACUUM TUBE | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/barronmehlhorn-tie-for-golf-lead-new-york-pros-score-143-each-to-to.html | BARRON-MEHLHORN TIE FOR GOLF LEAD; New York Pros Score 143 Each to Top Field in Pensacola Open Tournament. RAIN DRENCHES THE LINKS Sarazen, Winner of Agua Caliente Prize, Starts Superbly, but Falters to Tie for 7th. Cooper's Cards Creditable Storm Overtakes Mehlhorn. | True | Special to The New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/yale-cub-swimmers-win-turn-back-springfield-college-mermen-34-to-28.html | YALE CUB SWIMMERS WIN.; Turn Back Springfield College Mermen, 34 to 28. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/modernistic-cactus.html | MODERNISTIC CACTUS | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/high-fever-attacks-ambassador-moore-little-hope-is-held-for-his.html | HIGH FEVER ATTACKS AMBASSADOR MOORE; Little Hope Is Held for His Recovery by Attending LosAngeles Doctor. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/lincoln-and-knox-college.html | LINCOLN AND KNOX COLLEGE. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/sporting-centre-on-carolina-coast-eight-hundred-acres-purchased-by.html | SPORTING CENTRE ON CAROLINA COAST; Eight Hundred Acres Purchased by Henry C. Phipps Near Cape Hatteras. FRONTS ON PAMLICO SOUND Hunting and Fishing Preserves Being Developed on Large Oceanfront Area. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/what-is-going-on-this-week.html | WHAT IS GOING ON THIS WEEK | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/to-draft-law-on-women-interamerican-group-meets-in-cuba-to-plan.html | TO DRAFT LAW ON WOMEN.; Inter-American Group Meets in Cuba to Plan World Statutes. | True | Special Cable to THE NEW YORK TIMES. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/arms-cars-a-spectacle-london-watches-drivers-spring-to-seats-at.html | ARMS CARS A SPECTACLE.; London Watches Drivers Spring to Seats at Signal of Noon Recess. | True | Wireless to THE NEW YORK TIMES. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/james-h-quinn-dies-at-72-was-minnesota-supreme-court-justice-for-30.html | JAMES H. QUINN DIES AT 72.; Was Minnesota Supreme Court Justice for 30 Years. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/article-2-no-title.html | Article 2 -- No Title | True | (Times Wide World Photos.) (Wide World Photos.)(Times Wide World Photos.)(Times Wide World Photos.)(Times Wide World Photos.) | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/archives/mencken-sails-for-home-crowded-much-into-visit-for-arms.html | MENCKEN SAILS FOR HOME.; Crowded Much Into Visit for Arms Sessions-- Contrasts Liquor Laws. | True | Wireless to THE NEW YORK TIMES. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/archives/baby-joe-gans-victor-damaged-eye-prevents-drako-from-answering-bell.html | BABY JOE GANS VICTOR.; Damaged Eye Prevents Drako From Answering Bell for 7th. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/archives/new-broadway-lofts-tenstory-building-is-going-up-at-twentyninth.html | NEW BROADWAY LOFTS; Ten-Story Building Is Going Up at Twenty-ninth Street. Building at Sunshine City. Talk on Building Management. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/france-lowers-tax-on-theatre-tickets-fails-to-meet-owners-demands.html | FRANCE LOWERS TAX ON THEATRE TICKETS; Fails to Meet Owners' Demands, but Hope Is Held for Acceptable Compromise.RAIVY AVERT GENERAL STRIKEChamber Also Adopts Bill Reducing Income Levies onSalaries. | True | Special Cable to THE NEW YEAR TIMES. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/johnson-will-box-latzo-in-garden-chicago-lightheavyweight-and.html | JOHNSON WILL BOX LATZO IN GARDEN; Chicago Light-Heavyweight and Ex-Welterweight Titleholder to Meet Friday Night. VOLANTE-CARLTON MATCHED Carded for Main Bout at the St. Nicholas Arena Tomorrow-- Gillis to Box Elkins. Latzo Faces Difficult Task. Carlton to Meet Volante. Villanova Ratifies Gillespie. | True | By James P. Dawson. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/yale-cub-sextet-wins-defeats-carteret-school-42-in-thirdperiod.html | YALE CUB SEXTET WINS.; Defeats Carteret School, 4-2, in Third-Period Rally. | True | Special to The New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/finds-drink-decline-aids-british-health-sir-george-newman-says.html | FINDS DRINK DECLINE AIDS BRITISH HEALTH; Sir George Newman Says Worst Death Rates Coincide With 18th Century Spirits Orgy. FINDS LIFE IS LONGER NOW He Tells Licensing Commission Problem Is to Stop Moderate Drinkers Becoming Excessive. Stresses Dietary's Importance. Links Drink to Tuberculosis. Finds British Healthier. Opposes Beer Campaign. | True | Special Cable to THE NEW YORK TIMES. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/child-hospital-election-mrs-w-thorn-kissel-is-again-chosen.html | CHILD HOSPITAL ELECTION.; Mrs. W. Thorn Kissel Is Again Chosen President of Board. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/more-naval-building-sure-but-london-parleys-gain-will-be-in-fixing.html | MORE NAVAL BUILDING SURE, BUT LONDON PARLEY'S GAIN WILL BE IN FIXING LIMITS; FIVE POWERS ARE INVOLVED Outlay for New American Warships Is Estimated at $1,000,000,000. PRELIMINARIES COMPLETED Cut in Fleets and Abolition of Battleships and Submarines No Longer Issues. DELEGATES URGE PATIENCE Progress Marked by Extension of Holiday, Curb on Submarines and Limitation Method. Limitation Is Chief Aim. Work Likely to Start Soon. LONDON CONFERENCE TO FIX NAVY LIMIT Accomplishments to Date. | True | By Edwin L. James. Special Cable To the New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/first-asparagus-of-season-arrives-but-most-vegetables-advance-in.html | FIRST ASPARAGUS OF SEASON ARRIVES; But Most Vegetables Advance in Price, State Survey of City's Markets Shows. VEAL DECLINES SHARPLY Butter Remains Unchanged While Eggs Rise-- Live Poultry Supply Moderate. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/chamberlin-plane-forced-down.html | Chamberlin Plane Forced Down. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/norris-plans-move-for-election-inquiry-he-wants-a-committee-with.html | NORRIS PLANS MOVE FOR ELECTION INQUIRY; He Wants a Committee With Traveling Fund to Investigate Outlays in Senatorial Races. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/crain-promotes-marro-and-moore.html | Crain Promotes Marro and Moore. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/another-arrest-of-alleged-liquor-buyer-is-made-in-washington-to.html | Another Arrest of Alleged Liquor Buyer is Made in Washington to Test the Law | True | Special to The New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/aids-destitute-in-france-new-york-auxiliary-of-mcall-association.html | AIDS DESTITUTE IN FRANCE.; New York Auxiliary of McAll Association Plans Benefit. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/when-the-manchus-were-in-power-princess-der-ling-recalls-the-quaint.html | When the Manchus Were in Power; Princess Der Ling Recalls the Quaint and Distant Days of Life in China Before the Boxer Rebellion | True | By Rosalind Ivan | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/famous-old-maine-mansion-yields-light-on-our-history-newly.html | FAMOUS OLD MAINE MANSION YIELDS LIGHT ON OUR HISTORY; Newly Discovered Letters Contain Remarks About Leaders in the Revolution | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/jersey-officials-called-in-bank-deal-treasurer-and-controller-to-be.html | JERSEY OFFICIALS CALLED IN BANK DEAL; Treasurer and Controller to Be Queried on Deposit in Little Ferry National. CHANDLESS ASKED TO QUIT He Defends Fee From Lodi Sewer Contractors Who Indirectly Got Pay From $200,000 State Fund. Demand Chandless Resign. | True | Special to The New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/aim-to-end-useless-laws-group-of-lawyers-organize-to-attack-legal.html | AIM TO END USELESS LAWS.; Group of Lawyers Organize to Attack Legal "Excess Baggage." | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/treaty-with-italy-stirs-austrians-pangermans-are-chagrined-but.html | TREATY WITH ITALY STIRS AUSTRIANS; Pan-Germans Are Chagrined, but Chancellor Schober's Prestige and Popularity Increase. ANSCHLUSS POLICY SHAKEN Aversion to Being Handed Over to "Prussia" Comes With ReturningNational Consciousness. Looked Up To as Leader. Pan-Germans are Worried. TREATY WITH ITALY STIRS AUSTRIANS Controversy Rages in Press. | True | By John MacCormac. Wireless To the New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/the-dancing-stones-rally-to-a-family-feteday-a-troupe-of-stones.html | THE DANCING STONES RALLY TO A FAMILY FETE-DAY; A TROUPE OF STONES ARRIVES IN TOWN | True | By John Hutchens. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/veteran-four-wins-high-bridge-honor-liggettreithsimswember-team-of.html | VETERAN FOUR WINS HIGH BRIDGE HONOR; Liggett-Reith-Sims-Wernher Team of Knickerbocker Club Takes Contest Title. NET MARGIN IS 2,345... | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/palm-beach-goes-in-for-white-tan-tan-no-longer-considered.html | PALM BEACH GOES IN FOR WHITE; Sun Tan No Longer Considered Compulsory by the Smartest Women at Southern Resorts Prints in Profusion For Tropical Nights | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/girl-confesses-banditry-buffalo-prisoner-tearfully-admits-she-led.html | GIRL CONFESSES BANDITRY.; Buffalo Prisoner Tearfully Admits She Led Raids, Say Police. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/dartmouth-cubs-win-defeat-harvard-freshman-five-3929-on-losers.html | DARTMOUTH CUBS WIN.; Defeat Harvard Freshman Five 39-29, on Losers' Court. | True | Special to The New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/morgan-homestead-to-be-country-club.html | MORGAN HOMESTEAD TO BE COUNTRY CLUB | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/americans-need-aid-in-work-of-mercy-group-in-constantinople-strives.html | AMERICANS NEED AID IN WORK OF MERCY; Group in Constantinople Strives to Save 1,200 White Russian Refugees From Starvation. PITIFUL PROBLEM REVEALED Almost Hopeless Situation Is Faced With Total Funds Reduced to a Few Dollars. Nineteen Students Swell Colony. Some Typical Cases. | True | By Lucille Saunders. Special Correspondence of the New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/london-hails-rea-as-guilds-agent-producer-is-expected-to-forge.html | LONDON HAILS REA AS GUILD'S AGENT; Producer Is Expected to Forge Stronger Link With Stage of American Metropolis. HONOR CALLED DESERVED New Representative of New York Group Has Staged Many Notable Plays in Eleven-Year Career. | True | By Thurston MacAuley. Wireless To the New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/sovietdanzig-trade.html | Soviet-Danzig Trade. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/bank-savings-down-195000000-in-year-total-at-end-of-june-contrasted.html | BANK SAVINGS DOWN $195,000,000 IN YEAR; Total at End of June Contrasted With $2,300,000,000 Gain in Previous 12 Months. STOCK MARKET LURE SEEN Bankers' Association Reports First Upset of the Kind in Twenty Years. DEPOSITORS ALSO FEWER Decrease of More Than 500,000 in Year Announced--Future Trend Uncertain. Gains in Recent Years. Ascribed to Several Causes. Large Withdrawals Last Fall. Recent Upswing Noted. BANK SAVINGS DOWN $195,000,000 IN YEAR | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/plan-show-to-aid-blind-community-workers-to-present-4-oneact-plays.html | PLAN SHOW TO AID BLIND.; Community Workers to Present 4 One-Act Plays on March 9. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/the-souvenir-hunter-seeks-new-fields-his-art-is-universal-but-at.html | THE SOUVENIR HUNTER SEEKS NEW FIELDS; His Art Is Universal, but at the Moment Many of His Treasures Are Found in the Hotels | True | By Lewis Nichols | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/a-life-of-sir-walter-scott.html | A Life of Sir Walter Scott | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/royalty-to-meet-visitors-duke-and-duchess-of-york-to-attend.html | ROYALTY TO MEET VISITORS; Duke and Duchess of York to Attend Reception to Naval Delegates. | True | Wireless to THE NEW YORK TIMES. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/open-campaign-to-aid-students-who-work-women-at-new-jersey-college.html | OPEN CAMPAIGN TO AID STUDENTS WHO WORK; Women at New Jersey College Seek to Increase Fund Used for Loans. | True | Special to The New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/molasses-jane-51-triumphs-at-miami-defeats-sandy-ford-by-half.html | MOLASSES JANE, 5-1, TRIUMPHS AT MIAMI; Defeats Sandy Ford by Half Length in Joseph P. Murphy Memorial Handicap. CRYSTAL DOMINO IS NEXT Knight, Up on Victor, Comes From Far Back--Is Signed to Ride by J.E. Widener. | True | Special to The New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/fordham-freshmen-rally-to-win-2018-defeat-city-college-jv-five.html | FORDHAM FRESHMEN RALLY TO WIN, 20-18; Defeat City College J.V. Five After Trailing at Half-Time by 13 to 7. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/modern-colorings-accent-the-spanish-traditions-of-this-house-design.html | MODERN COLORINGS ACCENT THE SPANISH TRADITIONS OF THIS HOUSE; DESIGN; Stone and Stucco Wings. A Chimney Window. Sunshine All Day Long. Storage Room for Games. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/princeton-gymnasts-defeat-army-team-orange-and-black-triumphs-by.html | PRINCETON GYMNASTS DEFEAT ARMY TEAM; Orange and Black Triumphs by 30 to 23 --Each Obtains Three First Places. | True | Special to The New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/dividends-announced-initial-and-other-payments-to-stockholders-are.html | DIVIDENDS ANNOUNCED.; Initial and Other Payments to Stockholders Are Declared by Directors. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/fuller-denounces-state-party-chiefs-assailing-preprimary-convention.html | FULLER DENOUNCES STATE PARTY CHIEFS; Assailing Pre-Primary Convention Idea, He Calls Massachusetts Leaders 'a Corrupt Outfit.' | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/opera-benefits-arranged-performance-on-saturday-for-the-grenfell.html | OPERA BENEFITS ARRANGED; Performance on Saturday for the Grenfell Mission--Knights of Columbus Event | True | by Marceau | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/tariff-bill-vote-due-early-in-march-senate-action-now-appears-more.html | TARIFF BILL VOTE DUE EARLY IN MARCH; Senate Action Now Appears More Hopeful, to Benefit of Country, Watson Says. BUT FARM ROW STILL PENDS Congress Heads Plan to Adjourn June 12, Depending on Speed of Measure in Conference. SPONGE IRON RATE IS CUT In Short Sitting, Democrats Win One Motion, but Lose on Putting Boron Carbide on Free List. To Draft Subsequent Program. Farm Fight Still Threatening. Philippine Issue a Factor. | True | Special to The New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/end-of-strike-means-buying-increase-here-orders-reflect-improvement.html | END OF STRIKE MEANS BUYING INCREASE HERE; Orders Reflect Improvement in Weather--Dress Coat Lines Offered. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/the-dance-a-new-synthesis-the-neighborhood-playhouses-coming.html | THE DANCE: A NEW SYNTHESIS; The Neighborhood Playhouse's Coming Production Attacks Old Problem of Combining Music and Drama--Notes and Comment Isadora Duncan's Influence. The Work of Diaghileff. | True | By John Martin. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/in-sixth-avenues-labor-mart-job-hunters-crowd-the-agencies-but-the.html | IN SIXTH AVENUE'S LABOR MART; Job Hunters Crowd the Agencies, but The Jobs Are Now Scarcer | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/air-carrier-law.html | AIR CARRIER LAW. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/questions-and-answers-a-cure-for-broad-tuningground-wire-should-be.html | QUESTIONS AND ANSWERS; A Cure for Broad Tuning--Ground Wire Should Be Short--How to Present a Program Idea to A Broadcasting Station | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/girls-league-event.html | GIRLS' LEAGUE EVENT | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/plans-shakespeare-fete-national-federation-prepares-for-his.html | PLANS SHAKESPEARE FETE; National Federation Prepares for His Birthday, April 23. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/fire-record.html | Fire Record. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/ss-van-dine-at-home-cezannes-and-kittens.html | S.S. VAN DINE AT HOME; Cezannes and Kittens. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/irelandmonaco-cup-tennis-set-for-dublin-may-2-3-5.html | Ireland-Monaco Cup Tennis Set for Dublin, May 2, 3, 5 | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/january-construction-46-less-than-in-same-month-last-year.html | January Construction 46% Less Than in Same Month Last Year | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/gas-and-electric-inquiry-postponed.html | Gas and Electric Inquiry Postponed | True | Special to The New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/the-barbers-position-rises-he-is-a-chirotonsor-now-sometimes-he.html | THE BARBER'S POSITION RISES--HE IS A CHIROTONSOR NOW; Sometimes He Takes a Smart Vacation, and He Has Greatly Improved His Selling Talk | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/first-woman-named-to-canadian-senate-mrs-wilson-of-ottawa-a-mother.html | First Woman Named to Canadian Senate; Mrs. Wilson of Ottawa a Mother of Eight | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/new-soviet-decree-on-religion-drastic-text-received-here-severely.html | NEW SOVIET DECREE ON RELIGION DRASTIC; Text Received Here Severely Limits Activities and Denies Juridical Rights to Churches. PROPERTY IS NATIONALIZED Groups to Get Use of Buildings "by Contract" Which May Be Voided Easily. CHILDREN'S WORK BARRED Minimum Age for Members Fixed at 18 Years--Even Hiring of Janitors Is Regulated. Juridical Rights Denied. Get Use of Property by Contract. Many Functions Forbidden. NEW SOVIET DECREE ON RELIGION DRASTIC Liquidation Clauses Elaborate. Contracts May Be Voided. Only Members May Contribute. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/our-national-exports-cover-a-broad-field-the-latest-report-of-the.html | OUR NATIONAL EXPORTS COVER A BROAD FIELD; The Latest Report of the Department of Commerce Shows The Great Variety of the Commodities we Send Into the Markets of the World Pork Goes to Cuba. Oil Well Machinery. Our Liquor Imports Small. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/upstate-court-acts-in-worth-sanity-case-amsterdam-justice-orders.html | UP-STATE COURT ACTS IN WORTH SANITY CASE; Amsterdam Justice Orders Dannemora Hospital Head to Produce Prisoner on April 21. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/sees-coffe-problem-adjusted-in-brazil-schroder-banking-corporation.html | SEES COFFE PROBLEM ADJUSTED IN BRAZIL; Schroder Banking Corporation Predicts Wide Benefit to the Nation at Large. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/boston-six-stops-toronto-by-5-to-3-fourgoal-rally-in-closing-period.html | BOSTON SIX STOPS TORONTO BY 5 TO 3; Four-Goal Rally in Closing Period Brings the Bruins From Rear for Victory. MAROON SEXTET TRIUMPHS Upsets Pittsburgh, 3 to 1, Eliminating Pirates From Chance inthe Title Play-Offs. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/to-establish-trade-name-bureau.html | To Establish Trade Name Bureau. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/many-families-live-in-rear-tenements-report-shows-10023-persons.html | MANY FAMILIES LIVE IN REAR TENEMENTS; Report Shows 10,023 Persons Occupy Such Places on the Lower East Side. FREE RENT IN CITY HOUSES Survey Lists 433 Old Houses on Interior Lots-- Vacancies Are Increasing. Many Owned by Estates. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/complication-seen-in-frances-outline-naval-program-would-mean-61.html | COMPLICATION SEEN IN FRANCE'S OUTLINE; Naval Program Would Mean 61 Per Cent of British Strength in 1936. CRUISERS OFFER PROBLEM Proposal to Build Two Checkmates Battleship Elimination--Italy's Claim Adds Difficulties. | True | By P.j. Philip. Special Cable To the New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/last-weeks-screen-offerings-all-the-kings-men-a-gallant-card-sharp.html | LAST WEEK'S SCREEN OFFERINGS; "All the King's Men." A Gallant Card Sharp. An Interesting Theme. | True | By Mordaunt Hall. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/art-work-shown-by-physicians-here-exhibition-of-200-paintings-and.html | ART WORK SHOWN BY PHYSICIANS HERE; Exhibition of 200 Paintings and Other Creations Opens at Academy of Medicine. WIDE RANGE OF SUBJECTS Canvases Include Many Landscapes --Only One is Based on Medical Subject. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/grandi-starts-work-on-italian-program-his-statement-of-naval-needs.html | GRANDI STARTS WORK ON ITALIAN PROGRAM; His Statement of Naval Needs Expected to Insist Upon Parity With France. | True | By Arnaldo Cortesi. Special Cable To the New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/harvard-polo-team-vanquished-by-army-loses-by-15-to-7-in-boston.html | HARVARD POLO TEAM VANQUISHED BY ARMY; Loses by 15 to 7 , in Boston, Although Cooke Is High Scorer With Six Goals. | True | Special to The New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/a-vast-hall-of-ancient-architecture-pergamons-altar-is-a-treasure.html | A VAST HALL OF ANCIENT ARCHITECTURE; Pergamon's Altar Is A Treasure of the New Museum In Berlin A MUSEUM OF ARCHITECTURE | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/snow-falls-in-the-city-for-many-hours-colder-here-today-zero.html | Snow Falls in the City for Many Hours; Colder Here Today; Zero Weather in West | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/nationals-beaten-in-cup-soccer-32-holders-of-trophy-two-years-ago.html | NATIONALS BEATEN IN CUP SOCCER, 3-2; Holders of Trophy Two Years Ago Eliminated by Pawtucket in U.S.F.A. Play. BEST STARS FOR VICTORS Scores All Three Goals, Nelson and Carlson Tallying for Losers-- 4,000 See Game. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/homes-at-laurelton-developers-erecting-new-group-of-105-dwellings.html | HOMES AT LAURELTON.; Developers Erecting New Group of 105 Dwellings. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/notable-recital-by-rachmaninoff-pianist-displays-a-remarkable-range.html | NOTABLE RECITAL BY RACHMANINOFF; Pianist Displays a Remarkable Range of Dynamics and Effects in Carnegie Hall. STRAUSS DANCES DELIGHT He Plays Schumann's "Novelettes" With a Force and Compactness Rarely Bestowed Upon Work. | True | By Olin Downes. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/paris-stresses-feminine-trend-frilly-lingerie-blouses-are-shown-by.html | PARIS STRESSES FEMININE TREND; Frilly Lingerie Blouses Are Shown by O'Rossen Even With His Strictly Tailored Suits New Shades in Hose Waist Lines Go Higher | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/city-club-favors-terminal-on-eighth-avenue-block.html | City Club Favors Terminal On Eighth Avenue Block | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/gamecocks-an-issue-in-nebraska-court-noted-architect-contends-his.html | GAMECOCKS AN ISSUE IN NEBRASKA COURT; Noted Architect Contends His 150 "Chickens" Are Not a Neighborhood Nuisance. DEFENDS COCK FIGHTING Millions Expended on Sport, Thomas R. Kimball Declares, Despite Laws Against It. | True | By Roland M. Jones. Editorial Correspondence of the New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/find-de-not-von-on-steubens-will-investigators-say-washington.html | FIND 'DE,' NOT 'VON,' ON STEUBEN'S WILL; Investigators Say Washington Employed Former Prefix in Letters to Drill Master. BOTH FORMS WERE USED Society Head Points Out French Was Diplomatic Language at Time of Revolution. Both forms Used, Says Society Head. Washington's Signature Ripped Off. Baron Lived in Log Cabin. Old Mural Memorial Mutilated. Both "Von" and "De" Missing. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/traffic-jams-costly-expert-figures-they-cause-loss-to-paris-of.html | TRAFFIC JAMS COSTLY.; Expert Figures They Cause Loss to Paris of $20,000,000 a Year. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/plans-5for1-stock-split-central-public-service-proposes-expansion.html | PLANS 5-FOR-1 STOCK SPLIT; Central Public Service Proposes Expansion to 1,069,230 Shares. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/invisible-pilot-offered-to-ships-plan-proposed-for-compass-stations.html | INVISIBLE PILOT OFFERED TO SHIPS; Plan Proposed for Compass Stations to Avert Financial Loss Caused by Delay, Collision And Grounding of Vessels in Fog | True | By E.j. Pilkington, Radio Engineer, Boston Navy Yard. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/boy-scout-14-sentences-man-in-north-carolina-court.html | Boy Scout, 14, Sentences Man In North Carolina Court | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/army-quintet-tops-johns-hopkins-3617-uses-reserve-players-during.html | ARMY QUINTET TOPS JOHNS HOPKINS, 36-17; Uses Reserve Players During First Half, Which Ends With Count 8-8. | True | Special to The New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/virginia-paupers-long-for-old-poorhouse-too-much-stress-laid-on-new.html | Virginia Paupers Long for Old Poorhouse; Too Much Stress Laid on Bathing in New One | True | Special Correspondence of THE NEW YORK TIMES. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/mrs-kuser-files-suit-gets-custody-of-son-wife-of-new-jersey-senator.html | MRS. KUSER FILES SUIT; GETS CUSTODY OF SON; Wife of New Jersey Senator in Reno Court Relinquishes Her Dower Rights. | True | Special to The New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/de-martinos-are-hosts-italian-ambassador-and-wife-give-dinner-at.html | DE MARTINOS ARE HOSTS; Italian Ambassador and Wife Give Dinner at the Embassy. | True | Special to The New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/koppers-expansion-in-coke-gas-likely-wall-street-looks-for-increase.html | KOPPERS EXPANSION IN COKE GAS LIKELY; Wall Street Looks for Increase in Production in Territory Using Natural Gas. OTHER MOVES FORECAST Re-entry of Mellon Interests Into Electric Field Studied in Financial District. New York City's Interest. Coke Oven Gas Increasing, Exchange of Stocks. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/savage-school-five-wins-turns-back-mount-st-marys-college-by-41-to.html | SAVAGE SCHOOL FIVE WINS; Turns Back Mount St. Mary's College by 41 to 31. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/old-theatre-to-end-notable-career-soon-greenwich-village-structure.html | OLD THEATRE TO END NOTABLE CAREER SOON; Greenwich Village Structure to Be Razed This Month—Many Plays Produced There. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/maniu-insists-carol-adhere-to-agreement-rumanian-government-will.html | MANIU INSISTS CAROL ADHERE TO AGREEMENT; Rumanian Government Will Not Sanction Visit by Prince Within 10 Years except by Permission. | True | Wireless to THE NEW YORK TIMES. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/mary-e-newhall-killed-she-and-companion-die-in-auto-crash-at.html | MARY E. NEWHALL KILLED; She and Companion Die in Auto Crash at Philadelphia. | True | Special to The New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/present-art-activities-in-stockholm.html | PRESENT ART ACTIVITIES IN STOCKHOLM | True | By Alma Luise Olson. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/freight-delivery-by-carriers-urged-gf-hichborn-advocates-plan-for.html | FREIGHT DELIVERY BY CARRIERS URGED; G.F. Hichborn Advocates Plan for Prompt Removal of Shipments From Piers. SEES LACK OF FACILITIES And Declares City Has Not Gone Forward in 15 Years in Solution of One Transportation Problem. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/ontorio-shows-gain-in-gold-for-month-2742488-total-output-is.html | ONTORIO SHOWS GAIN IN GOLD FOR MONTH; $2,742,488 Total Output Is Increase of $79,214 OverJanuary, 1929.RISE IN NICKEL EXPORTS$2,592,583 Reported for Domintion,$112,000 Above Figure Year Ago.-Falconbridge in Operation. January Gold Receipts. First Quarter the Best. Falconbridge Nickel Operating. Porphyry at Depth. | True | Special to The New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/calls-rail-bridges-unsafe-bay-state-official-reports-on-structures.html | CALLS RAIL BRIDGES UNSAFE; Bay State Official Reports on Structures of Defunct Road. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/pratt-institute-victor-defeats-brooklyn-poly-five-2013-after.html | PRATT INSTITUTE VICTOR.; Defeats Brooklyn Poly Five, 20-13, After Leading at Half, 11-8. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/more-about-the-current-stage-drama-by-the-seine-m-dullin-a.html | MORE ABOUT THE CURRENT STAGE; DRAMA BY THE SEINE M. Dullin, a Discerning Manager, Lavishes His Attentions Upon a Nightmarish Play | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/le-roi-dyvetot-in-paris.html | 'LE ROI D'YVETOT' IN PARIS | True | By Henry Pruniers. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/syracuse-crushes-georgetown-4018-katz-orange-guard-highscorer-with.html | SYRACUSE CRUSHES GEORGETOWN, 40-18; Katz, Orange Guard, HighScorer With 14 Points, in Decisive Basketball Victory. | True | Special to The New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/trade-still-under-1929-credit-index-rose-to-111-for-week-against.html | TRADE STILL UNDER 1929.; Credit Index Rose to 111 for Week, Against 116 Year Ago. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/music-supervisors-to-meet.html | MUSIC SUPERVISORS TO MEET | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/hun-school-loses-in-swim.html | Hun School Loses in Swim. | True | Special to The New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/again-an-issue-what-is-intoxicating-is-it-of-1-per-cent-or.html | AGAIN AN ISSUE: "WHAT IS INTOXICATING?"; Is It of 1 Per Cent or 2.75?--Senator Sheppard and Representative Dyer Argue the Question of Alcoholic Content of Lawful Beverages Which Now Sharply Divides Both Congress and Medical Opinion The 3/2 of 1% Standard. Before Prohibition. Debate in Committee. Human Capacity. Medical Opinion. Dr. Vorbeck's Opinion. The Debate in 1919. House Committee Report. Government Standards. | True | By Leonidas C. Dyer, | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/award-swim-meet-to-syracuse-team-orange-declared-winner-when.html | AWARD SWIM MEET TO SYRACUSE TEAM; Orange Declared Winner When Princeton Fails to Have Water Polo Team for Game. ASSOCIATION RULE INVOKED Tigers' 43-19 Victory Nullified by Regulation.-Moles Equals Own Breast-Stroke Record. | True | Special to The New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/predicts-another-war-hungarian-chief-justice-declares-armaments-are.html | PREDICTS ANOTHER WAR.; Hungarian Chief Justice Declares Armaments Are Increasing. Special to The New York Times. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/25-added-to-the-neediest-fund.html | $25 Added to the Neediest Fund. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/flight-to-panama-made-with-stop-lieutenants-ww-white-and-clements.html | FLIGHT TO PANAMA MADE WITH STOP; Lieutenants W.W. White and Clements McMullan Complete Hop From Miami. FLY AT 120 MILES AN HOUR They Leave Today for Lima on Trip From This City to Buenos Aires to Establish Records. | True | Special Cable to THE NEW YORK TIMES. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/exhibit-of-illustrators-to-aid-opportunity-shop.html | EXHIBIT OF ILLUSTRATORS TO AID OPPORTUNITY SHOP | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/salt-barrier-plan-gets-new-impetus-san-francisco-visioning-great.html | SALT BARRIER PLAN GETS NEW IMPETUS; San Francisco, Visioning Great Future Growth, Favors Aid for Upper Bay Deltas. IT WOULD COST $70,000,000 Barring Sea Influx Would Create Great Fresh-Water Lake Where Water Is Vital Problem. Water a Vital Problem. Great Industrial Benefits. | True | By Frederick F. Forbes. Editorial Correspondence of the New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/business-records.html | BUSINESS RECORDS | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/unseen-diplomats.html | UNSEEN DIPLOMATS. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/chinas-stage-idol-comes-to-broadway-mei-lanfang-modestly-known-as.html | CHINA'S STAGE IDOL COMES TO BROADWAY; Mei Lan-fang, Modestly Known as the "Great King of Actors," Will Introduce Occidentals to an Exotic and Traditional Art | True | By Herbert L. Matthews. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/spanish-fliers-in-endurance-test.html | Spanish Fliers in Endurance Test. | True | By Wireless To the New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/canadian-pacific-orders-cars.html | Canadian Pacific Orders Cars. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/some-variations-of-rum-in-colonial-days.html | SOME VARIATIONS OF RUM IN COLONIAL DAYS | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/three-boy-scout-councils-receive-camp-site-deeds-more-than-50000.html | THREE BOY SCOUT COUNCILS RECEIVE CAMP SITE DEEDS; More Than 50,000 Acres Valued at $4,000,000 Now Belong to Scouts in This Country | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/mrs-lodge-wins-divorce-wife-of-nephew-of-late-senator-also-gets.html | MRS. LODGE WINS DIVORCE; Wife of Nephew of Late Senator Also Gets Custody of Child. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/bruce-urges-stand-by-antidry-board-he-writes-to-stayton-and-du-pont.html | BRUCE URGES STAND BY ANTI-DRY BOARD; He Writes to Stayton and du Pont Advocating Change in the 18th. Amendment, Not Repeal. | True | Special to The New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/phelan-victor-in-playoff-beats-bellisle-for-class-c-amateur.html | PHELAN VICTOR IN PLAY-OFF; Beats Bellisle for Class C Amateur 3-Cushion Honors. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/jersey-youth-ends-life-parents-are-unable-to-find-a-motive-for.html | JERSEY YOUTH ENDS LIFE; Parents Are Unable to Find a Motive for Suicide in Fanwood. | True | Special to The New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/news-from-a-new-england-rialto.html | NEWS FROM A NEW ENGLAND RIALTO | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/american-ships-carry-47-of-canal-cargo-total-of-31450493-tons-were.html | AMERICAN SHIPS CARRY 47% OF CANAL CARGO; Total of 31,450,493 Tons Were Handled at Panama in 1929 in Ships of 24 Nationalities. | True | Special Correspondence of THE NEW YORK TIMES. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/3000-passengers-off-as-16-liners-sail-calgaric-takes-400-on.html | 3,000 PASSENGERS OFF AS 16 LINERS SAIL; Calgaric Takes 400 on Mediterranean Cruise--American Banker Carries Bulk of Mail. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/bank-buys-branch-site-the-national-city-will-establish-offices-in.html | BANK BUYS BRANCH SITE; The National City Will Establish Offices in Jackson Heights, Bronx, Yonkers Realty at Auction. Sells Estate in Spencertown. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/ra-ouer-tomb-the-largest-ever-unearthed-in-egypt-eleven-other.html | RA OUER TOMB THE LARGEST EVER UNEARTHED IN EGYPT; Eleven Other Burial Places in the Vicinity Promise to Yield Treasures of Their Own | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/social-research-school-to-have-a-new-building-new-school-for-social.html | SOCIAL RESEARCH SCHOOL TO HAVE A NEW BUILDING; NEW SCHOOL FOR SOCIAL RESEARCH | True | By Clyde Beals.from the Design By Joseph Urban. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/retiring-nurse-hits-at-bootleg-liquor-says-alcoholic-patients-are.html | RETIRING NURSE HITS AT BOOTLEG LIQUOR; Says Alcoholic Patients Are Slower to Recover Than Before Prohibition. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/fibre-concerns-merged-delaware-company-is-sold-to-continental.html | FIBRE CONCERNS MERGED; Delaware Company Is Sold to Continental Diamond. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/seized-in-police-slaying-benny-gordon-found-in-detroit-to-be-asked.html | SEIZED IN POLICE SLAYING; Benny Gordon, Found In Detroit, to Be Asked About O'Brien Killing. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/memories-and-images-art-in-which-the-past-persists-although.html | MEMORIES AND IMAGES; Art in Which the Past Persists Although Transmuted Into Purely Personal Visions | True | By Elisabeth Luther Cary. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/autos-paid-railroads-542170000.html | Autos Paid Railroads $542,170,000. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/defends-war-book-cleric-author-of-retreat-tells-critics-such.html | DEFENDS WAR BOOK CLERIC; Author of "Retreat" Tells Critics Such Chaplains Did Exist. | True | Wireless to THE NEW YORK TIMES. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/plays-in-the-service-of-philanthropy-benefit-performance-of-ripples.html | PLAYS IN THE SERVICE OF PHILANTHROPY; Benefit Performance of "Ripples" for Metropolitan Hospital on Tuesday--Lisa Day Nursery Is Seeking Funds | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/chair-of-jewish-workers-alliance.html | Chair of Jewish Workers' Alliance. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/at-architectural-league.html | AT ARCHITECTURAL LEAGUE. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/wesleyan-mermen-lose-succumb-before-springfield-in-swim-50-to-27.html | WESLEYAN MERMEN LOSE.; Succumb Before Springfield in Swim, 50 to 27. | True | Special to The New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/campbell-upholds-drastic-dry-rules-insists-he-will-act-against.html | CAMPBELL UPHOLDS DRASTIC DRY RULES; Insists He Will Act Against Hotels Permitting Drinking at Even Private Functions. PROPRIETORS ARE WORRIED "Cannot Expect Employes to Spy on Guests," They Say After Counsel Sees Administrator. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/hoover-confident-of-limitation-pact-private-advices-from-london.html | HOOVER CONFIDENT OF LIMITATION PACT; Private Advices From London Naval Conference Delegates Cheer Administration. NO CUTS LOOKED FOR NOW But President Hopes Agreement on Navies at Parley Will Lead to Reductions in 1935. Look for Cuts at Next Parley. HOOVER CONFIDENT OF LIMITATION PACT | True | By Richard V. Oulahan Special To the New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/liggett-testimony-branded-as-gossip-gov-green-of-michian-in-note-to.html | LIGGETT TESTIMONY BRANDED AS 'GOSSIP'; Gov. Green of Michian, in Note to House Committee, Lays Wet Charges to Enemy. | True | Special to The New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/miami-clumwomen-fly-to-havana.html | Miami Clumwomen Fly to Havana. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/latest-books-received-latest-books.html | Latest Books Received; Latest Books | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/vicksburgs-river-bridge-now-nearing-completion-at-points-further.html | VICKSBURG'S RIVER BRIDGE NOW NEARING COMPLETION; At Points Further and Further South the Mississippi Has Been Spanned | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/lafayette-forms-rifle-team-new-development-at-college.html | Lafayette Forms Rifle Team; New Development at College | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/prices-for-hides-decline.html | PRICES FOR HIDES DECLINE. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/rochester-man-23-ordained-in-rome.html | Rochester Man, 23, Ordained in Rome. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/house-passes-supply-bill-measure-carrying-half-a-billion-for.html | HOUSE PASSES SUPPLY BILL.; Measure Carrying Half a Billion for Veterans Goes to Senate. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/books-in-brief-review-broadways-story-lincolns-death-the-treaty.html | Books in Brief Review; BROADWAY'S STORY LINCOLN'S DEATH THE TREATY VETO TO THE SOUTH SEAS Books in Brief Review A POPULAR WATER SPORT COLONIAL FREEMASONRY EUGENICS DEFINED POST-WAR GERMANY | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. Westinghouse Air Brake. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/stagger-schedules-given-to-salesmen-large-buying-offices-here-fix.html | STAGGER SCHEDULES GIVEN TO SALESMEN; Large Buying Offices Here Fix New Hours--Afternoons for Sample Men. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/185-high-schools-pick-400-pupils-for-chorus-training-now-in.html | 185 HIGH SCHOOLS PICK 400 PUPILS FOR CHORUS; Training Now in Progress for Music Supervisors' Congress in Chicago March 28. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/higginson-wins-at-nyac-traps-breaks-99-out-of-100-to-beat-stevens.html | HIGGINSON WINS AT N.Y.A.C. TRAPS; Breaks 99 Out of 100 to Beat Stevens, With 98, for the High Scratch Cup. HUNT LEADS NASSAU FIELD Gets 98, While Mangan Annexes Handicap Trophy in Shoot-Off—Other Shooting Results. Duryea, Second, Breaks 96. Three Tie at Bath Beach. West and Stillwagon in Tie. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/nassau-and-hempstead-sued-for-crash-of-private-plane.html | Nassau and Hempstead Sued For Crash of Private Plane | True | Special to The New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/hughes-quits-hague-court-cables-resignation-to-secretary-general.html | HUGHES QUITS HAGUE COURT; Cables Resignation to Secretary General Drummond of the League. | True | Wireless to THE NEW YORK TIMES. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/boys-club-alumni-give-dance-first-annual-entertainment-of-new.html | BOYS CLUB ALUMNI GIVE DANCE; First Annual Entertainment of New Association Has Notable Sponsors—Aims of the Group | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/tennysons-unpublished-juvenile-drama-tennysons-drama.html | Tennyson's Unpublished Juvenile Drama; Tennyson's Drama | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/the-critical-test.html | THE CRITICAL TEST. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/urges-deepening-upper-mississippi-gen-browns-recommendation-for.html | URGES DEEPENING UPPER MISSISSIPPI; Gen. Brown's Recommendation for 9-Foot Channel Submitted to Congress by Hurley. NEEDED FOR NAVIGATION Depth Would Insure Economical Traffic, He Says—Expenditure of $98,423,000 Asked. Part of Valley System. Construction Planned. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/red-atheists-drive-to-abolish-religion-in-5year-campaign-members.html | RED ATHEISTS DRIVE TO ABOLISH RELIGION IN 5-YEAR CAMPAIGN; Members Spurred at Congress in Moscow to Lead Mass Movement on Churches. 73 CLOSED IN THE CAPITAL An Anti-Easter Demonstration With Shows and Carnivals Is Prepared. 'GODLESS MOSCOW' SLOGAN The Metropolitan Sergius Denies Soviets Persecute Subjects for Religious Beliefs. Will Celebrate Movement. RED ATHEISTS DRIVE TO ABOLISH RELIGION Metropolitan Denies Persecution. Denounces Pope's Attitude. Press Sees World Attack Plan. | True | Wireless to THE NEW YORK TIMES. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/ice-skating-results.html | ICE SKATING RESULTS. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/things-that-make-boston-what-she-is-censorship-prohibition-brahmins.html | THINGS THAT MAKE BOSTON WHAT SHE IS; Censorship, Prohibition, Brahmins, and a New Political Order Afford Strange Contrasts | True | By R.l. Duffus | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/record-rental-values-for-madison-avenue-block-explains-high-rentals.html | RECORD RENTAL VALUES FOR MADISON AVENUE BLOCK; Explains High Rentals. New Apartment Operations. Apartment House Fully Rented. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/alfonso-abolishes-national-assembly-municipal-and-provincial-groups.html | ALFONSO ABOLISHES NATIONAL ASSEMBLY; Municipal and Provincial Groups Will Be Revised Following End of Primo's Organization. ARMY PROMOTION CHANGED King Decrees It Must Now Be According to Seniority—RegimeStill Seen as Dictatorship. | True | Wireless to THE NEW YORK TIMES. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/road-programs-aid-activity-in-suburbs-more-than-4500000-in-budget.html | ROAD PROGRAMS AID ACTIVITY IN SUBURBS; More Than $4,500,000 in Budget for 1931 Parkway Improvements. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/contact.html | "CONTACT" | True | By Reginald M. Cleveland | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/various-routes-lead-to-old-new-orleans-motorists-planning-southern.html | VARIOUS ROUTES LEAD TO OLD NEW ORLEANS; Motorists Planning Southern Trip to Include Mardi Gras Have Choice of Ways--Roads Reported in Generally Good Condition--Other Highway News Local Information. Tunnel Route Advancing. From Trenton South. Route 29 Open to Traffic. Completing Route 31. More "Excellant" Miles. | True | BY Leon A. Dickinson. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/ireland-looks-here-to-sell-her-bonds-but-london-market-is-not-yet.html | IRELAND LOOKS HERE TO SELL HER BONDS; But London Market Is Not Yet Closed to Clash Over Colonial Stock Act . OLD PAINTING DISCOVERED Dr. Starkie, Who Has Been Invited to University of Chicago, Has Many Interests in Dublin. Rare Art in Old Houses. Dr. Starkie's Many Interests. | True | By M.g. Palmer. Wireless To the New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/stock-redemptions.html | STOCK REDEMPTIONS | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/traffic-control-still-needs-men-extension-of-lights-saves-money-and.html | TRAFFIC CONTROL STILL NEEDS MEN; Extension of Lights Saves Money and Relieves Policemen, but New Duties Constantly Develop-- Force Kept Down | True | By John T. Vogel. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/victims-of-maine-honored-two-survivors-lay-wreaths-before-columbus.html | VICTIMS OF MAINE HONORED; Two Survivors Lay Wreaths Before Columbus Circle Memorial. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/old-berlin-hotel-reopens-the-king-of-portugal-dating-from-1699-has.html | OLD BERLIN HOTEL REOPENS; The King of Portugal, Dating From 1699, Has Been Restored. | True | Special Correspondence of THE NEW YORK TIMES. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/columbia-freshmen-win-boys-high-fencers-defeated-54-despite-late.html | COLUMBIA FRESHMEN WIN; Boy's High Fencers Defeated, 5-4, Despite Late Rally. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/real-indoor-sunlight-eludes-the-scientist-measuring-the.html | REAL INDOOR SUNLIGHT ELUDES THE SCIENTIST; MEASURING THE CHARACTERISTICS OF RADIATION | True | By E.e. Free. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/fire-underwriters-change-portfolios-investments-of-72-leading.html | FIRE UNDERWRITERS CHANGE PORTFOLIOS; Investments of 72 Leading Companies Composed of 37.94%of Profit-Sharing Issues.MORTGAGES OWNED BY 50All but One Concern Carry CommonStocks, Which Generally HaveYielded Well. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/proceeds-of-nyu-contest-will-go-toward-a-new-gym.html | Proceeds of N.Y.U. Contest Will Go Toward a New Gym | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/fluctuations-small-on-the-curb-market-profittaking-depresses-prices.html | FLUCTUATIONS SMALL ON THE CURB MARKET; Profit-Taking Depresses Prices of Leading Stocks--Various Groups Irregular. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/nyu-girls-lose-2916-succumb-before-the-st-lawrence-basketball-team.html | N.Y.U. GIRLS LOSE, 29-16.; Succumb Before the St. Lawrence Basketball Team. | True | Special to The New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/observations-from-times-watchtowers-democrats-all-set-up-vote-in.html | OBSERVATIONS FROM TIMES WATCH-TOWERS; DEMOCRATS ALL SET UP Vote in Massachusetts Gives Hope of Greater Strength in Congress. REPUBLICANS NOT SANGUINE Many Concede That Party Majority in Both Houses Will Suffer in Fall Elections. | True | By Richard V. Oulahan. Editorial Correspondence of the New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/wheat-price-rise-due-bureau-says-decline-of-40000000-in-worlds.html | WHEAT PRICE RISE DUE, BUREAU SAYS; Decline of 40,000,000 in World's Visible Supply Is Reported in a Department Bulletin. COTTON DEMAND IS LOWER Farm Products Quotations in Next Few Months Are Likely to Remain Under Last Year's. All Wheat Classes Lower. Indian Cotton Prices Down. | True | Special to The New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/the-microphone-will-present-schipa-and-jeritza-in-radio.html | THE MICROPHONE WILL PRESENT--; Schipa and Jeritza in Radio Recitals--Maria Kurenko to Sing on Nation-Wide Network | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/statistical-summary.html | Statistical Summary | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/how-city-gunmen-get-their-pistols-applications-to-own-a-gun-under.html | HOW CITY GUNMEN GET THEIR PISTOLS; Applications to Own a Gun Under Sullivan Act Are Carefully Scrutinized, but Weapons Are Often Bought Outside This State Issuing of Licenses. Pistols for Rent. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/columbia-cubs-lose-1816-samuel-johnson-school-stratford-conn-wins.html | COLUMBIA CUBS LOSE, 18-16; Samuel Johnson School, Stratford, Conn., Wins at Basketball. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/college-glee-clubs-in-concerts.html | COLLEGE GLEE CLUBS IN CONCERTS | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/jockey-in-serious-shape-bullman-was-injured-by-fall-from-mount-at.html | JOCKEY IN SERIOUS SHAPE.; Bullman Was Injured by Fall From Mount at Miami Track. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/debaetsbeckman-win-chicago-6day-race-finish-even-with.html | DEBAETS-BECKMAN WIN CHICAGO 6-DAY RACE; Finish Even With Brocardo/Zucchetti in Distance, but Gain Victory on Points. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/18-seek-annapolis-places-gavagan-arranges-tests-to-fill-four.html | 18 SEEK ANNAPOLIS PLACES; Gavagan Arranges Tests to Fill Four Vacancies at Academy. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/the-news-from-detroit-automobile-merchants-hold-annual-meeting.html | THE NEWS FROM DETROIT; AUTOMOBILE MERCHANTS HOLD ANNUAL MEETING | True | By Fred Kingsbury. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/farm-board-plans-upset-southwest-wheat-marketing-machinery-of.html | FARM BOARD PLANS UPSET SOUTHWEST; Wheat Marketing Machinery of Section at a Standstill Owing to "Pegged" Price. BULL MOOSERS AROUSED MacNider Speech Stirs Independent Republicans, Who Promise Hard Political Fight. No Crop Reduction. Bull Moose Aroused. Legion Takes Leading Part. | True | By Roy Buckingham. Editorial Correspondence of the New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/columbia-cubs-lose-256-bow-to-princeton-freshman-team-in-wrestling.html | COLUMBIA CUBS LOSE, 25-6.; Bow to Princeton Freshman Team in Wrestling Meet. Williams Cub Six Wins. | True | Special to The New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/entries-will-close-tomorrow-for-turf-events-in-this-area.html | Entries Will Close Tomorrow For Turf Events in This Area | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/berlin-leads-cooperatives.html | Berlin Leads Cooperatives. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/color-sense-of-the-insects.html | COLOR SENSE OF THE INSECTS | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/40000-flower-prizes-will-be-offered-at-show-which-opens-here-on.html | $40,000 FLOWER PRIZES; Will Be Offered at Show Which Opens Here on March 17. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/old-british-ship-to-go.html | Old British Ship to Go. | True | Special Correspondence of THE NEW YORK TIMES. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/brown-victor-in-swim-conquers-worcester-poly-by-4531-sittler-sets.html | BROWN VICTOR IN SWIM.; Conquers Worcester Poly by 45-31 --Sittler Sets Record. Lawrenceville Takes Swim. | True | Special to The New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/penn-state-wins-on-mat-downs-princeton-by-15-to-11colmer-of-tigers.html | PENN STATE WINS ON MAT.; Downs Princeton by 15 to 11--Colmer of Tigers Scores Only Fall. | True | Special to The New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/luther-exhibit-at-coburg.html | Luther Exhibit at Coburg. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/jail-100-in-chicago-take-3000-in-week-police-continue-roundup-as.html | JAIL 100 IN CHICAGO, TAKE 3,000 IN WEEK; Police Continue Round-Up as the Racketeers Flee City--Killer of Tony Lombardo Sought. Detroit Fights Increase in Crime. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/childrens-books-childrens-books.html | Children's Books; Children's Books | True | By Anne T. Eaton | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/thomas-sergeant-perry-a-boston-brahmin-his-selected-letters-give-a.html | Thomas Sergeant Perry, A Boston Brahmin; His Selected Letters Give a Picture of a Vanishing Type And Its Set of Standards. | True | By Katherine Woods | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/degree-in-business-offered-by-hunter-dr-kieran-announces-that.html | DEGREE IN BUSINESS OFFERED BY HUNTER; Dr. Kieran Announces That College Is Broadening Curriculum inResponse to Demands of Students | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/many-freight-car-orders-numerous-inquiries-are-also-reported-by.html | MANY FREIGHT CAR ORDERS.; Numerous Inquiries Are Also Reported by Manufacturers. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/yale-six-conquers-princeton-4-to-2-palmers-sensational-shot-near.html | YALE SIX CONQUERS PRINCETON, 4 TO 2; Palmer's Sensational Shot Near End Breaks 2-2 Tie in Opener of Series. 15TH TRIUMPH IN ROW Lea Registers in Middle Session After Wild Melee, Equalizing for the Tigers. ELIS TAKE LEAD AT START, Get Two Goals in Opening Period, Bent Counting 21 Seconds After Game Begins. Princeton Wages Hard Attack. Eli Second Team Starts. Tigers Smother Yale Drives. Sizer Defends Eli Net. YALE SIX CONQUERS PRINCETON, 4 TO 2 | True | By Joseph C. Nichols. Special To the New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/named-philippine-adviser-major-gen-ja-hull-is-appointed-legal-aide.html | NAMED PHILIPPINE ADVISER.; Major Gen. J.A. Hull Is Appointed Legal Aide by Dwight Davis. | True | Special to The New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/prefer-girls-for-adoption-more-foster-parents-ask-for-them-but.html | PREFER GIRLS FOR ADOPTION; More Foster Parents Ask for Them, but There Are More Boys. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/armys-wrestlers-defeat-penn-2111-five-matches-out-of-the-eight.html | ARMY'S WRESTLERS DEFEAT PENN, 21-11; Five Matches Out of the Eight Contested at West Point Go to the Cadets. PARHAM WINS IN FEATURE Tosses Boyd With a Headlock in Heavyweight Match--Victors Sweep Lightweight Classes. | True | Special to The New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/acts-to-curb-guns-of-the-coast-guard-suffolk-prosecutor-orders-an.html | ACTS TO CURB GUNS OF THE COAST GUARD; Suffolk Prosecutor Orders an Inquiry Into Indiscriminate Shooting Charges by Citizens. AUTOS REPORTED FIRED ON James Hildreth Says He and Friends Were Stopped by Volleys Returning From Dance. Other Recent Complaints. Deputy Sheriff Questioned. | True | Special to The New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/navy-wrestlers-score-defeat-lehigh-first-time-in-four-seasons-by.html | NAVY WRESTLERS SCORE.; Defeat Lehigh First Time in Four Seasons by 27-3. | True | Special to The New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/japanese-oyster-grows-foot-wide-in-puget-sound.html | Japanese Oyster Grows Foot Wide in Puget Sound | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/rouss-collection-will-be-sold-here-thursdays-auction-to-include.html | ROUSS COLLECTION WILL BE SOLD HERE; Thursday's Auction to Include Paintings by Many Famous Artists. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/mexico-city-markets-always-full-of-life-what-with-cockfights.html | MEXICO CITY MARKETS ALWAYS FULL OF LIFE; What With Cockfights, Concerts and Brawls Time Never Hangs Heavy. | True | Special Correspondence of THE NEW YORK TIMES. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/spain-is-apathetic-to-naval-parley-attitude-of-skepticism-and.html | SPAIN IS APATHETIC TO NAVAL PARLEY; Attitude of Skepticism and Criticism Is Still Evidenced by Comments of the Press. LOCAL POLITICS CONFUSED Football and Other Sports Claim the Chief Attention of Madrid's Young People at Present. Primo de Rivera's Position. SPAIN IS APATHETIC TO NAVAL PARLEY Sports to the Fore in Madrid. | True | By Frank L. Kluckhohn. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/fashions-from-london.html | FASHIONS FROM LONDON. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/projection-jottings-john-mccormack-returnsheads-up-to-be-filmed-in.html | PROJECTION JOTTINGS; John McCormack Returns--"Heads Up" to Be Filmed in Color--Other Items | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/art-in-brussels-and-elsewhere-in-budapest-important-german-sale.html | ART IN BRUSSELS AND ELSEWHERE; In Budapest. IMPORTANT GERMAN SALE. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/sports-of-the-times-odds-and-ends-here-and-there.html | Sports of the Times; Odds and Ends. Here and There. | True | By John Kieran. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/pepys-mazer-an-example-of-old-wooden-wine-bowls-the-pepys-mazer.html | PEPYS MAZER AN EXAMPLE OF OLD WOODEN WINE BOWLS; THE PEPYS MAZER | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/stevens-triumphs-3519-turns-back-swarthmore-5-in-final-home-game.html | STEVENS TRIUMPHS, 35-19.; Turns Back Swarthmore 5 in Final Home Game. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/seeks-stricter-law-to-bar-mendicants-sixth-avenue-association-also.html | SEEKS STRICTER LAW TO BAR MENDICANTS; Sixth Avenue Association Also Wants New Restrictions on Street Signs. Cost Liest Clubhouse. Manhattan's Transit Share. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/brown-hockey-team-defeats-penn-43-paige-scores-two-goals-for.html | BROWN HOCKEY TEAM DEFEATS PENN, 4-3; Paige Scores Two Goals for Victors in Opening Period--Work of Goalies a Feature. | True | Special to The New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/royal-dinner-is-considered-for-naval-parley-delegates.html | Royal Dinner Is Considered For Naval Parley Delegates | True | Special Cable to THE NEW YORK TIMES. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/yale-alumni-to-gather-forestry-school-graduates-will-also-have.html | YALE ALUMNI TO GATHER.; Forestry School Graduates Will Also Have Reunion Next Saturday. | True | Special to The New York Times. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/sell-bronx-theatre-at-auction-this-week-melrose-playhouse-with.html | SELL BRONX THEATRE AT AUCTION THIS WEEK; Melrose Playhouse, With Several Apartments, in the Murphy Firm Offerings. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/a-portrait-of-the-new-chief-justice-mr-hughes-who-would-rather-be.html | A PORTRAIT OF THE NEW CHIEF JUSTICE; Mr. Hughes, Who Would Rather Be Clear Than Clever, Has Been the Centre of Many Dramatic Situations | True | By Harold Phelps Stokes;photograph Copyright By Harris & Ewing From Times Wide World. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/nwe-yorks-three-billion-dollar-business-a-picture-of-the-citys-huge.html | NWE YORK'S THREE BILLION DOLLAR BUSINESS; A Picture of the City's Huge Financial Transactions and the Legal Safeguards That Surround the Collection of Taxes and the Expenditure of Funds The Public's Attitude. Short and Long Term Loans. A Margin for Debt. Budget Uncertainties. Checks on Expenditures. | True | By Mildred Adams. | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-16 | 1930-02-16 | https://www.nytimes.com/1930/02/16/archives/sees-new-strife-in-south-civil-liberties-head-lays-labor-riots-to.html | SEES NEW STRIFE IN SOUTH.; Civil Liberties Head Lays Labor Riots to Lack of a Middle Class. | True | | C1B60472,C1B60473,C1B60474,C1B60475,C1B60476,C1B60477,C1B60478 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/line-advances-fl-wanamaker.html | Line Advances F.L. Wanamaker. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/wright-again-no1-in-canadian-tennis-crocker-also-retains-place-at.html | WRIGHT AGAIN NO.1 IN CANADIAN TENNIS; Crocker Also Retains Place at No. 2 in Official Ranking of Net Association. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/baseball-at-nyu-will-start-today-squad-of-forty-expected-to-report.html | BASEBALL AT N.Y.U. WILL START TODAY; Squad of Forty Expected to Report to Coach McCarthy onthe U.S.S. Illinois. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/foreign-trade-convention-in-may.html | Foreign Trade Convention in May. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/wertheimers-prince-du-sang-wins-as-paris-season-opens.html | Wertheimer's Prince du Sang Wins as Paris Season Opens | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/denies-soviet-charge-rabbi-glazer-says-he-had-no-illegal-conference.html | DENIES SOVIET CHARGE.; Rabbi Glazer Says He Had No Illegal Conference at Minsk. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/january-gold-movement-england-drew-8295434-from-three-continents.html | JANUARY GOLD MOVEMENT.; England Drew 8,295,434 From Three Continents. | True | Special Cable to THE NEW YORK TIMES. | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/drake-rutgers-football-star-gets-a-in-his-six-courses.html | Drake, Rutgers Football Star, Gets "A" in His Six Courses | True | Special to The New York Times. | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/james-spear-beacom-exstate-treasurer-of-pennsylvania-drops-dead-in.html | JAMES SPEAR BEACOM.; Ex-State Treasurer of Pennsylvania Drops Dead in Street. | True | Special to The New York Times. | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/brown-buys-45-pearl-st-operator-gets-downtown-site-and-sells-1113.html | BROWN BUYS 45 PEARL ST.; Operator Gets Downtown Site and Sells 11-13 Stone St. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/bookseller-files-appeal-cambridge-mass-case-will-go-to-state-supreme.html | BOOKSELLER FILES APPEAL.; Cambridge (Mass.) Case Will Go to State Supreme Court. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/to-aid-tests-in-english-carnegie-endowment-grants-funds-for-foreign.html | TO AID TESTS IN ENGLISH.; Carnegie Endowment Grants Funds for Foreign Students. | True | | C1B60407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/berlin-disappointed-at-halt-in-stocks-market-now-moves-uncertainly.html | BERLIN DISAPPOINTED AT HALT IN STOCKS; Market Now Moves Uncertainly, With German Investors Turning to Bonds. | True | Wireless to THE NEW YORK TIMES. | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/parking-in-paris.html | PARKING IN PARIS. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/rev-cd-trexler-assumes-new-post-installed-at-st-jamess-lutheran.html | REV. C.D. TREXLER ASSUMES NEW POST; Installed at St. James's Lutheran Church by His Brother,Dr. Samuel Trexler.SYNOD HEAD DEFENDS CITYHe Declares It Has Same "Passionfor Eternal Things" Found inOther Communities. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/reed-on-radio-asks-patience-on-parley-senator-who-is-delegate-to.html | REED ON RADIO ASKS PATIENCE ON PARLEY; Senator, Who Is Delegate to the Arms Conference, Says Results Will Come. SEES GREAT GAIN SO FAR He Says Plan to End Submarine Attacks on Merchant Ships Is Important Achievement. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/prof-moffatt-urges-religi0n-in-business-christianity-should-be-a.html | PROF. MOFFATT URGES RELIGION IN BUSINESS; Christianity Should Be a Part of Everyday Conversation, He Says in Seminary Sermon. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/new-counterfeit-of-20-bill.html | New Counterfeit of $20 Bill. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/new-york-youthstudent-at-yale-killed-3-others-hurt-in-automobile.html | New York Youth,student at Yale, Killed, 3 Others Hurt in Automobile Accident | True | Special to The New York Times. | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/alma-rubens-in-rko-vaudeville.html | Alma Rubens in R-K-O Vaudeville | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/players-of-the-game-junior-coenrising-star-of-tennis.html | Players of the Game; Junior Coen--Rising Star of Tennis. | True | By George H. Greenfield. | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/slosson-75-excue-champion-seeks-test-with-sutton-66.html | Slosson, 75, Ex-Cue Champion, Seeks Test With Sutton, 66 | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/4000-see-hakoah-lose-to-wanderers-1929-soccer-champions-are-beaten.html | 4,000 SEE HAKOAH LOSE TO WANDERERS; 1929 Soccer Champions Are Beaten, 2-1, in Second Round of Cup Play. LOSERS FIRST TO TALLY Schwarcz's Goal Followed by Weisz's Equalizer.--Robertson Makes Winning Drive. Hakoah Sets Fast Pace. Schwarcz Scores Goal. | True | Times Wide World Photo. | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/eastman-to-get-chemistry-medal-retired-camera-manufacturer-honored.html | EASTMAN TO GET CHEMISTRY MEDAL; Retired Camera Manufacturer Honored by Institute for Fostering Research. A PIONEER IN HIS FIELD Creation of New Wealth by Scientific Discoveries Viewed as Example to Backward Industries. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/510-more-in-gallatin-fund.html | $510 More in Gallatin Fund. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/newspaper-womens-club-dance.html | Newspaper Women's Club Dance. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/psychology-boards-in-schools-suggested-by-dr-alfred-adler.html | Psychology Boards in Schools Suggested by Dr. Alfred Adler | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/national-city-to-open-branch.html | National City to Open Branch. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/berlin-and-londons-gold-reichsbank-opposes-import-from-england-but.html | BERLIN AND LONDON'S GOLD; Reichsbank Opposes Import From England, but Cannot Stop It. | True | Wireless to THE NEW YORK TIMES. | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/nicholas-will-use-special-auto-horn-rumania-decides-citizens-must.html | NICHOLAS WILL USE SPECIAL AUTO HORN; Rumania Decides Citizens Must Be Warned Out of Way of Royal Motor Cars. PREMIER CONFERS ON ISSUE Newspapers Apologize for Printing Story of Chauffeur Said to Have Been Beaten. | True | Wireless to THE NEW YORK TIMES. | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/prr-installs-cab-signals-new-system-almost-completed-between-new.html | P.R.R. INSTALLS CAB SIGNALS; New System Almost Completed Between New York and Washington. | True | Special to The New York Times. | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/miss-bori-in-revival-of-louise-march-1-antonin-trantoul-new-french.html | MISS BORI IN REVIVAL OF LOUISE' MARCH 1; Antonin Trantoul, New French Tenor, Is to Sing the Hero in Charpentier's Opera. | True | | C1B60407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/active-french-industry-index-for-december-above-november-and-two.html | ACTIVE FRENCH INDUSTRY.; 'Index' for December Above November and Two Past Years. | True | Wireless to THE NEW YORK TIMES. | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/meetings-announced.html | MEETINGS ANNOUNCED | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/narcotic-agent-held-on-canadas-charges-warrant-obtained-by-british.html | NARCOTIC AGENT HELD ON CANADA'S CHARGES; Warrant Obtained by British Consul in Texas Accuses Officerof Border Killing. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/bankers-recruit-job-supervisors-loaning-interests-behind-big.html | BANKERS RECRUIT JOB SUPERVISORS; Loaning Interests Behind Big Building Projects to Have Own Overseers. TRYING TO CUT ACCIDENTS Complicated Nature of Industry Requires Competent Superintendent, Says Allen E. Beals. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/new-auburn-facts-due-in-becker-trial-exwarden-will-disclose-first.html | NEW AUBURN FACTS DUE IN BECKER TRIAL; Ex-Warden Will Disclose First Phase of Prison Riot in Case Coming Before Court Today. SOURCE OF PISTOLS HINTED Defense May Reveal How Convicts Got Them-- Eyewitnesses Will Tell of Durnford Killing. Eyewitnesses Will Testify. First Phase of Mutiny to Be Told. Defense Promises "Surprises." Strong Guard for Death House Trip. | True | From a Staff Correspondent of The New York Times. | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/financial-markets-a-situation-that-changes-only-slowlyfall-in.html | FINANCIAL MARKETS; A Situation That Changes Only Slowly--Fall in Staple Prices Checked. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/two-upstate-youths-drown-in-automobile-roadster-skids-off-bridge.html | TWO UP-STATE YOUTHS DROWN IN AUTOMOBILE; Roadster Skids Off Bridge Abutment Into the Indian RiverBottom Side Up. | True | Special to The New York Times. | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/asks-prayer-for-russians-dr-delany-sets-day-for-special.html | ASKS PRAYER FOR RUSSIANS; Dr. Delany Sets Day for Special Supplication for Persecuted. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/social-notes-in-new-york-and-elsewhere-new-york.html | Social Notes in New York and Elsewhere; NEW YORK. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/reception-for-mel-lanfang.html | Reception for Mel Lan-fang. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/chinas-idol-actor-reveals-his-art-mei-lanfangs-performance-of.html | CHINA'S IDOL ACTOR REVEALS HIS ART; Mei Lan-fang's Performance of Exquisite Loveliness in Pantomine and Costume.IS COMPLETELY EXOTICStar Appears as Female Impersonator in Three of the Five Playletsby Chinese Troupe. | True | By J. Brooks Atkinson. | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/55-students-face-court-today-for-albion-mich-college-riot.html | 55 Students Face Court Today For Albion (Mich) College Riot | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/killed-in-airplane-catapulting-off-ship-lieutenant-maser-loses-life.html | KILLED IN AIRPLANE CATAPULTING OFF SHIP; Lieutenant Maser Loses Life by Explosion on the Nevada at Guantanamo. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/daughter-to-helen-hayes-mother-in-private-life-mrs-macarthur-was.html | DAUGHTER TO HELEN HAYES; Mother, in Private Life Mrs. MacArthur, Was Star of "Coquette." | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/1008465-spent-last-year-in-bethlehems-relief-plan.html | $1,008,465 Spent Last Year In Bethlehem's Relief Plan | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/heads-guggenheim-dental-clinic.html | Heads Guggenheim Dental Clinic. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/wheeler-assails-alien-registration-montana-senator-tells-jewish.html | WHEELER ASSAILS ALIEN REGISTRATION; Montana Senator Tells Jewish Congress Here Proposed Law Is Un-American. TAKES ISSUE WITH DAVIS Says Labor Secretary's Pleas for Act Are Reasons Why It Should Not Be Passed. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/western-rail-mills-running-at-capacity-russia-sends-big-order-to.html | WESTERN RAIL MILLS RUNNING AT CAPACITY; Russia Sends Big Order to Chicago for Tractors and OtherFarm Implements. | True | Special to The New York Times. | C1B60407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/senate-now-balks-deals-for-security-reports-of-likely-opposition-to.html | SENATE NOW BALKS DEALS FOR SECURITY; Reports of Likely Opposition to Political Accords at London Dim American Interest. ISSUE IS LITTLE DISCUSSED Senator Walsh's Call for Our Joining Mediterranean Accord Brings Subject to Fore. French Proposal at London. Public Opinion Not Considered. American Proposals "Leaked." | True | By Richard V. Oulahan. Special To The New York Times. | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/london-discouraged-over-foreign-trade-januarys-decrease-in-raw.html | LONDON DISCOURAGED OVER FOREIGN TRADE; January's Decrease in Raw Material Imports and Manufactured Exports Disliked. | True | Special Cable to THE NEW YORK TIMES. | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/snow-bird-final-is-won-by-wilson-defeats-black-by-5-and-4-on.html | SNOW BIRD FINAL IS WON BY WILSON; Defeats Black by 4 and 5 on Snow-Covered Links of Swanoy Club. LOSER LEADS IN MORNING Holds 1 Up Margin at End of First 18—Rival Rallies in the Afternoon. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/cultured-protect-urged-for-jews.html | Cultured Protect Urged for Jews. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/1107-taken-in-night-fill-chicago-cells-unpaid-police-pressing-drive.html | 1,107 TAKEN IN NIGHT FILL CHICAGO CELLS; Unpaid Police, Pressing Drive, Arrest 324 With Records, Seven Carrying Pistols. FOUR GIRLS IN THE LINE-UP Robberies Drop to 35, Half of the Usual Number—Chief Declares "Gunmen Are on the Run." | True | Special to The New York Times. | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/foe-of-corporations-to-seek-pennsylvania-seat-in-senate.html | Foe of Corporations to Seek Pennsylvania Seat in Senate | True | Special to The New York Times. | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/miss-alice-bigelow-lee.html | MISS ALICE BIGELOW LEE; | True | Ira L. Hill Photo. | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/ryan-says-schools-were-never-better-notable-record-in-regents-tests.html | RYAN SAYS SCHOOLS WERE NEVER BETTER; Notable Record in Regents' Tests by City Pupils Cited as Proof of Efficiency. REPLY TO TILDSLEY SEEN Part Played by Elementary Units In Preparing Students for High Schools Is Stressed. Schools Picked at Random. Praises School Staffs. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/women-meet-today-on-nationality-issue-representatives-of-21.html | WOMEN MEET TODAY ON NATIONALITY ISSUE; Representatives of 21 Governments at Havana Seek to Improve Citizenship Status. | True | Special Cable to THE NEW YORK TIMES. | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/americans-tie-22-with-ottawa-six-hinmess-goal-in-third-period-knots.html | AMERICANS TIE, 2-2, WITH OTTAWA SIX; Hines's Goal in Third Period Knots Count in Garden Before 8,500. FINNIGAN TALLIES TWICE Gives Senators Lead in First Until Holmes Scores—Overtime Fails to Break Deadlock. | True | By William E. Brandt. | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/reason-for-firmness-in-money-at-london-treasury-is-drawing-on.html | REASON FOR FIRMNESS IN MONEY AT LONDON; Treasury Is Drawing on Market and the Supply of Bills Is Scanty. | True | Special Cable to THE NEW YORK TIMES. | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/161267000-for-use-on-grade-crossings-board-reports-plans-calling.html | $161,267,000 FOR USE ON GRADE CROSSINGS; Board Reports Plans Calling for That Sum Ordered or Completed in 1929.$30,700,000 ON WEST SIDEReviews Work on Long Islandand Staten Island--Its Expenses Put at $943,000.IT PRAISES UNTERMYERSPoints Out Father and Son UpheldSuccessfully I.R.T. Five-Cent Fare Contract. West Side Plan Under Way. Bus Grant Was Denied. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/london-daily-telegraph-cuts-its-pages-to-standard-size.html | London Daily Telegraph Cuts Its Pages to Standard Size | True | Wireless to THE NEW YORK TIMES. | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/ruth-bryan-owen-to-speak-here.html | Ruth Bryan Owen to Speak Here. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/georgian-court-alumnae-to-dance.html | Georgian Court Alumnae to Dance. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/franklin-square-tract-sold.html | Franklin Square Tract Sold. | True | | C1B60407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/real-brotherhood-asked-rev-andrew-richards-says-communism-does-not.html | REAL BROTHERHOOD ASKED; Rev. Andrew Richards Says Communism Does Not Bridge Gulfs. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/sterling-rises-at-paris-while-falling-at-new-york.html | Sterling Rises at Paris While Falling at New York | True | Wireless to THE NEW YORK TIMES. | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/detroit-police-trap-chicago-holdup-man-sisuly-admits-part-in.html | DETROIT POLICE TRAP CHICAGO HOLD-UP MAN; Sisuly Admits Part in Western Union Robbery in Michigan City in Which Three Died. | True | Special to The New York Times. | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/smith-to-address-trust-conference-former-governor-to-be-only.html | SMITH TO ADDRESS TRUST CONFERENCE; Former Governor to Be Only Speaker at Dinner Ending Meeting Here This Week. SESSIONS BEGIN TOMORROW 1,500 Bankers Expected to Attend Annual Midwinter Gathering of American Association. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/buffalo-skaters-win-intercity-carnival-score-38-points-against-23.html | BUFFALO SKATERS WIN INTERCITY CARNIVAL; Score 38 Points Against 23 for Toronto--Miss Klein Clips 220-Yard Course Record. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/thomas-says-faith-must-mold-ethics-christian-tenets-valueless-in-an.html | THOMAS SAYS FAITH MUST MOLD ETHICS; Christian Tenets Valueless in an Unchristian Social Order, He Declares. NATIONALISM'S EVILS CITED Dr. Merrill and Dr. Shoemaker Take Similar Themes in Sermons Urging Godliness in Politics. First Duty Toward God. Divine Viewpoint Uarged. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/bond-flotation-empire-public-service-kayser-merger-rumor-denied-je.html | BOND FLOTATION.; Empire Public Service. Kayser Merger Rumor Denied. J.E. Reynolds to Address Bond Club | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/the-screen-in-the-cavalry-other-photoplays.html | THE SCREEN; In the Cavalry. Other Photoplays. | True | By Mordaunt Hall. | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/monument-is-erected-to-mrs-pankhurst-stanley-baldwin-will-speak-at.html | MONUMENT IS ERECTED TO MRS. PANKHURST; Stanley Baldwin Will Speak at Unveiling Ceremonies in England March 6. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/grain-traders-fail-to-hold-up-prices-weeks-dealings-end-with-net.html | GRAIN TRADERS FAIL TO HOLD UP PRICES; Week's Dealings End With Net Losses Recorded for Wheat, Corn, Rye and Oats. SALES OF CORN NOT LARGE Heavy Consumption of Oats and Barley on Farms Reported--Rye Outlook Better Abroad. Russia Seen as Grain Factor. Corn Market Almost Evened Up. | True | Special to The New York Times. | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/sees-gods-love-a-magnet-dr-henry-howard-says-it-finds-its-affinity.html | SEES GOD'S LOVE A MAGNET.; Dr. Henry Howard Says It Finds Its Affinity in Man. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/emilie-hapgood-dies-of-a-stroke-former-new-york-producer-and.html | EMILIE HAPGOOD DIES OF A STROKE; Former New York Producer and Designer Succumbs in Rome, Italy. HAD HEADED STAGE SOCIETY Induced Granville Barker to Bring His Productions Here--Ex-Wife of Norman Hapgood. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/earned-income-defined-bureau-tells-how-item-should-be-treated-in.html | "EARNED INCOME" DEFINED.; Bureau Tells How Item Should Be Treated in Tax Returns. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/edison-on-newsreel-inventor-at-83-tells-of-experiment-george-ade.html | EDISON ON NEWSREEL.; Inventor at 83 Tells of Experiment --George Ade Amuses. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/prices-in-france-now-10-below-year-ago-official-average-for-january.html | PRICES IN FRANCE NOW 10 % BELOW YEAR AGO; Official Average for January Lowest for That Month Since 1925. | True | Wireless to THE NEW YORK TIMES. | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/two-benefits-given-one-for-broadway-saranac-relief-fund-other-for.html | TWO BENEFITS GIVEN.; One for Broadway Saranac Relief Fund, Other for Wounded Soldiers. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/gifts-to-interracial-group.html | Gifts to Interracial Group. | True | | C1B60407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/black-sheep-defended-rev-ce-wagner-says-those-who-leave-home-often.html | "BLACK SHEEP" DEFENDED.; Rev. C.E. Wagner Says Those Who Leave Home Often Show Courage. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/hoover-begins-work-in-car-bound-north-takes-up-naval-parley-data-in.html | HOOVER BEGINS WORK IN CAR BOUND NORTH; Takes Up Naval Parley Data in Advance of Reaching Capital This Morning. IN GOOD SHAPE FROM TRIP He Remains in Train All Day, Chatting in Leisure Moments of Florida Fishing Experiences. HOOVER AT WORK IN CAR BOUND NORTH Meets Wintry Weather Again. | True | From a Staff Correspondent of The New York Times. | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/us-racquets-play-will-start-today-pell-nine-times-the-winner-rules.html | U.S. RACQUETS PLAY WILL START TODAY; Pell, Nine Times the Winner, Rules a Strong Favorite in Boston Tourney. BRADLEY HIS FIRST RIVAL Lord Aberdare, Who Also Draws a Bye, Will Face Rowland in the Second Round. | True | Special to The New York Times. | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/new-boston-air-service-colonial-line-starts-schedule-for-business.html | NEW BOSTON AIR SERVICE.; Colonial Line Starts Schedule for Business Men Wednesday. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/gets-copper-concession-nevada-company-will-work-nicaraguan-mines-on.html | GETS COPPER CONCESSION.; Nevada Company Will Work Nicaraguan Mines on Large Scale. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/increase-expected-in-transvaal-output-january-gold-production-not-a.html | INCREASE EXPECTED IN TRANSVAAL OUTPUT; January Gold Production Not a Record, but Labor Facilities Are Enlarging. | True | Special Cable to THE NEW YORK TIMES. | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/british-are-gloomy-as-high-hopes-fade-pessimism-over-outlook-of-the.html | BRITISH ARE GLOOMY AS HIGH HOPES FADE; Pessimism Over Outlook of the Naval Conference Expressed by All Shades of Opinion. BLOW TO PEACE PACT SEEN Failure of Delegates Thus Far to Effect Arms Cut Is Chief Factor --French Comment Resented. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/the-vitale-case.html | THE VITALE CASE. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/marshall-club-wins-in-2d-round-of-chess-champions-make-clean-sweep.html | MARSHALL CLUB WINS IN 2D ROUND OF CHESS; Champions Make Clean Sweep Against Philidor Team-- Hungarians Defeat Empire City. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/to-confer-on-reich-bills-hindenburg-will-discuss-young-plan-measure.html | TO CONFER ON REICH BILLS.; Hindenburg Will Discuss Young Plan Measure With Leaders. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/shenandoah-lists-98272123-assets-report-of-the-blue-ridge.html | SHENANDOAH LISTS $98,272,123 ASSETS; Report of the Blue Ridge Corporation, Its Affiliate, Shows $128,523,798.OUTSTANDING STOCK IS CUT Retirement of Large Blocks of Preference Shares Has Raised Net Values, President Declares. Asset Value Increased. Progress by Blue Ridge. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/channel-hoaxer-married-dr-dorothy-logan-reveals-she-became-trainers.html | CHANNEL HOAXER MARRIED.; Dr. Dorothy Logan Reveals She Became Trainer's Bride in 1927. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/shea-annexes-title-on-tupper-lake-ice-north-american-speed-skating.html | SHEA ANNEXES TITLE ON TUPPER LAKE ICE; North American Speed Skating Champion Gains Adirondack Crown With 90 Points. HOME FIRST IN TWO RACES Spurts on Last Lap of Mile Final to Beat Guenther--Shows Way to Sheffield in 440. | True | Special to The New York Times. | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/writes-a-biography-of-breathing-star-lick-observatory-student-finds.html | WRITES A BIOGRAPHY OF 'BREATHING' STAR; Lick Observatory Student Finds It Contracts and Expands Every 4 Hours. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/new-synagogue-dedicated-young-israel-building-in-east-broadway-is.html | NEW SYNAGOGUE DEDICATED; Young Israel Building In East Broadway Is Opened. | True | | C1B60407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/giants-vanguard-arrives-in-camp-squad-of-20-reaches-san-antonio-and.html | GIANTS VANGUARD ARRIVES IN CAMP; Squad of 20 Reaches San Antonio and Will Indulge inFirst Workout Today.HOGAN ECLIPSED IN SIZEVisotski, Recruit Pitcher, LargerThan Bulky Catcher, GivingTeam Gigantic Battery. Twenty Men in Squad. Hogan Claims to Be Lighter. | True | By John Drebinger. Special To the New York Times. | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/trade-in-germany-is-still-holding-up-iron-output-little-changed.html | TRADE IN GERMANY IS STILL HOLDING UP; Iron Output Little Changed From Year Ago--Some Check to Unemployment. | True | Wireless TO THE NEW YORK TIMES. | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/utility-earnings-statements-for-last-calendar-year-issued-by-public.html | UTILITY EARNINGS; Statements for Last Calendar Year Issued by Public Service Corporations. Associated Gas and Electric. Pittsburgh-Suburban Water Service Lexington Water. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/ask-protection-for-rayon-german-producers-and-manufacturers.html | ASK PROTECTION FOR RAYON; German Producers and Manufacturers Discussing Plans. | True | Wireless to THE NEW YORK TIMES. | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/to-offer-judea-stocks-bankers-to-market-block-for-the-life.html | TO OFFER JUDEA STOCKS; Bankers to Market Block for the Life Insurance Company. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/berlin-cab-drivers-strike-police-arrest-twelve-after-several.html | BERLIN CAB DRIVERS STRIKE; Police Arrest Twelve After Several Vehicles Are Wrecked. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/to-honor-louis-marshall-national-tribute-to-be-paid-leader-at.html | TO HONOR LOUIS MARSHALL; National Tribute to Be Paid Leader at Jewish Conference. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/boycott-extended-by-arab-merchants-100-in-jerusalem-decide-to-keep.html | BOYCOTT EXTENDED BY ARAB MERCHANTS; 100 in Jerusalem Decide to Keep Their Trade From Hands of Jewish Middlemen. URGE NATION-WIDE ACTION Chief Is Confident Delegation to London Will Obtain Betterment of Political Conditions. Some Voice Objections. See Conflict of Interests. | True | By Joseph M. Levy. Special Cable To the New York Times. | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/an-obvious-film-story-great-divides-conclusion-can-be-seen-from-the.html | AN OBVIOUS FILM STORY.; "Great Divide's" Conclusion Can Be Seen From the First. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/sadko-to-be-given-as-a-benefit.html | "Sadko" to Be Given as a Benefit. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/nine-in-autos-killed-in-3-crossing-crashes-three-youths-victims-at.html | NINE IN AUTOS KILLED IN 3 CROSSING CRASHES; Three Youths Victims at Greenville, Pa.--Three of Georgia Family--Three in Michigan. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/soviet-shows-gain-in-european-trade-favorable-balance-of-28500000.html | SOVIET SHOWS GAIN IN EUROPEAN TRADE; Favorable Balance of 28,500,000 Rubles in 1929, Against Big Loss in Previous Year. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/discussing-a-lower-bank-rate-at-london-engagement-of-more-gold-from.html | DISCUSSING A LOWER BANK RATE AT LONDON; Engagement of More Gold From Australia Strengthens Position of Bank. | True | Special Cable to THE NEW YORK TIMES. | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/schaaf-holds-lead-tops-scorers-in-eastern-club-basketball.html | SCHAAF HOLDS LEAD.; Tops Scorers in Eastern Club Basketball League--Raye Next. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/tells-wctu-dry-law-will-remain-on-books-senator-robsion-declares.html | TELLS W.C.T.U. DRY LAW WILL REMAIN ON BOOKS; Senator Robsion Declares Demand for Referendum Is 'Pure Politics' --Urges Obedience. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/farm-board-moves-buoy-cotton-prices-stabilization-action-and-aid.html | FARM BOARD MOVES BUOY COTTON PRICES; Stabilization Action and Aid for Cooperatives in Buying Are Expected by Traders. IMPROVED TONE OVERSEAS Spot Markets Are Stimulated and Exports Are Larger, Though Mills Are Inactive. | True | Special to The New York Times. | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/dr-keigwin-reviews-25year-pastorate-tells-west-end-presbyterian.html | DR. KEIGWIN REVIEWS 25-YEAR PASTORATE; Tells West End Presbyterian Church He Has Survived All Diseases of Religion. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/dinner-to-capdevielle-tonight.html | Dinner to Capdevielle Tonight. | True | | C1B60407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/leaves-cell-to-see-his-father-buried-new-hampshire-youths-crime-led.html | LEAVES CELL TO SEE HIS FATHER BURIED; New Hampshire Youth's Crime Led Judge Bartlett to End Own Life. | True | Special to The New York Times. | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/spanish-governors-in-provinces-named-royal-decree-puts-regional.html | SPANISH GOVERNORS IN PROVINCES NAMED; Royal Decree Puts Regional Delegations in Hands of Conservative Party.STUDENTS THREATEN STRIKERResignation of Barcelona GovernorOpposed to University Head IsDemanded at Once. Ex-Dictator's Supporters Loyal. Governor's Resignation Demanded. Primo's Family in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/youthful-drinking-seen-on-the-wane-early-reports-in-national-survey.html | YOUTHFUL DRINKING SEEN ON THE WANE; Early Reports in National Survey of High School Students Show Decrease.FOR WICKERSHAM BOARDStudy of Prohibition's Effects inIndustrial Centres Is Also Reported to Reveal Benefits. Figures for Whole Group Lacking. Making Survey of Workers. | True | Special to The New York Times. | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/dry-bill-hearing-set-for-wednesday-but-state-enforcement-measure-is.html | DRY BILL HEARING SET FOR WEDNESDAY; But State Enforcement Measure Is Scheduled for Favorable Report to Assembly. CIVIC LEAGUE CRACKS WHIP Introduction of Old Age Security Measure Is Scheduled in the Legislature This Week. Civic League Exerts Pressure. Baumes Bills Hearing. Old Age Security Bill. | True | Special to The New York Times. | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/sleighs-skim-through-the-park-taking-advantage-of-ideal-day.html | Sleighs Skim Through the Park, Taking Advantage of Ideal Day | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/americans-to-seek-accord-with-japan-delegation-will-take-up-her.html | AMERICANS TO SEEK ACCORD WITH JAPAN; Delegation Will Take Up Her Naval Demands at London Session Today. Japan Stronger in Submarines. Kongo Still a Problem. | True | By L.c. Speers. Special to The New York Times. | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/will-rogers-proudly-tells-of-a-hotel-named-for-him.html | Will Rogers Proudly Tells Of a Hotel Named for Him | True | WILL ROGERS. | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/roosevelt-urges-safety-in-industry-backs-merchants-association.html | ROOSEVELT URGES SAFETY IN INDUSTRY; Backs Merchants Association Campaign, Set for March 1, to Reduce Accidents. SHARP RISE HERE IN 1929 Total in City Was 333,356, With 1,307 Deaths--Cost to State Is $90,000,000 Yearly. He quotes Monetary Loss. Statement by the Governor. "Alarming" Rise in Some Areas. Six-Year Table of Accidents. Costs to State and City. | True | Special to The New York Times. | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/record-cold-in-city-sends-mercury-to-7-suffering-is-acute-thousands.html | RECORD COLD IN CITY SENDS MERCURY TO 7; SUFFERING IS ACUTE; Thousands Seek Refuge in All Lodging Houses During the Winter's Chilliest Day. ICY GALE ADDS TO HARDSHIP 18,662 Man With 1,344 Pieces of Apparatus Clear Streets of Encrusted Snow. BOY COASTER IS KILLED Frigid Wave Breaks in the West and Weather Bureau Predicts Some Relief Here Today. Temperatures Throughout Day. RECORD COLD IN CITY SENDS MERCURY TO 7 Boy, 5, Killed on Sled. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/full-text-of-rules-by-pope-on-dress-12-orders-form-first-definite.html | FULL TEXT OF RULES BY POPE ON DRESS; 12 Orders Form First Definite Outline of World-Wide Policy on Women's Garb.TODAY'S FASHIONS SCOREDPius XI Several Times Called forReform in Feminine Apparel--Bishops Also Aroused. INSTRUCTIONS ARE ON WAY Prelates and Laymen Commanded toBring Change fn Attire of Cath olic Women and Girls. Twelve Rules on Dress. Urges Prayers for Modesty. | True | Wireless to THE NEW YORK TIMES. | C1B60407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/today-on-the-radio.html | Today on the Radio | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/british-postoffice-gains-departments-profits-in-17-years-total.html | BRITISH POSTOFFICE GAINS.; Department's Profits in 17 Years Total $350,000,000. | True | Special Cable to THE NEW YORK TIMES. | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/penn-and-columbia-lead-league-table-share-first-place-in-college.html | PENN AND COLUMBIA LEAD LEAGUE TABLE; Share First Place in College Basketball Circuit After a Week of Upsets. Two Games for Penn. St. John's Record Good. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/states-airfields-89-doubled-in-year-commission-report-is-a-bluebook.html | STATE'S AIRFIELDS, 89, DOUBLED IN YEAR; Commission Report Is a "Bluebook" Describing and Showing Maps of All Routes.220 PLACES AIR MARKEDLicensing of All Aviation Schoolsand Planes for State TroopersIs Recommended. Shows Night Flying Maps. Praises State Police. | True | Special to The New York Times. | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/america-aids-rise-of-hamburg-port-survey-shows-our-trade-there.html | AMERICA AIDS RISE OF HAMBURG PORT; Survey Shows Our Trade There Leads the World in Value With $400,000,000 in 1928. RECOVERY LARGE SINCE WAR Cargo Tonnage Has Increased From 2,343,000 in 1919 to 28,000,000, Worth $3,000,000,000, in 1929. | True | Special to The New York Times. | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/ann-pennington-dances-at-palace-her-lively-tuneful-act-ends-in-a.html | ANN PENNINGTON DANCES AT PALACE; Her Lively, Tuneful Act Ends in a Song With Phil Baker—Harry Carroll in Hollywood Revue. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/british-steel-production-january-figures-above-december-but-below.html | BRITISH STEEL PRODUCTION; January Figures Above December but Below 1929 Average. | True | Special Cable to THE NEW YORK TIMES. | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/col-bf-isenberg-dies-pennsylvania-civil-war-veteran-a-victim-of.html | COL. B.F. ISENBERG DIES.; Pennsylvania Civil War Veteran a Victim of Injury to His Hand. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/investment-demand-larger-at-london-good-response-to-indian-loan.html | INVESTMENT DEMAND LARGER AT LONDON; Good Response to Indian Loan Causes Plans for Various New Offerings. LOWER BANK RATE A HELP Cheerful Feeling Spreads From the Loan Market Into the General Securities Market. More New Securities Offered. Stock Markets Encouraged. | True | Special Cable to THE NEW YORK TIMES. | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/britain-to-cut-jails-as-prisoners-diminish-sale-of-some.html | BRITAIN TO CUT JAILS AS PRISONERS DIMINISH; Sale of Some Institutions Will Bring Number to Lowest in Nation's History. | True | Special Cable to THE NEW YORK TIMES. | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/miss-bryan-to-wed-richmond-k-kane-daughter-of-editor-of-richmond-va.html | MISS BRYAN TO WED RICHMOND K. KANE; Daughter of Editor of Richmond (Va.) News-Leader to Marry New York Lawyer. SHE IS SMITH GRADUATE Her Fiance Was Captain of Harvard Football Team and a Member of Oxford Crew. | True | Special to The New York Times. | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/denies-part-in-red-plot-german-deputy-says-he-was-in-greece-for.html | DENIES PART IN RED PLOT.; German Deputy Says He Was in Greece for Health. | True | Wireless to THE NEW YORK TIMES. | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/inquiry-tomorrow-on-coast-guard-firing-citizens-to-testify-at-john.html | INQUIRY TOMMORROW ON COAST GUARD FIRING; Citizens to Testify at John Doe Hearing of Alleged Shooting at Beach in Suffolk. | True | Special to The New York Times. | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/london-expects-rise-in-stocks-of-rubber-increase-of-1200-tons.html | LONDON EXPECTS RISE IN STOCKS OF RUBBER; Increase of 1,200 Tons Likely to Be Shown Today—Prices for Tin and Lead. | True | Special Cable to THE NEW YORK TIMES. | C1B60407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/matzenauer-quits-the-metropolitan-opera-star-declares-she-is-not.html | MATZENAUER QUITS THE METROPOLITAN; Opera Star Declares She Is Not Content to Sing Roles of Only Secondary Heroines. WILL APPEAR IN CONCERTS Sing Farewell as Armeris, Part in Which She Made Debut Here 19 Years Ago. Discontented With Roles. MATZENAUER QUITS THE METROPOLITAN Sees No Decline in Opera. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/the-next-congress.html | THE NEXT CONGRESS. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/paris-bourse-in-january-prices-show-rise-on-the-average-for-all.html | PARIS BOURSE IN JANUARY.; Prices Show Rise on the Average for All Groups. | True | Wireless to THE NEW YORK TIMES. | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/207715-for-1929-voting-westchester-reports-heaviest-item-80675-for.html | $207,715 FOR 1929 VOTING.; Westchester Reports Heaviest Item $80,675 for Registration. | True | Special to The New York Times. | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/margot-jean-in-two-roles.html | Margot Jean in Two Roles. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/layton-ready-for-hoppe-threecushion-champion-prepared-to-answer.html | LAYTON READY FOR HOPPE.; Three-Cushion Champion Prepared to Answer Challenge. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/episcopal-missions-aided-results-in-balancing-of-budget-and.html | EPISCOPAL MISSIONS AIDED.; Appeal Results in Balancing of Budget and Adding $10,853. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/pleads-for-universality-dr-thompson-urges-both-nationalism-and.html | PLEADS FOR UNIVERSALITY.; Dr. Thompson Urges Both Nationalism and Internationalism. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/killed-in-glider-crash-university-of-michigan-man-was-being-towed.html | KILLED IN GLIDER CRASH.; University of Michigan Man Was Being Towed in Craft by Auto. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/texas-cities-greet-coolidges-on-tour-but-the-former-president.html | TEXAS CITIES GREET COOLIDGES ON TOUR; But the Former President Adheres to His Plan of No Speeches on Way to California. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/sees-japan-leading-in-power-progress-prof-jw-roe-says-nation-is.html | SEES JAPAN LEADING IN POWER PROGRESS; Prof. J.W. Roe Says Nation Is Rapidly Turning From Agriculture to Manufacturing. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/french-design-new-war-tank-held-likely-to-upset-tactics.html | French Design New War Tank, Held Likely to Upset Tactics | True | Special Cable to THE NEW YORK TIMES. | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/land-jury-meets-today-work-of-westchester-body-is-believed-to-be.html | LAND JURY MEETS TODAY.; Work of Westchester Body Is Believed to Be Near End. | True | Special to The New York Times. | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/finds-outlook-bright-for-paper-industry-sl-willson-president-here.html | FINDS OUTLOOK BRIGHT FOR PAPER INDUSTRY; S.L. Willson, President, Here for Association Convention, Sees Consumption Rise in 1930. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/dr-rm-pearce-dies-at-age-of-55-general-director-of-medical.html | DR. R.M. PEARCE DIES AT AGE OF 55; General Director of Medical Education for Rockefeller Foundation Since 1920. HAD BEEN A PROFESSOR Held Chair of Research Medicine at University of Pennsylvania-- Adviser to War Council. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/ship-line-opens-offices-abroad.html | Ship Line Opens Offices Abroad. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/klein-assails-berry-on-citys-finances-sees-refusal-to-pay-taxes-and.html | KLEIN ASSAILS BERRY ON CITY'S FINANCES; Sees Refusal to Pay Taxes and to Lend Money Possible to Force Administration to Retrench. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/seeking-the-why-of-tariff-one-asks-pertinent-questions-and-makes.html | SEEKING THE WHY OF TARIFF; One Asks Pertinent Questions and Makes Pertinent Suggestions. | True | ERNEST FLAGG. | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/potter-doubts-value-of-selfsacrifice-declares-before-humanist-group.html | POTTER DOUBTS VALUE OF SELF-SACRIFICE; Declares Before Humanist Group Intelligent Self-Giving Is a Greater Social Asset. | True | | C1B60407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/resident-offices-report-on-trade-retailers-continued-cautious.html | RESIDENT OFFICES REPORT ON TRADE; Retailers Continued Cautious, Pending Public's Reaction to Early Purchases. NEW DRESS LINES AWAITED Strike Results in Scarcity of Good Merchandise--Men's Apparel in Better Demand. New Dress Lines Being Shown. Figured Neckwear in Favor. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/british-prices-lowest-since-ending-of-war-board-of-trade-average.html | BRITISH PRICES LOWEST SINCE ENDING OF WAR; Board of Trade Average Shows Decline of 6 % Since Last March. | True | Special Cable to THE NEW YORK TIMES. | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/asks-further-funds-for-ersatz-preussen-finance-ministrys-new-budget.html | ASKS FURTHER FUNDS FOR ERSATZ PREUSSEN; Finance Ministry's New Budget Provides 9,000,000, Marks for Continuing Work. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/johnson-in-line-for-title-chance-signed-to-box-rosenbloom-on.html | JOHNSON IN LINE FOR TITLE CHANCE; Signed to Box Rosenbloom on Condition He Beats Latzo at Garden Friday. CONRAD FACES McGORGARY Kid Chocolate Requests Another Postponement of Scheduled Clash With Ridgeway. | True | By James P. Dawson. | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/lewis-is-high-gun-at-nyac-traps-wins-high-scratch-cup-with-95-and.html | LEWIS IS HIGH GUN AT N.Y.A.C. TRAPS; Wins High Scratch Cup With 95 and Then Takes Doubles Scratch Trophy With 45. HUNT BEST AT LARCHMONT Leads Field of 15 With Card of 86-- J.W. Alker Is First In Manhasset Bay Shoot. Hunt's 36 Wins at Larchmont. Manhasset Shoot to J.W. Alker. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/quake-wrecks-villages-on-crete.html | Quake Wrecks Villages on Crete. | True | Wireless to THE NEW YORK TIMES. | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/simpson-will-run-in-garden-tonight-brilliant-ohio-state-sprinter.html | SIMPSON WILL RUN IN GARDEN TONIGHT; Brilliant Ohio State Sprinter Will Make New York Debut in N.Y.A.C. Games. Blake Regaining Speed. Expect Stirring Contest. | True | By Arthur J.daley. | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/warburtons-hurt-in-palm-beach-crash-jc-bell-another-philadelphian.html | WARBURTONS HURT IN PALM BEACH CRASH; J.C. Bell, Another Philadelphian, Also Injured in Auto Accident. | True | Special to The New York Times. | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/penn-ac-nine-optimistic.html | Penn A.C. Nine Optimistic. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/argentine-currency-is-called-inelastic-that-condition-not-loss-of.html | ARGENTINE CURRENCY IS CALLED INELASTIC; That Condition, Not Loss of Gold, Closed Conversion Office, Says Bank of America. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/quinnipiac-marksmen-win-two-team-titles-new-haven-club.html | QUINNIPIAC MARKSMEN WIN TWO TEAM TITLES; New Haven Club Representatives Lead in 2- and 4-Man Classes at 27th Armory Shoot. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/louis-marshalls-son-is-urged-on-hoover-to-succeed-hughes-jr-as.html | Louis Marshall's Son Is Urged on Hoover To Succeed Hughes Jr. as Solicitor General | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/holds-memorial-service-jewish-theatrical-guild-hears-dr-krass-and.html | HOLDS MEMORIAL SERVICE.; Jewish Theatrical Guild Hears Dr. Krass and George Jessel. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/miss-peru-is-scottish-emma-macbride-sails-for-beauty-contest-at.html | "MISS PERU" IS SCOTTISH.; Emma MacBride Sails for Beauty Contest at Miami, Fla. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/oimen-wins-ski-meet-champion-is-first-at-rutland-vt-with-1495.html | OIMEN WINS SKI MEET.; Champion Is First at Rutland, Vt., With 149.5 Points. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/soccer-games-postponed-cup-contests-here-and-at-tiverton-put-over.html | SOCCER GAMES POSTPONED.; Cup Contests Here and at Tiverton Put Over for Week. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/lauds-gift-to-cathedral-rev-israel-goldstein-calls-menorah-light.html | LAUDS GIFT TO CATHEDRAL.; Rev. Israel Goldstein Calls Menorah Light Donation Most Significant. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/speed-fliers-land-in-peru-lieutenants-white-and-macmullen-to-stop.html | SPEED FLIERS LAND IN PERU; Lieutenants White and MacMullen to Stop Overnight at Tadara. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/new-coffee-exchange-rule.html | New Coffee Exchange Rule. | True | | C1B60407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/spalding-plays-mozart-violinist-assists-at-philharmonicsymphony.html | SPALDING PLAYS MOZART.; Violinist Assists at Philharmonic-Symphony Concert in Carnegie Hall | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/scores-ruthless-war-dr-wise-says-soviet-will-be-fought-till-rights.html | SCORES "RUTHLESS WAR."; Dr. Wise Says Soviet Will Be Fought Till Rights Are Granted. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/womens-golf-date-set-first-new-york-state-title-tourney-at.html | WOMEN'S GOLF DATE SET.; First New York State Title Tourney at Rochester July 7. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/kojac-still-on-top-in-college-scoring-with-58-tallies-has-24point.html | KOJAC STILL ON TOP IN COLLEGE SCORING; With 58 Tallies, Has 24-Point Margin Over Mustin in League Individual Race. SET INTERCOLLEGIATE MARK Covered 100-Yard Free-Style in 0:52 4-5--Sobel Water Polo Leader With 105 Counts. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/us-skating-title-to-miss-netzel-detroit-girl-retains-national.html | U.S. SKATING TITLE TO MISS NETZEL; Detroit Girl Retains National Honors in Championship at Skytop, Pa. TAKES THREE FIRST PLACES Scores 110 Out of Possible 120 Points--Miss Muller Is Forced Out by Injury. Third In Half Mile. Three Westerners Score. | True | Special to The New York Times. | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/complete-inaction-on-paris-bourse-believed-that-aftereffects-of.html | COMPLETE INACTION ON PARIS BOURSE; Believed That After-Effects of Autumn Crisis Are Still Affecting Market. BRUSSELS SELLS HEAVILY Movement of Foreign Exchange Precludes Further Import of Gold by France. | True | Wireless to THE NEW YORK TIMES. | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/oppose-subway-route-manhattan-business-men-against-grand-st-link-to.html | OPPOSE SUBWAY ROUTE.; Manhattan Business Men Against Grand St. Link to Queens. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/fordham-batterymen-will-report-today-candidates-to-get-light.html | FORDHAM BATTERYMEN WILL REPORT TODAY; Candidates to Get Light Workout --Four Star Pitchers and Catchers Are Missing. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/mccarthy-off-for-chicago-manager-of-cubs-leaves-buffalo-to-gather.html | McCARTHY OFF FOR CHICAGO; Manager of Cubs Leaves Buffalo to Gather Players for Camp. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/cold-grips-new-england-cape-cod-cut-off-in-allnight-blizzard3.html | COLD GRIPS NEW ENGLAND.; Cape Cod Cut Off in All-Night Blizzard--3 Deaths Reported. | True | Special to The New York Times. | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/life-policies-in-germany-american-companies-must-valorize-on-15.html | LIFE POLICIES IN GERMANY.; American Companies Must "Valorize" on 15% Basis. | True | Wireless to THE NEW YORK TIMES. | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/downed-six-times-flying-to-fiancee-navy-aviator-battles-storm-from.html | DOWNED SIX TIMES FLYING TO FIANCEE; Navy Aviator Battles Storm From Hampton Roads to Binghamton. ICE ON WINGS OF PLANE Storm So Violent Bonfires Were Lighted on Ground to Guide Him In the Air. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/margaret-cal-wins-in-driving-finish-scores-by-inches-over-king.html | MARGARET CAL WINS IN DRIVING FINISH; Scores by Inches Over King David in Feature Race at Oriental Park. OLD KICKAPOO HOME THIRD Victor Rushes to Front at Start, but Leading Trio Are Heads Apart at Final Furlong Pole. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/building-halted-on-kings-hospital-commissioner-greeff-asserts.html | BUILDING HALTED ON KINGS HOSPITAL.; Commissioner Greeff Asserts Subcontractor Failed to Fulfill His Obligations. ORDERS AN INVESTIGATION New $7,000,000 Structure Has Been Under Construction Since Mayor Broke Ground Nov. 2. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/don-bosco-lauded-by-cardinal-hayes-he-declares-that-educators.html | DON BOSCO LAUDED BY CARDINAL HAYES; He Declares That Educator's Accomplishment Is Seen in World Today. BISHOP TELLS METHODS Fight Rev. William Turner, in Sermon at Cathedral, Says They Aimed at Child's Expression. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/realty-financing.html | REALTY FINANCING. | True | | C1B60407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/the-third-degree.html | THE THIRD DEGREE. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/travel-to-mediterranean-reduced.html | Travel to Mediterranean Reduced. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/yales-final-drive-beat-princeton-six-tied-in-2d-session-at-2all.html | YALE'S FINAL DRIVE BEAT PRINCETON SIX; Tied in 2d Session at 2-All, Elis Scored Twice in Third to Take Series Opener. BLUE HAS MADE 98 GOALS Team, in Winning 15 Straight, Has Allowed Rival Sextets Only 21 Points. | True | Special to The New York Times. | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/mischa-elman-plays-again-violinist-wins-many-recalls-from-big.html | MISCHA ELMAN PLAYS AGAIN; Violinist Wins Many Recalls From Big Audience In Carnegie Hall. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/waldenses-hold-fete-church-service-and-marriage-celebrate-82-years.html | WALDENSES HOLD FETE.; Church Service and Marriage Celebrate 82 Years of Liberty. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/some-injury-to-wheat-reported.html | Some Injury to Wheat Reported. | True | Special to The New York Times. | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/looking-for-lower-german-bank-rate-money-falling-at-berlin-inflow.html | LOOKING FOR LOWER GERMAN BANK RATE; Money Falling at Berlin; Inflow of Funds From Other European Markets.REJECT NEW YORK OFFERSReichsbank Position Very Strong.Reserve Ratio Rising to 57 3/8Per Cent. | True | Wireless to THE NEW YORK TIMES. | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/bleecker-bowlers-lead-have-twogame-margin-in-united-clubs.html | BLEECKER BOWLERS LEAD.; Have Two-Game Margin in United Clubs' Tournament. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/new-ecuador-road-open-autos-now-travel-between-banos-and-peliteo.html | NEW ECUADOR ROAD OPEN.; Autos Now Travel Between Banos and Peliteo Amid the Andes. | True | Special Cable to THE NEW YORK TIMES. | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/to-hear-london-address-radio-board-at-washington-will-listen-to-fw.html | TO HEAR LONDON ADDRESS; Radio Board at Washington Will Listen to F.W. Wile Tonight. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/demand-for-cattle-improves-at-chicago-hogs-advanced-60-to-70-cents.html | DEMAND FOR CATTLE IMPROVES AT CHICAGO; Hogs Advanced 60 to 70 Cents in Week--Lamb Prices Show Unusual Weakness. | True | Special to The New York Times. | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/sorensen-victor-in-state-ski-jump-captures-class-a-title-with-leap.html | SORENSEN VICTOR IN STATE SKI JUMP; Captures Class A Title With Leap of 148 Feet at Salisbury Hills Meet.HAS TOTAL OF 229.8 POINTSBorg Finishes First In Class BCompetition With Score of204.5 Points. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/je-andruss-birthday-beginning-90th-year-he-says-he-may-retire-when.html | J.E. ANDRUSS BIRTHDAY.; Beginning 90th Year, He Says He May Retire When He Is 100. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/mdade-captures-9mile-aau-run-home-first-in-field-of-13-in-athletes.html | M'DADE CAPTURES 9-MILE A.A.U. RUN; Home First in Field of 13 in Athletes' Development Event at Staten Island. HUTTON WINS OTHER RACE Scores in 3 - Mile Handicap, 37 Entering-- West Brighton Wins Team Honors. Hutton Increases Lead. Close Duel Between Pair. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/flies-with-wind-from-albany-reaches-newark-in-55-minutes.html | Flies With Wind From Albany, Reaches Newark in 55 Minutes | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/byrd-shipblown-far-west-gains-shelter-of-barrier-and-heads-for-her.html | BYRD SHIP,BLOWN FAR WEST, GAINS SHELTER OF BARRIER AND HEADS FOR HER GOAL; LEE REAGHED JUST IN TIME Crew Chop Twenty Tons of Ice Off the ForeGear Alone.COATED IN BUCKING GALECity of New York, Half Mile OffCliff, is Now Steering East for Base in Smooth Water.PASSAGE BEING SPEEDEDSkipper Reports Making "GoodTime" and Will Raise Sailsas Auxiliary to Engines. Ross Island Sighted. Brave Battle of Ship Through Ice BYRD SHIP REACHES SHELTER OF BARRIER | True | By Rusell Owen. | C1B60407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/drift-of-morality-to-puritanism-seen-alternate-result-of-present.html | DRIFT OF MORALITY TO PURITANISM SEEN; Alternate Result of Present Trend Is New Pagan Code, Dr. Crowder Believes. MORE RESTRAINT URGED Dr. Delany and Dr. Fosdick Also Warn of Results to Which Modern Concepts May Lead. Dr. Crowder's Sermon. Points to "Inner Flabbiness." | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/tells-of-threat-in-vice-crusade-atlantic-city-pastor-says-he-was-to.html | TELLS OF THREAT IN VICE CRUSADE; Atlantic City Pastor Says He Was Told by Fellow-Minister Not to Sign Clean-Up Plea. PULPIT REPLY STIRS CITY Counsel for Civic Groups Will Meet Today to Prepare Charges-- Mayor Still Expected to Quit. | True | Special to The New York Times. | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/steel-production-improving-slowly-but-observers-take-fact-gain.html | STEEL PRODUCTION IMPROVING SLOWLY; But Observers Take Fact Gain Continues at All as Important Indication of Trend. OPERATION PUT AT 79% Gas Pipe Line Manufacturing Still Reported Slow, but Big Orders Are Expected--Prices Remain Firm. | True | Special to The New York Times. | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/sidewalks-and-broad-acres.html | SIDEWALKS AND BROAD ACRES. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/german-lloyd-dividend-unchanged.html | German Lloyd Dividend Unchanged. | True | Wireless to THE NEW YORK TIMES. | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/patience-and-shuffle-the-ships.html | PATIENCE AND SHUFFLE THE SHIPS. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/jews-and-arabs-at-forum-discuss-palestine-problems-at-community.html | JEWS AND ARABS AT FORUM.; Discuss Palestine Problems at Community Church Meeting. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/argentine-poloists-win-beat-allstar-team-of-midwick-and-hurricane.html | ARGENTINE POLOISTS WIN.; Beat All-Star Team of Midwick and Hurricane Players, 11-7. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/more-counterfeits-found-poland-hunts-source-of-forged-100-notes.html | MORE COUNTERFEITS FOUND; Poland Hunts Source of Forged $100 Notes Found in Banks. Man Falls Dead in Church | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/city-urged-to-curb-housewrecking-peril-union-men-tell-of-letter.html | CITY URGED TO CURB HOUSEWRECKING PERIL; Union Men Tell of Letter Sent to Walker Last Month and of New Plea to McKee. Erect Tablet to Gracie Today. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/college-students-earn-26000000-annually-at-many-odd-jobs-now-robbed.html | College Students Earn $26,000,000 Annually At Many Odd Jobs Now Robbed of Old Stigma | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/miami-factions-confer-on-gambling-dog-and-race-track-proprietors.html | MIAMI FACTIONS CONFER ON GAMBLING; Dog and Race Track Proprietors Intend to Adhere to Their Programs. TWO NIGHT CLUBS RAIDED Owners of Closed Places Said to Be Determined to Present Evidence Against Others. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/will-urge-europe-to-unite-in-trade-von-moltkes-speech-today-at.html | WILL URGE EUROPE TO UNITE IN TRADE; Von Moltke's Speech Today at Geneva Tariff Conference to Ask Organization. | True | Special Cable to THE NEW YORK TIMES. | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/nine-bronx-stores-leased.html | Nine Bronx Stores Leased. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/to-discuss-child-welfare-plans.html | To Discuss Child Welfare Plans. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/atterbury-opposes-12foot-jersey-canal-calls-project-waste-of-money.html | ATTERBURY OPPOSES 12-FOOT JERSEY CANAL; Calls Project Waste of Money, but Thinks 25 or 35 Foot Waterway Might Help. | True | Special to The New York Times. | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/ambulance-reform.html | AMBULANCE REFORM. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/foster-miller-sings-at-barbizon.html | Foster Miller Sings at Barbizon. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/fight-blasting-ordinance-mt-vernon-sewer-contractors-get-writ.html | FIGHT BLASTING ORDINANCE; Mt. Vernon Sewer Contractors Get Writ Against City Officials. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/epee-competition-won-by-pinchaud-gains-gold-medal-by-beating.html | EPEE COMPETITION WON BY PINCHAUD; Gains Gold Medal by Beating Grombach in Fence-Off at Fencers Club. | True | | C1B60407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/rangers-buy-murray-from-bisons.html | Rangers Buy Murray From Bisons. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/model-league-at-yale-delegates-from-40-colleges-will-attend-session.html | MODEL LEAGUE AT YALE; Delegates From 40 Colleges Will Attend Session in April. | True | Special to The New York Times. | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/ap-moore-is-unchanged.html | A.P. Moore Is Unchanged. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/corporation-reports-mcgrawhill-publishing-phoenix-hosiery-company.html | CORPORATION REPORTS.; McGraw-Hill Publishing. Phoenix Hosiery Company. Best & Co. American-Hawaiian Steamship Co. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/city-brevities.html | CITY BREVITIES. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/army-fliers-take-off-from-canal-for-peru-lieutenants-white-and.html | ARMY FLIERS TAKE OFF FROM CANAL FOR PERU; Lieutenants White and McMullen Start 1,700-Mile Lap of Trip to Buenos Aires. | True | Special Cable to THE NEW YORK TIMES. | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/725000-in-hospital-fund-total-exceeded-only-once-before-campaign.html | $725,000 IN HOSPITAL FUND; Total Exceeded Only Once Before-- Campaign Will Continue. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/tardieu-falls-ill-is-ordered-to-bed-french-premiers-cold-develops.html | TARDIEU FALLS ILL, IS ORDERED TO BED; French Premier's Cold Develops Into a Severe Attack of Grip and Laryngitis. | True | By Carlisle MacDonald. Special Cable To The New York Times. | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/home-of-marion-nc-mill-head-is-bombed-clue-is-lacking-to-link-blast.html | Home of Marion (N.C.) Mill Head Is Bombed; Clue Is Lacking to Link Blast With Strike | True | Special to The New York Times. | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/to-move-in-lighterage-case.html | To Move in Lighterage Case. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/capper-denounces-farm-boards-foes-senator-charges-that-grain.html | CAPPER DENOUNCES FARM BOARD'S FOES; Senator Charges That "Grain Gamblers" Stir Up Distrust by "Propaganda Barrage." URGES A FAIR TEST OF ACT McNary Sees a Likelihood That Congress Will Be Called Upon for More Funds. Sees "Propaganda Barrage." Declares Double Attack Is Made. | True | Special to The New York Times. | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/ortiz-rubio-plans-to-be-at-desk-today-mexican-president-starts.html | ORTIZ RUBIO PLANS TO BE AT DESK TODAY; Mexican President Starts Drive to Disarm Private Citizens-- Permits to Be Revoked. NATURALIZATION IS URGED Campaign to Be Directed at Foreigners Identified With Mexican Life--Registration Under Way. Disarming Under Way. | True | Special Cable to THE NEW YORK TIMES. | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/john-p-patterson-long-island-railroad-employe-dies-victim-of-auto.html | JOHN P. PATTERSON.; Long Island Railroad Employe Dies, Victim of Auto Mishap. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to The New York Times. | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/says-peking-man-was-a-young-woman-dr-davidson-black-canadian.html | SAYS 'PEKING MAN WAS A YOUNG WOMAN; Dr. Davidson Black, Canadian Scientist, Studying Skull in China, Cites Characteristics. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/vitale-wont-quit-plans-to-sit-today-friend-asserts-magistrate-will.html | VITALE WON'T QUIT; PLANS TO SIT TODAY; Friend Asserts Magistrate Will Fight Corruption Charges to the Finish. DELAY LIKELY TO BE ASKED McAdoo Silent on Report He May Suggest That Accused Man Leave Bench During Trial. Will Preside Over Court Body. His Attorney Away. VITALE WON'T QUIT; PLANS TO SIT TODAY | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/music-notes.html | MUSIC NOTES. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/noah-beery-much-better.html | Noah Beery Much Better. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/mrs-c-vanderbilt-jr-in-no-danger.html | Mrs. C. Vanderbilt Jr. in No Danger | True | Special to The New York Times. | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/finley-increases-lead-in-kentucky.html | Finley Increases Lead in Kentucky. | True | | C1B60407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/boston-bruins-beat-detroit-six-4-to-2-weiland-and-clapper-each.html | BOSTON BRUINS BEAT DETROIT SIX, 4 TO 2; Weiland and Clapper Each Score Twice for Victors--Canadiens Beat Chicago, 2-1. Chicago Bows in Overtime. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/purdue-kept-lead-over-big-ten-fives-victory-over-ohio-state.html | PURDUE KEPT LEAD OVER BIG TEN FIVES; Victory Over Ohio State Saturday Marked 5th Straight--Wisconsin in Second Place. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/change-in-reserve-notes-letters-to-replace-boldface-number-of.html | CHANGE IN RESERVE NOTES.; Letters to Replace Boldface Number of Issuing Banks. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/european-markets-in-hesitant-mood-industrial-overexpansion-still-be.html | EUROPEAN MARKETS IN HESITANT MOOD; Industrial Overexpansion Still Believed to Be Factor in the Situation. AMERICA AS AN INFLUENCE Low Money Rates Ascribed to Reaction In Trade; May Not Continue Long. | True | Wireless to THE NEW YORK TIMES. | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/altitude-record-is-set-at-st-louis-missouri-pilot-raises-lightplane.html | ALTITUDE RECORD IS SET AT ST. LOUIS; Missouri Pilot Raises LightPlane Mark to 27,350 Feet.Barographs Indicate GERMAN PRIOR HOLDERFlier, Without Aid of Electric Heating, Soars 5,000 Feet AboveRecord Set in 1927. Aloft Two Hours. Fokker Company Gets Contract. Chamberlin Arrives. | True | From a Staff Correspondent of The New York Times. | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/dr-ray-denounces-dry-law-as-failure-rector-of-little-church-says.html | DR. RAY DENOUNCES DRY LAW AS FAILURE; Rector of Little Church Says Is as Much Drinking Now as Ever Before. FINDS LAWLESSNESS RIFE Pleads for Remedial Legislation-- Dr. Reisner in Sermon Holds Wets Misrepresent Situation. Reisner Calls Dry Law Success. Suggests Remedy for Situation. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/washingtons-life-upheld-by-bishop-dr-stires-denounces-doubt-of.html | WASHINGTON'S LIFE UPHELD BY BISHOP; Dr. Stires Denounces Doubt of Rupert Hughes That He Was Not Christian Believer. DEFENDS PRESIDENT'S FAITH Says at Memorial Service It Is Easy to Believe He Prayed at Valley Forge. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/94-deaths-from-meningitis-reported-in-mexico-epidemic.html | 94 Deaths From Meningitis Reported in Mexico Epidemic | True | Special Cable to THE NEW YORK TIMES. | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/sanders-circus-for-hospital-benefit.html | Sanders Circus for Hospital Benefit. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/chinese-gambler-buried-chim-hong-shot-tuesday-has-funeral-cortege.html | CHINESE GAMBLER BURIED.; Chim Hong, Shot Tuesday, Has Funeral Cortege of 75 Cars. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/withdraws-dead-or-alive-theatre-guild-studio-to-revise-barber-play.html | WITHDRAWS 'DEAD OR ALIVE'; Theatre Guild Studio to Revise Barber Play Before Presenting It. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/10000000-saving-seen-in-sugar-beets-syracuse-professor-reports.html | $10,000,000 SAVING SEEN IN SUGAR BEETS; Syracuse Professor Reports Tests Show That Tops, Now Discarded, Contain Much Wealth. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/bid-for-hoovercrats-texas-republicans-ask-alienated-democrats-to.html | BID FOR "HOOVERCRATS."; Texas Republicans Ask Alienated Democrats to Join Party. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/bay-state-blizzard-forces-escaped-prisoners-to-yield.html | Bay State Blizzard Forces Escaped Prisoners to Yield | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/dry-issue-looms-in-the-primaries-possibility-of-sharp-split-among.html | DRY ISSUE LOOMS IN THE PRIMARIES; Possibility of Sharp Split Among Republicans of Some States Seen at Capital. BUTLER'S STAND AWAITED Insurgents' Rebellion Against Hughes and the Tariff Suggests Further Differences. Tariff Issue Overshadowed. Butler to Meet Issue "Squarely." | True | Special to The New York Times. | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/garibaldi-to-wrestle-meets-zelesniak-in-main-event-at-coliseum-on.html | GARIBALDI TO WRESTLE.; Meets Zelesniak in Main Event at Coliseum on Thursday. | True | | C1B60407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/ice-hampers-fight-at-rockaway-fire-ladders-freeze-to-building-and.html | ICE HAMPERS FIGHT AT ROCKAWAY FIRE; Ladders Freeze to Building and Great Icicles Cover Hose and Apparatus. SLEEPING MAN IS RESCUED Carried Out as Door Is Forced --Apartment Dwellers Routed Into Bitter Cold. DAMAGE PUT AT $200,000 Early Morning Blaze Wrecks TwoStory Structure in Centre of Business District. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/5-princeton-rivals-to-bar-scouts-again-amherst-brown-chicago-lehigh.html | 5 PRINCETON RIVALS TO BAR SCOUTS AGAIN; Amherst, Brown, Chicago, Lehigh and Yale Elevens Agree to Suggestion of Tigers. | True | Special to The New York Times. | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/religious-freedom-day-hoover-endorses-plan-of-jefferson-foundation.html | RELIGIOUS FREEDOM DAY; Hoover Endorses Plan of Jefferson Foundation to Designate April 13. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/britain-prohibits-white-slave-film-shaw-protests-action-against.html | BRITAIN PROHIBITS WHITE SLAVE FILM; Shaw Protests Action Against Picture Made to Show Dangers to Girls. 'BEYOND BEARING,' HE SAYS "Censors' Business Quite Useless for Good and Terribly Efficient for Evil," He Writes. | True | Wireless to THE NEW YORK TIMES. | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/doolittles-first-civilian-hop-in-12-years-fails-ex-army-pilot.html | Doolittle's First Civilian Hop in 12 Years Fails; Ex Army Pilot Crashes in Snow Before Start | True | Special to The New York Times. | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/tildens-rally-beats-peters-in-semifinal-downs-his-recent-conqueror.html | TILDEN'S RALLY BEATS PETERS IN SEMI-FINAL; Downs His Recent Conqueror, 4-6, 2-6, 6-3, 6-3, in Southern France Championships. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/god-punishes-sin-bishop-declares-would-be-immoral-if-he-did-not.html | GOD PUNISHES SIN, BISHOP DECLARES; Would Be Immoral if He Did Not, Says Right Rev. E.D. Monzon of North Carolina. HOLDS MORALITY IS BASIC It is Neither Incidental Nor Merely a Custom, He Asserts, but Is Built Into Life's Structure. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/coste-breaks-record-for-toncargo-plane-with-paul-codos-he-flies.html | COSTE BREAKS RECORD FOR TON-CARGO PLANE; With Paul Codos He Flies 2,048 Miles in Eighteen Hours at Marseilles. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/leonora-cortezs-recital-pianist-displays-an-unusually-sound-and.html | LEONORA CORTEZ'S RECITAL; Pianist Displays an Unusually Sound and Brilliant Technic. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/crain-to-aid-in-fee-fight-to-act-against-workers-who-get-trade-from.html | CRAIN TO AID IN FEE FIGHT; To Act Against Workers Who Get Trade From Employers for Stores. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/fire-wrecks-2-buildings-asbury-park-families-routed-in-60000-blaze.html | FIRE WRECKS 2 BUILDINGS; Asbury Park Families Routed in $60,000 Blaze. | True | Special to The New York Times. | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/women-golfers-open-title-tourney-today-miss-orcutt-heads-list-of.html | WOMEN GOLFERS OPEN TITLE TOURNEY TODAY; Miss Orcutt Heads List of Contenders for Florida Crownat Palm Beach. | True | Special to The New York Times. | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/paul-robesons-songs-stir-4000-in-london-audience-enthusiastic-as-he.html | PAUL ROBESON'S SONGS STIR 4,000 IN LONDON; Audience Enthusiastic as He Sings Negro Airs at Beginning of Tour. | True | Wireless to THE NEW YORK TIMES. | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/visiting-professors-for-minnesota.html | Visiting Professors for Minnesota. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/johnson-to-box-taylor.html | Johnson to Box Taylor. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/stock-average-lower-fisher-index-shows-slight-decrease-for-last.html | STOCK AVERAGE LOWER; "Fisher Index" Shows Slight Decrease for Last Week. | True | Special to The New York Times. | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/small-food-shops-pay-more-for-rent-louisville-survey-shows-8-taken.html | SMALL FOOD SHOPS PAY MORE FOR RENT; Louisville Survey Shows 8% Taken From $5,000 Sales and 2% From $25,000 to $50,000. MEAT IS THE LEADING ITEM Annual Per Capita Value Is $27.27, With Poultry and Dairy Products Second of $17.57. | True | Special to The New York Times. | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/adele-epstein-sings-reveals-a-lyriccoloratura-soprano-of-much.html | ADELE EPSTEIN SINGS; Reveals a Lyric-Coloratura Soprano of Much Promise in Steinway Hall. | True | | C1B60407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/beau-brummel-at-horace-mann.html | "Beau Brummel" at Horace Mann. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/dancers-club-opened-professionals-hold-reception-in-new-home-347.html | DANCERS CLUB OPENED.; Professionals Hold Reception in New Home, 347 West 56th Street. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/bank-of-argentina-profits-report-will-show-net-yield-2674380-above.html | BANK OF ARGENTINA PROFITS; Report Will Show Net Yield $2,674,380 Above Expenses. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/volante-boxes-tonight-meets-carlton-at-st-nicholas-arena-elkins-at.html | VOLANTE BOXES TONIGHT.; Meets Carlton at St. Nicholas Arena --Elkins at Jamaica. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/sports-of-the-times-the-challenge-the-battle-the-turn-of-the-tide.html | Sports of the Times; The Challenge. The Battle. The Turn of the Tide. The Aftermath. | True | By John Kieran. | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/cook-county-pushes-plan-to-pay-in-paper-tax-anticipation-warrants.html | COOK COUNTY PUSHES PLAN TO PAY IN PAPER; Tax Anticipation Warrants to Be Issued Instead of Cash. REDEEMABLE AT DISCOUNT Citizens' Committee Representative Says the Order Is "Ill Advised." | True | Special to The New York Times. | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/liner-rex-to-bid-for-speed-laurels-plans-received-here-indicate-new.html | LINER REX TO BID FOR SPEED LAURELS; Plans Received Here Indicate New Ship Will Be Italy's Answer to the Bremen. EUROPA STILL A MYSTERY With Sea Trials Due Tomorrow, Builders Maintain Secrecy-- Ship Conference Today. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/fl-sheppard-dies-noted-churchman-president-of-presbyterian-board-of.html | F.L. SHEPPARD DIES; NOTED CHURCHMAN; President of Presbyterian Board of Publications Until Recently. A LEADER FOR FIFTY YEARS Had Served as Editor and Compiler of the Presbyterian Sunday School Hyennal. | True | Special to The New York Times. | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/farnham-bishop-former-new-yorker-teacher-and-author-dies-in.html | FARNHAM BISHOP.; Former New Yorker, Teacher and Author, Dies In California. | True | Special to The New York Times. | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/dartmouth-plays-tonight-hanover-quintet-with-captain-cheney-out-to.html | DARTMOUTH PLAYS TONIGHT; Hanover Quintet, With Captain Cheney Out, to Face Yale. | True | Special to The New York Times. | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/assassins-in-auto-kill-brooklyn-man-victim-said-to-have-been.html | ASSASSINS IN AUTO KILL BROOKLYN MAN; Victim Said to Have Been Lottery Collector--Store Owner,Held, Denies Quarrel.EIGHT WOUNDS INFLICTEDSawed-Off Shotgun Believed toHave Been Used--Slayers Escape in Black Sedan. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/fw-drury-dies-suddenly-at-59-was-a-high-official-of-public-service.html | F. W. DRURY DIES SUDDENLY AT 59; Was a High Official of Public Service Corporations in Several States. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/paris-money-market-easy-reserve-ratio-rises-despite-smallness-of.html | PARIS MONEY MARKET EASY.; Reserve Ratio Rises Despite Smallness of Gain in Gold. | True | Wireless to THE NEW YORK TIMES. | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/city-churches-unite-for-soviet-protest-manning-calls-a-meeting-for.html | CITY CHURCHES UNITE FOR SOVIET PROTEST; Manning Calls a Meeting for March 16 to Pray for End of "Religious Persecutions." CITES POPE'S SUGGESTION Bishop Invites All to Join in General Supplication March 19--Scores "Cruel" Deeds. Statement by Bishop. Quotes Canterbury Prelate. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/commodity-average-declined-last-week-now-the-lowest-in-five-weeks.html | COMMODITY AVERAGE DECLINED LAST WEEK; Now the Lowest in Five Weeks-- Italian Prices Lower, British Unchanged. | True | Special to The New York Times. | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/soviet-orders-closing-of-score-of-churches-officials-assert-action.html | SOVIET ORDERS CLOSING OF SCORE OF CHURCHES; Officials Assert Action Was Requested by the Workers-- Many Ikons for Sale. | True | | C1B60407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/mortimer-schiffs-palm-beach-hosts-give-a-large-dinner-and-take.html | MORTIMER SCHIFFS PALM BEACH HOSTS; Give a Large Dinner and Take Guests to Tourney of Miniature Golf. THRONG AT EVERGLADES Mr. and Mrs. Guy Thomas Entertain Many There--W.L. Kingsley's Give Dinner at Home. Give Evening at Everglades Club. Other Hosts at Dinner Dance. Mrs. Dows Joins House Party. Samuel Coles Entertain. | True | Special to The New York Times. | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/british-official-slain-by-natives-in-nigeria-administrator-is.html | BRITISH OFFICIAL SLAIN BY NATIVES IN NIGERIA; Administrator Is Stoned to Death on Expedition to Bring Order in Wild District. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/new-stock-issues-pirnie-simons-co-schebbe-fire-protection.html | NEW STOCK ISSUES; Pirnie, Simons & Co. Schebbe Fire Protection Engineering. Theatrical Industries Corporation | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/italians-question-french-sincerity-naval-demands-as-high-now-as-in.html | ITALIANS QUESTION FRENCH SINCERITY; Naval Demands as High Now as in 1924, Although Two Pacts Have Been Signed. | True | By Arnaldo Cortesi. Special To The New York Times. | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/susquehanna-silks-top-bowlers.html | Susquehanna Silks Top Bowlers. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/15-french-miners-saved-trapped-for-four-days-they-played-cards-and.html | 15 FRENCH MINERS SAVED.; Trapped for Four Days, They Played Cards and Sang. | True | Special Cable to THE NEW YORK TIMES. | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/quaker-city-policy-raid-suites-in-hotel-hold-24-for-having-liquor.html | Quaker City Policy Raid Suites in Hotel, Hold 24 for Having Liquor After Club Dance | True | Special to The New York Times. | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/two-killed-5-hurt-in-stills-explosion-blast-in-old-mill-rocks.html | TWO KILLED, 5 HURT IN STILL'S EXPLOSION; Blast in Old Mill Rocks Reading, Pa., Taking Lives of Two Passers-By.FIRE DESTROYS BUILDINGSFour of Those Injured Were in Plans and They Are PlacedUnder Arrest. Child's Sled Found in Ruins. New Yorkers Leased Buildings. | True | Special to The New York Times. | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/drink-and-health.html | DRINK AND HEALTH. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/good-shepherd-run-postponed.html | Good Shepherd Run Postponed. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/europe-sees-russia-looming-as-rival-to-steal-her-trade-success-in.html | EUROPE SEES RUSSIA LOOMING AS RIVAL TO STEAL HER TRADE; Success in Socialization Drives Would Permit Soviets to Undersell Capitalists, COSTS LOW ON STATE GOODS And Trifling Profit Could Be Added, Accruing to State-- Exporting Already Begun. ATTACKS ON REDS ARE WIDE London, Paris and Berlin Assign Divergent Causes, With the Religious Appeal Added. Sees Capitalism Stirred. EUROPE SEES RUSSIA LOOMING AS RIVAL. Russian Exports a Factor | True | By Walter Duranty. Moscow Correspondent of the New York Times. Special Cable To The New York Times. | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/instalment-sales-held-boon-to-trade-securities-company-head-says.html | INSTALMENT SALES HELD BOON TO TRADE; Securities Company Head Says $8,000,000,000 Total in 1929 Shows Growth of Method. STOCK SLUMP LITTLE FELT Contracts Not Affected and Drop in Retail Business Was Slight, Arthur Greene Asserts. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/columbia-seniors-held-unholy-for-attacking-the-moral-code.html | Columbia Seniors Held Unholy for Attacking the Moral Code | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/double-signal-control-on-prr.html | Double Signal Control on P.R.R. | True | | C1B60407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/hoover-men-force-bronx-leader-out-harry-b-harris-is-expected-to.html | HOOVER MEN FORCE BRONX LEADER OUT; Harry B. Harris Is Expected to Resign as County Chairman About March 1. J.J. KNEWITZ TO GET POST Steinbrink and Fox in Charge of Reorganization-- Koenig Drive to Wait Till Fall. Koenig Slated to Go. Queens Move Blocked. HOOVER MEN FORCE BRONX LEADER OUT Pressure on Harris. To Delay Koenig Move. Minor Workers Threatened. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/kolster-stock-deals-stir-new-inquiry-here-new-york-securities.html | KOLSTER STOCK DEALS STIR NEW INQUIRY HERE; New York Securities Bureau to Look Into "Tipster" Report Apart From Newark Quest. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/chamber-music-concert-society-founded-by-carolyn-beebe-holds-fourth.html | CHAMBER MUSIC CONCERT.; Society Founded by Carolyn Beebe Holds Fourth Salon at Plaza. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/most-passengers-off-stranded-coast-liner-fortyfour-reach-washington.html | MOST PASSENGERS OFF STRANDED COAST LINER; Forty-four Reach Washington Shore From the Admiral Benson --Crew Stays Aboard. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/high-school-girl-scores-as-jockey-miss-schneider-wins-with-tecate.html | HIGH SCHOOL GIRL SCORES AS JOCKEY; Miss Schneider Wins With Tecate in Agua Caliente Race for Women Riders. HEY DIDDLE DIDDLE VICTOR Beats Eskimo in the San Pasqual Handicap, Lowering Track Record for Six Furlongs to 1:10 3-5. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/sensational-putt-wins-for-farrell-sinks-30footer-on-home-hole-to.html | SENSATIONAL PUTT WINS FOR FARRELL; Sinks 30-Footer on Home Hole to Triumph With 287 in Pensacola Golf. SARAZEN TRAILS BY STROKE Barron and Cox Tie for Third at 292--Victor's Last Round of 68 Sets Tourney Mark. First Five New Yorkers. Finishes With 3, 4, 3. | True | Special to The New York Times.Times Wide World Photo. | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/french-move-to-trade-naval-cuts-for-security-now-faces-our.html | FRENCH MOVE TO TRADE NAVAL CUTS FOR SECURITY NOW FACES OUR DELEGATES; BRIAND IS LIKELY TO LEAD M. Tardieu's Illness Puts Expert on Pacts in Line for Parley Post. BIG REDUCTION AT STAKE Curtailment of 20 Per Cent Is Offered in Exchange for Pledge Not to Aid Aggressor. BRITAIN IS READY TO AGREE Otters Think Americans Will Be Asked by Hoover to Give Thought to Proposals. French Ready to Bargain. Some Americans Bar Pact. | True | By Edwin L. James. Special To the New York Times. | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/joins-girls-glider-club-mrs-lindbergh-in-san-diego-organization.html | JOINS GIRLS GLIDER CLUB.; Mrs. Lindbergh in San Diego Organization Named for Her. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/find-ancient-tomb-build-to-foil-raid-pennsylvania-archaeologists-in.html | FIND ANCIENT TOMB BUILD TO FOIL RAID; Pennsylvania Archaeologists in Egypt Discover a Blind Tunnel Dug to Fool Robbers. WORK 5,000 YEARS OLD Meydum Excavations Also Show Common People Later Invaded Royal Vaults to Bury Dead. Mastabah a Royal Tomb. Vignettes in Color. Sir Esme. Howard Sails Friday. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/says-law-gives-freedom-dr-idleman-holds-true-liberty-is-based-on.html | SAYS LAW GIVES FREEDOM.; Dr. Idleman Holds True Liberty Is Based on Order and Service. | True | | C1B60407 |
| 1930-02-17 | 1930-02-17 | https://www.nytimes.com/1930/02/17/archives/french-government-discussing-issue-of-mobilization-loan.html | French Government Discussing Issue of "Mobilization Loan" | True | Wireless to THE NEW YORK TIMES. | C1B60407 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/mill-to-make-wallpaper-kimberlyclark-plant-at-appleton-wis-to-be.html | MILL TO MAKE WALL-PAPER.; Kimberly-Clark Plant at Appleton, Wis., to Be Converted. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/pick-baltimore-clearing-manager.html | Pick Baltimore Clearing Manager. | True | Special to The New York Times. | C1B61477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/boucher-rangers-leads-in-scoring-new-yorker-has-compiled-58-points.html | BOUCHER, RANGERS, LEADS IN SCORING; New Yorker Has Compiled 58 Points, 25 on Goals in Hockey League Race. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/say-ship-monopoly-is-chapman-plan-black-diamond-and-cosmopolitan.html | SAY SHIP MONOPOLY IS CHAPMAN PLAN; Black Diamond and Cosmopolitan Lines Fight to RetainGovernment Vessels.WARN OF LOSS OF TRAFFICThey Tell Shipping Board LettingRival Have Craft Would EndTheir Holland Trade. | True | Special to The New York Times. | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/cook-estate-sells-murray-hill-home-ft-hopkins-enlarges-holding-near.html | COOK ESTATE SELLS MURRAY HILL HOME; F.T. Hopkins Enlarges Holding Near Park Av.--Greene Street Loft Deal. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/enright-is-called-in-oil-case-inquiry-ordered-to-testify-today-as.html | ENRIGHT IS CALLED IN OIL CASE INQUIRY; Ordered to Testify Today as to Concern Which Used Letter Bearing His Name, SUBSIDIARY QUIT BUSINESS Former Police Head Is Quoted as Praising Company and Telling of Investigation Trip. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/aviation-exports-set-record-in-1929-354-planes-worth-5574480-were.html | AVIATION EXPORTS SET RECORD IN 1929; 354 Planes, Worth $5,574,480, Were Sent Abroad, an Increase of Over 200 % .GAIN IN ENGINES AND PARTSSharp Rise Is Attributed to Export Organization and Rigid Inspection System. | True | Special to The New York Times. | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/report-for-penn-baseball-sobel-mcniff-waiters-rosenberg-and-curtis.html | REPORT FOR PENN BASEBALL; Sobel, McNiff, Waiters, Rosenberg and Curtis Among Candidates. | True | Special to The New York Times. | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/report-on-accountants-due-soon.html | Report on Accountants Due Soon. | True | Special to The New York Times. | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/expended-1397047-in-year-to-aid-poor-association-to-help-the-needy.html | EXPENDED $1,397,047 IN YEAR TO AID POOR; Association to Help the Needy Sends Report to 11,000 Who Contributed to Funds. AIM OF GROUP STRESSED Bailey B. Burritt Says Two Major Purposes for 86 Years Have Been to Prevent and to Ease Poverty. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/holdings-reported-by-air-investors-4465088-cost-of-securities-shown.html | HOLDINGS REPORTED BY AIR INVESTORS; $4,465,088 Cost of Securities Shown, With Total Assets AT $4,934,470. 1929 NET INCOME $125,568 "Quiet Year of Adjustment" in 1930 Seen by Company's Head for Aviation Industry. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/carnera-again-stops-foe-italian-knocks-out-erickson-in-second-round.html | CARNERA AGAIN STOPS FOE; Italian Knocks Out Erickson in Second Round in Oklahoma City. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/rail-acquisitions-approved-by-icc-eries-absorption-of-three-short.html | RAIL ACQUISITIONS APPROVED BY I.C.C.; Erie's Absorption of Three Short Lines in New York State Is Sanctioned. C., M. & ST. P. GETS A ROAD Already Owned Controlling Stock in the Chicago, Milwaukee & Gary Line. | True | Special to The New York Times. | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/red-house-ny-bridge-proposed.html | Red House (N.Y.) Bridge Proposed | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/ambassador-moore.html | AMBASSADOR MOORE | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/civil-service.html | Civil Service. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/cuts-line-from-shore-to-stranded-benson-passenger-mistakes-order.html | CUTS LINE FROM SHORE TO STRANDED BENSON; Passenger Mistakes Order and Undoes Crew's Work--All on Board Rescued. | True | Special to The New York Times. | C1B61477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/ap-moore-dies-envoy-to-poland-recently-appointed-ambassador.html | A.P. MOORE DIES; ENVOY TO POLAND; Recently Appointed Ambassador Succumbs to Throat Infection in Los Angeles.SERVED IN SPAIN AND PERUAs a Newspaper Man He RoseFrom Office Boy to Publisher inPittsburgh, His Native City. Began Work at Age of 12. Buys Into Newspapers. A.P. MOORS DIES; ENVOY TO POLAND Extremely Active in Spain. Ambassador to Peru. | True | Special to The New York Times. | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/building-contracts-gain-but-weeks-awards-in-local-area-are-34-per.html | BUILDING CONTRACTS GAIN; But Week's Awards in Local Area Are 34 Per Cent Below 1929. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/acp-wichfields-palm-beach-hosts-give-dinner-dance-for-fifty-guests.html | A.C.P. WICHFIELDS PALM BEACH HOSTS; Give Dinner Dance for Fifty Guests in the Cypress Grill of the Patio Lamaze. JOINT RECITAL HEARD George Copeland, Pianist, and Mme. Lucchese, Soprano, Provide Third Society of Arts Concert. Artists in Joint Recital John K. Teners Honored. | True | Special to The New York Times. | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/rev-dr-edwin-c-griffiths-methodist-minister-dies-at-83-in.html | REV. DR. EDWIN C. GRIFFITHS; Methodist Minister Dies at 83 in Philadelphia. | True | Special to The New York Times. | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/will-carry-board-to-haiti-uss-rochester-off-to-key-west-to.html | WILL CARRY BOARD TO HAITI; U.S.S. Rochester Off to Key West to Transport Hoover Committee | True | Special Cable to THE NEW YORK TIMES | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/auction-results.html | AUCTION RESULTS. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/beaver-brook-heads-new-british-party-it-will-push-free-trade-within.html | BEAVER BROOK HEADS NEW BRITISH PARTY; It Will Push Free Trade Within the Empire--Rothermere Papers Aid Likely. 200,000 MEMBERS ON ROLL Leader Says Crusade Must Not Be Tied to the Old Parties, 'Slaves of Mradition.' Scores Party Leaders. Wants Crusaders Free. | True | Special Cable to THE NEW YORK TIMES. | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/debutants-guests-of-junior-league-luncheon-given-provisional.html | DEBUTANTS GUESTS OF JUNIOR LEAGUE; Luncheon Given Provisional Members Who Train for Philanthropy. SEVERAL ADDRESSES MADE Young Women Are Expected to Volunteer for Social Service as Needs Arise. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/would-limit-ticket-price-bill-to-have-5-top-for-specified-bouts.html | WOULD LIMIT TICKET PRICE; Bill to Have \$5 Top for Specified Bouts Introduced at Albany. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/famous-cow-is-dead-had-window-in-body-pennsylvania-animal-added.html | FAMOUS COW IS DEAD; HAD WINDOW IN BODY; Pennsylvania Animal Added Much to Science on Food and Vitamin B. | True | Special to The New York Times.. | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/poincare-postpones-trip-stirs-rumors-he-is-ready-to-enter-new.html | POINCARE POSTPONES TRIP.; Stirs Rumors He Is Ready to Enter New French Cabinet. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/france-plans-floods-as-bar-to-invaders-military-experts-study-how.html | FRANCE PLANS FLOODS AS BAR TO INVADERS; Military Experts Study How to Inundate Belgian Frontier Area Without Imperiling Civilians. | True | Special Cable to THE NEW YORK TIMES | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/radio-board-grants-continental-waves-universal-gets-26-rca-15-press.html | RADIO BOARD GRANTS CONTINENTAL WAVES; Universal Gets 26, R.C.A. 15, Press Wireless 14 and Western Company 2. SUBJECT TO COURT ORDER Commission Reserves 77 Channels, Awaiting Decree of Appellate Court in Intercity Case. | True | Special to The New York Times. | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/tariff-conference-begins-at-geneva-count-moltke-chairman-urges.html | TARIFF CONFERENCE BEGINS AT GENEVA; Count Moltke, Chairman, Urges European Economic Unity to Better World Conditions. SEES TRUCE MEANS TO END Stresses Necessity of Collective Agreements--Hymans Warns Against New Tariff War. Sees 'Truce Only as Means. Hainisch Speaks. | True | Special Cable to THE NEW YORK TIMES. | C1B61477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/hoover-school-in-blue-ridge-will-open-monday-weather-delays-mrs.html | Hoover School in Blue Ridge Will Open Monday; Weather Delays Mrs. Hoover's Visit to Pupils | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/tilden-annexes-title-at-nice-in-five-sets-beats-rogers-irish-cup.html | TILDEN ANNEXES TITLE AT NICE IN FIVE SETS; Beats Rogers, Irish Cup Player, for Southern France Crown, 4-6, 8-6, 6-l, 5-7, 6-0. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/first-lease-in-broadway-skyscraper.html | First Lease in Broadway Skyscraper | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/wants-coal-lands-government-owned-frank-haas-urges-that-as-cure-for.html | WANTS COAL LANDS GOVERNMENT OWNED; Frank Haas Urges That as Cure for Chaos in Mining, but He Favors Private Operation. BOCKUS'S VIEW IS OPPOSITE Engineers Told Earth Is Not Appreciably Warmer at Depth of 30 Miles Than at Surface. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/queen-of-sweden-is-seriously-ill.html | Queen of Sweden Is Seriously Ill. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/asks-cultural-ties-with-latin-america-waldo-frank-finds-cynicism.html | ASKS CULTURAL TIES WITH LATIN AMERICA; Waldo Frank Finds Cynicism and Despair in World's Richest Country PLEA FOR CLOSER UNION Otto H.Kahn Hails Author as Leader Who is Molding Raw Material. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/40000-fixtures-seized-in-brooklyn-dry-raid-land-confiscation-undert.html | $40,000 Fixtures Seized in Brooklyn Dry Raid; Land Confiscation Undert Tax Law Threatened | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/two-frozen-to-death-in-a-lifeboat-at-sea-pair-from-helpless-barge.html | TWO FROZEN TO DEATH IN A LIFEBOAT AT SEA; Pair From Helpless Barge Found Gripping Oars--Brought Here by Coast Guard. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/eight-convicted-in-big-rum-plot-oklahoma-exsheriff-is-among-those.html | EIGHT CONVICTED IN BIG RUM PLOT; Oklahoma Ex-Sheriff Is Among Those Found Guilty, but County Attorney Is Acquitted. FIVE OTHERS ARE FREED Federal Officers Accused 102 of Conspiracy and 36 Are Now Awaiting Sentence. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/george-a-rowell-dead-official-of-rug-importing-firm-sought-health.html | GEORGE A. ROWELL DEAD; Official of Rug Importing Firm Sought Health in Switzerland. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/mrs-brandons-suit-heard-action-against-gj-gillespie-up-in-supreme.html | MRS. BRANDON'S SUIT HEARD; Action Against G.J. Gillespie Up in Supreme Court. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/prairie-oil-merger-with-sinclair-near-announcement-of-terms-likely.html | PRAIRIE OIL MERGER WITH SINCLAIR NEAR; Announcement of Terms Likely in Few Days, as Officials Prolong Conference Here. PIPE LINE SALE DISCUSSED Acquisition of Rio Grande Properties in California Also DelaysConclusion of Deal. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/japan-holds-aloof-on-frenoh-demands-americans-and-british-seek-to.html | JAPAN HOLDS ALOOF ON FRENOH DEMANDS; Americans and British Seek to Win Her Aid in Getting Their Modifications. | True | By Clarence K. Streit. Special Cable To The New York Times. | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/all-cities-in-the-state-fight-daylight-saving-law-repeal.html | All Cities in the State Fight Daylight Saving Law Repeal | True | Special to The New York Times. | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/call-for-baseball-draws-31-at-nyu-candidates-gather-on-the-u-ss.html | CALL FOR BASEBALL DRAWS 31 AT N.Y.U.; Candidates Gather on the U. SS. Illinois for First Meeting of the 1930 Season. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/flaxseed.html | FLAXSEED. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/gandhi-is-authorized-to-start-campaign-indian-congress-orders.html | GANDHI IS AUTHORIZED TO START CAMPAIGN; Indian Congress Orders Nationalists to Support "the FinalStruggle for Freedom." | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/dumping-wheat.html | "DUMPING" WHEAT. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/capeks-robots-return-rur-less-grimly-enacted-than-at-first.html | CAPEK'S ROBOTS RETURN.; "R.U.R." Less Grimly Enacted Than at First Appearance. | True | | C1B61477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/plans-change-in-stock-indian-territory-illuminating-to-issue-new.html | PLANS CHANGE IN STOCK.; Indian Territory Illuminating to Issue New Non-Voting Shares. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/crude-petroleum-steady-average-price-unchanged-in-past-week-at-1542.html | CRUDE PETROLEUM STEADY.; Average Price Unchanged in Past Week at $1.542 a Barrel. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/plans-expansion-of-customs-service-melon-is-especially-concerned.html | PLANS EXPANSION OF CUSTOMS SERVICE; Melon is Especially Concerned Over Situation Here, He Says at Conference. | True | Special to The New York Times. | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/dividend-declared.html | DIVIDEND DECLARED | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/griffiths-victor-by-knockout.html | Griffiths Victor by Knockout. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/dr-william-otis-beal-minnesota-university-astronomer-dies-after.html | DR. WILLIAM OTIS BEAL.; Minnesota University Astronomer Dies After Breakdown. | True | Special to The New York Times. | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/first-talking-movies-shown-17-years-ago-edisons-kinetophone.html | FIRST TALKING MOVIES SHOWN 17 YEARS AGO; Edison's Kinetophone Projected Here Feb. 17, 1913—PeepShow Talkies Date to 1905. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/recital-for-two-pianos-agreeable-entertainment-by-aletta-tenold-and.html | RECITAL FOR TWO PIANOS.; Agreeable Entertainment by Aletta Tenold and Grace Welsh. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/hunter-pupil-tries-suicide-mother-opposed-to-marriage-she-takes.html | HUNTER PUPIL TRIES SUICIDE; Mother Opposed to Marriage, She Takes Gas—Saved by Janitor. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/byrd-ship-skirts-barrier-100-miles-in-day-sailing-faster-since-rid.html | Byrd Ship Skirts Barrier 100 Miles in Day, Sailing Faster Since Rid of 200 Tons of Ice | True | By Russell Owen. | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/death-shocks-washington-acting-secretary-cotton-in-statement.html | DEATH SHOCKS WASHINGTON.; Acting Secretary Cotton, in Statement, Praises Moore's Career. | True | Special to The New York Times. | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/city-to-readvertise-hospital-contract-maxwell-gibbs-inc-defaulted.html | CITY TO READVERTISE HOSPITAL CONTRACT; Maxwell Gibbs, Inc., Defaulted on Construction of New Kings County Institution. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/polo-stars-in-action-on-the-coast.html | POLO STARS IN ACTION ON THE COAST. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/upholds-twojob-official-attorney-general-rules-he-can-serve-both.html | UPHOLDS TWO-JOB OFFICIAL; Attorney General Rules He Can Serve Both State and County. | True | Special to The New York Times. | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/admits-crime-record-will-get-a-life-term-crying-abe-fisher-weeping.html | ADMITS CRIME RECORD, WILL GET A LIFE TERM; "Crying Abe" Fisher, Weeping, Halts Police Testimony, Pleads Guilty to Fourth Offense. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/jw-rawle-takes-grundy-post.html | J.W. Rawle Takes Grundy Post | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/find-river-pearls-rich-danes-in-jutland-long-neglecting-them-now.html | FIND RIVER PEARLS RICH.; Danes in Jutland, Long Neglecting Them, Now Get Big Prices. | True | Wireless to THE NEW YORK TIMES. | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/three-song-hawkers-plead-guilty-go-free-federal-prosecutor-says.html | THREE SONG HAWKERS PLEAD GUILTY, GO FREE; Federal Prosecutor Says Prison Will Be Asked for Future Copyright Violators. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/rain-at-palm-beach-halts-womens-golf-half-of-sixty-entrants-on.html | RAIN AT PALM BEACH HALTS WOMEN'S GOLF; Half of Sixty Entrants on Course When Qualifying Test Is Postponed Until Today. | True | Special to The New York Times. | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/primos-second-son-deported-to-france-first-to-be-expelled-by-new.html | PRIMO'S SECOND SON DEPORTED TO FRANCE; First to Be Expelled by New Spanish Government—He Had Challenged General. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/muenchen-crew-testifies-dr-schwartz-holds-fire-was-purely.html | MUENCHEN CREW TESTIFIES; Dr. Schwartz Holds "Fire Was Purely Accidental." | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/police-department.html | Police Department. | True | | C1B61477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/wheat-drops-hard-in-world-markets-chicago-near-low-marks-for.html | WHEAT DROPS HARD IN WORLD MARKETS; Chicago Near Low Marks for Crop-- Winnipeg, Liverpool, Argentina Reach Them.CORN AT SEASON'S BOTTOMOats Fall Back in Sympathy With Other Grains--Rye Also LosesHeavily. | True | Special to The New York Times. | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/dowd-offers-no-evidence-chicago-man-says-death-of-mrs-dreyfus-was.html | DOWD OFFERS NO EVIDENCE.; Chicago Man Says Death of Mrs. Dreyfus Was Accidental. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/kochanski-gives-brilliant-recital-violinist-particularly-happy-in.html | KOCHANSKI GIVES BRILLIANT RECITAL; Violinist Particularly Happy in Two Concerts-Bizarre Effects in "Tzigane." | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/auckland-cricket-drawn-england-scores-330-for-4-wickets-and-new.html | AUCKLAND CRICKET DRAWN.; England Scores 330 for 4 Wickets and New Zealand 96 for One. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/announced-dividend.html | Announced Dividend. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/ramapo-poloists-win-defeat-westfield-12-5princeton-rotc-beats-112th.html | RAMAPO POLOISTS WIN.; Defeat Westfield, 12 5-- Princeton R.O.T.C. Beats 112th F.A. | True | Special to The New York Times. | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/bernstein-confirmed-as-minister.html | Bernstein Confirmed as Minister. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/byllesby-in-deal-for-utility-plants-louisville-railway-plans-sale.html | BYLLESBY IN DEAL FOR UTILITY PLANTS; Louisville Railway Plans Sale for $3,000,000--$3,000,000 Bonds for Refinancing Proposal. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/sports-of-the-times-anything-can-happen.html | Sports of the Times; Anything Can Happen. | True | By John Kieran. | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/urges-state-to-protest-assemblyman-cuvillier-offers-reso-lution-on.html | URGES STATE TO PROTEST.; Assemblyman Cuvillier Offers Reso lution on Soviet Church Acts. | True | Special to The New York Times. | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/warns-on-reduction-hope-birkenhead-tells-americans-europes-plans.html | WARNS ON REDUCTION HOPE; Birkenhead Tells Americans Europe's Plans Affect Britain. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/business-notes.html | BUSINESS NOTES. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/church-federation-wins-negroes-back-assurance-that-segregation-is.html | CHURCH FEDERATION WINS NEGROES BACK; Assurance That Segregation Is Not Desired Causes Return of Support Recently Withdrawn. HOBART VIEWS REPUDIATED Statement by Dr. Sockman and Dr. Millar Says That Fellowship With Colored Churches Is Desired. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/pennsylvania-oil-cut-25c-crude-price-range-245-to-275-a.html | PENNSYLVANIA OIL CUT 25c.; Crude Price Range $2.45 to $2.75 a Barrel--Somerset Reduced 18c. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/will-use-rca-patents-perryman-electric-in-deal-for-production-of.html | WILL USE R.C.A. PATENTS.; Perryman Electric in Deal for Production of Tubes. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/chicago-exchange-seat-at-32000.html | Chicago Exchange Seat at $32,000. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/columbia-sues-three-for-using-its-name-in-education-project.html | Columbia Sues Three for Using Its Name in Education Project | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/grazes-object-at-sea-mauretania-will-be-examined-by-lloyds-today.html | GRAZES OBJECT AT SEA.; Mauretania Will Be Examined by Lloyd's Today. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/sent-to-brooklyn-pier-stuttgart-diverted-because-of-the-sinking-of.html | SENT TO BROOKLYN PIER; Stuttgart Diverted Because of the Sinking of the Muenchen. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/opens-hearing-today-on-coast-guard-firing-suffolk-prosecutor-to.html | OPENS HEARING TODAY ON COAST GUARD FIRING; Suffolk Prosecutor to Sift Two Cases fo Determine Authority of Patrols on Land. | True | Special to The New York Times. | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/6-killed-in-bulgar-polls-two-wounded-fifty-arrested-in-fighting.html | 6 KILLED IN BULGAR POLLS.; Two Wounded, Fifty Arrested in Fighting Over Election. | True | Wireless to THE NEW YORK TIMES. | C1B61477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/value-of-peseta-lowest-since-1898-spanish-unit-of-currency-at-811.html | VALUE OF PESETA LOWEST SINCE 1898; Spanish Unit of Currency at 8.11 to the Dollar After Day of Fluctuation. GOVERNMENT STANDS FIRM Bankers Say That Foreign Papers Magnify Labor Demonstrations-- Republicans Lack Strength. | True | Wireless to THE NEW YORK TIMES. | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/tax-credit-is-explained-25-per-cent-applies-to-maximum-of-30000-of.html | TAX CREDIT IS EXPLAINED.; 25 Per Cent Applies to Maximum of $30,000 of Income, Bureau Says. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/the-915-revue-closes-suddenly-ruth-selwyns-intimate-show-gave-only.html | THE "9:15 REVUE" CLOSES SUDDENLY; Ruth Selwyn's Intimate Show Gave Only 7 Performances at the Cohan. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/dr-emhardt-decorated-by-greece.html | Dr. Emhardt Decorated by Greece. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/overseas-securities-company.html | Overseas Securities Company. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/a-massachusetts-valentine.html | A MASSACHUSETTS VALENTINE, | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/wide-fighting-near-on-chinese-fronts-war-preparations-being-made.html | WIDE FIGHTING NEAR ON CHINESE FRONTS; War Preparations Being Made Throughout Northern Area-- Chiang Asks Support. CANTON EXPEDITION OFF Head of Manchurian Railway Starts for Moscow for Conference to Settle Dispute. | True | Special Cable to THE NEW YORK TIMES. | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/seeks-to-bar-loss-on-farmers-wheat-farm-board-amid-slump-directs.html | SEEKS TO BAR LOSS ON FARMERS' WHEAT; Farm Board, Amid Slump, Directs Efforts to Stabilizing Priceon Cooperatives' Holdings.WATCHES MARKET CLOSELYChicago Sees United States andCanadian Exports Cut Downby Russian Supply. Canadian Influence Bearish. | True | Special to The New York Times. | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/swifts-win-tax-verdict-packing-company-sued-to-recover-3982291-for.html | SWIFTS WIN TAX VERDICT.; Packing Company Sued to Recover $3,982,291 for Overassessment. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/rutgers-batteries-ready-nine-candidates-for-baseball-team-report-or.html | RUTGERS BATTERIES READY.; Nine Candidates for Baseball Team Report or Workout. | True | Special to The New York Times. | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/rangers-purchase-philadelphia-star-peters-defense-man-to-report.html | RANGERS PURCHASE PHILADELPHIA STAR; Peters, Defense Man to Report Next Fall--Team Engages Toronto Here Tonight. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/newton-steel-mill-open-8000000-plant-at-monroe-mich-begins.html | NEWTON STEEL MILL OPEN.; $8,000,000 Plant at Monroe, Mich. Begins Operation. | True | Special to The New York Times. | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/badenpowells-arrive-at-bermuda.html | Baden-Powells Arrive at Bermuda. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/swedish-official-loins-kreuger.html | Swedish Official Ioins Kreuger. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/cotton-prices-drop-on-heavy-selling-liverpools-decline-and-break-in.html | COTTON PRICES DROP ON HEAVY SELLING; Liverpool's Decline and Break in Winnipeg Wheat Act as Drag to Prices Here. FARMERS REPORTED BUSY Few Indications of Big Reductions in Acreage, as Requested by Farm Board. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/brownbaseball-men-out-13-pitchers-and-4-catchers-among-29-who.html | BROWN--BASEBALL MEN OUT.; 13 Pitchers and 4 Catchers Among 29 Who Report. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/college-congress-opens-international-delegates-hear-talks-on.html | COLLEGE CONGRESS OPENS.; International Delegates Hear Talks on Modeling Character of Youth. | True | Special Cable to THE NEW YORK TIMES. | C1B61477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/art-museum-shows-deficit-of-883384-plea-for-funds-issued-to-avoid.html | ART MUSEUM SHOWS DEFICIT OF $883,384; Plea for Funds Issued to Avoid Use of Money's Intended for New Acquisitions. UPKEEP COST $1,636,472 Estimate for 1930 Is $1,671,120-- De Forest, Re-Elected President, Calls Condition Serious. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/trust-office-will-move-irving-company-goes-to-royal-insurance.html | TRUST OFFICE WILL MOVE.; Irving Company Goes to Royal Insurance Building. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/luehring-quits-post-minnesota-athletic-head-to-be-succeeded-by.html | LUEHRING QUITS POST.; Minnesota Athletic Head to Be Succeeded by Crisler. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/kempners-get-bay-shore-stores.html | Kempners Get Bay Shore Stores. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/william-thomas-appleton-head-of-australasian-steamship-federation.html | WILLIAM THOMAS APPLETON; Head of Australasian Steamship Federation Dead in Melbourne. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/wants-full-equality-of-women-and-men-miss-stevens-sounds-call-as.html | WANTS FULL EQUALITY OF WOMEN AND MEN; Miss Stevens Sounds Call as InterAmerican Commission Opens Havana Session. | | Special Cable to THE NEW YORK TIMES. | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/chicago-will-sell-bonds-to-citizens-melvin-a-traylor-heads-a-new.html | CHICAGO WILL SELL BONDS TO CITIZENS; Melvin A. Traylor Heads a New Group Seeking to Market Tax Liens in Small Lots. $74,000,000 NEEDED NOW But Committee's Best Estimate of Amount It Can Raise Is Only $50,000,000. | True | Special to The New York Times. | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/copper-output-declines-world-production-in-january-put-at-153746.html | COPPER OUTPUT DECLINES; World Production in January Put at 153,746 Short Tons. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/on-the-political-front.html | ON THE POLITICAL FRONT. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/horthy-frees-aide-of-karolyi-regime-baron-hatvany-sentenced-year.html | HORTHY FREES AIDE OF KAROLYI REGIME; Baron Hatvany Sentenced Year Ago to Seven Years in Jail on Return From-Exile. FAMILY PAYS $80,000 FINE Courts Cut Sentence to Eighteen Months and Pardon Reduces This Number by Six. | | Wireless to THE NEW YORK TIMES. | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/auto-men-to-use-15000000-junking-old-gars-to-make-driving-safer-and.html | Auto Men to Use $15,000,000 Junking Old Gars To Make Driving Safer and Maybe Sell New Ones | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/two-38knot-boats-here-soon-for-drive-on-rumrunners.html | Two 38-Knot Boats Here Soon For Drive on Rum-Runners | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/new-terminal-held-need-of-li-road-godley-says-only-way-to-end.html | NEW TERMINAL HELD NEED OF L.I. ROAD; Godley Says Only Way to End Commuter Jam Is to Build L.I. City Station. TUBES ARE USED TO LIMIT Adding More Cars to Train, He Declares, Could Not Give Seats to All Riders. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/dartmouth-defeats-brown-six-by-32-captain-hal-booma-scores-all.html | DARTMOUTH DEFEATS BROWN SIX BY 3-2; Captain Hal Booma Scores All Three Goals for Green in Overtime Contest. | True | Special to The New York Times. | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/national-guard-orders-reserve-corps-orders-navy-orders-movement-of.html | National Guard Orders.; Reserve Corps Orders. Navy Orders. Movement of Naval Vessels. | True | Special to The New York Times. | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/manhattan-plans-field.html | MANHATTAN PLANS FIELD. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/new-securities-on-curb-15000000-shares-of-united-founders-among.html | NEW SECURITIES ON CURB.; 15,000,000 Shares of United Founders Among Those Admitted. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/john-p-clark-dead-formerly-was-active-in-democratic-circles-here.html | JOHN P. CLARK DEAD.; Formerly Was Active in Democratic Circles Here. | True | Special to The New York Times. | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/11-drown-in-danube-boat-accident.html | 11 Drown in Danube Boat Accident. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/beals-accepts-apology-american-writer-assured-arrest-by-mexican.html | BEALS ACCEPTS APOLOGY.; American Writer Assured Arrest by Mexican Military Was an Error. | True | Special Cable to THE NEW YORK TIMES | C1B61477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/hide-market-irregular.html | HIDE MARKET IRREGULAR. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/trend-weaker-in-paris.html | Trend Weaker in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/plan-denver-hospital-meeting-here.html | Plan Denver Hospital Meeting Here | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/insull-reports-investment-gains-holds-out-hope-of-bonuses-to.html | INSULL REPORTS INVESTMENT GAINS; Holds Out Hope of Bonuses to Shareholders in Form of Stock Rights. OPTIMISTIC ON BUSINESS Securities Held on Dec. 31 Were Valued at $148,136,427 and Cost $145,745,773. | True | Special to The New York Times. | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/french-regain-lead-in-world-air-marks-coste-and-codos-breaking-two.html | FRENCH REGAIN LEAD IN WORLD AIR MARKS; Coste and Codos, Breaking Two, Give Them Total of 28 to 26 for the Germans. Special Cable to THE NEW YORK TIMES. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/mercury-at-7-again-buticy-wave-breaks-milder-weather-is-forecast.html | MERCURY AT 7 AGAIN, BUTICY WAVE BREAKS; Milder Weather Is Forecast for Today After Cold Grips All Northeast for Two Days. TRANSIT LINES ARE DELAYED Railroad Trains Also Behind Schedules--Ice-Coated Ships, Battered by Gales, In Late. 41 BELOW AT TUPPER LAKE Snowdrifts Block Roads in New England--Two Frozen to Death in a Lifeboat at Sea. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/exking-amanullah-to-visit-turkey.html | Ex-King Amanullah to Visit Turkey | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/australias-wheat-estimate-lower.html | Australia's Wheat Estimate Lower. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/will-appeal-bribery-case-queens-prosecutor-to-act-against-berg.html | WILL APPEAL BRIBERY CASE; Queens Prosecutor to Act Against Berg, Levin and Paino. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/taxi-skids-kills-nun-sister-augusta-struck-as-she-crosses-amsterdam.html | TAXI SKIDS, KILLS NUN.; Sister Augusta Struck as She Crosses Amsterdam Av. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/mrs-willebrandt-accused-will-face-trial-in-capital-friday-on.html | MRS. WILLEBRANDT ACCUSED; Will Face Trial in Capital Friday on Speeding Charge. | True | Special to The New York Times. | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/new-britain-mayor-fined-paonessa-pays-2-in-easthampton-for-letting.html | NEW BRITAIN MAYOR FINED.; Paonessa Pays $2 in Easthampton for Letting Son of 14 Drive Car. | True | Special to The New York Times. | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/fire-department.html | Fire Department. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/vitale-off-bench-pending-hearing-bunner-is-indicted-magistrate-asks.html | VITALE OFF BENCH PENDING HEARING; BUNNER IS INDICTED; Magistrate Asks McAdoo's Office to Be Relieved Until theAppellate Division Acts. EWALD TAKES HIS PLACE Tunnel Policeman, Named inInquiry, Charged With Manslaughter in Auto Deaths. CRAIN INQUIRY ON TODAY Head of Bar Investigating Committee Will Be Examinedon Court Reforms. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/victoria-cricket-victor-wins-australian-title-by-defeating-south.html | VICTORIA CRICKET VICTOR.; Wins Australian Title by Defeating South Australia Team. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/a-son-to-mrs-lloyd-w-georgeson.html | A Son to Mrs. Lloyd W. Georgeson. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/gracie-tablet-unveiled-new-york-merchant-who-died-in-1829-honored.html | GRACIE TABLET UNVEILED.; New York Merchant Who Died in 1829 Honored at Ceremony. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/allows-hughes-fee-in-water-dispute-controller-berry-holds-charge-of.html | ALLOWS HUGHES FEE IN WATER DISPUTE; Controller Berry Holds Charge of $10,000 for Services Is Reasonable. LIKE SUM TO J.W. DAVIS Both Had Been Retained for Opinions on City's Rights to Delaware River Supply. | True | | C1B61477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/ties-with-the-past.html | TIES WITH THE PAST. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/estate-taxes-abated-reductions-are-granted-on-property-of-elden-c.html | ESTATE TAXES ABATED.; Reductions Are Granted on Property of Elden C. Dewitt and Others. | True | Special to The New York Times. | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/left-2555000-estate-t-suffern-tailors-will-is-probated-at-newport.html | LEFT $2,555,000 ESTATE.; T. Suffern Tailor's Will Is Probated at Newport. | True | Special to The New York Times. | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/kortman-wins-and-loses.html | Kortman Wins and Loses. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/suit-over-23644-ends-after-118-years-canadian-heirs-are-repaid-for.html | SUIT OVER $23,644 ENDS AFTER 118 YEARS; Canadian Heirs Are Repaid for Seizure of a Schooner Prior to the War of 1812. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/dr-sanford-j-ferris-chief-of-staff-in-an-orange-hospital-dies-at.html | DR. SANFORD J. FERRIS.; Chief of Staff in an Orange Hospital Dies at Newark. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/mixsell-beats-lee-to-retain-crown-champion-defeats-columbia-u-club.html | MIXSELL BEATS LEE TO RETAIN CROWN; Champion Defeats Columbia U. Club Player, 15-7, 15-10, in Senior Squash Final. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/publishers-to-extend-credit-to-brent-anos-reports-that-book.html | PUBLISHERS TO EXTEND CREDIT TO BRENT ANO'S; Reports That Book Retailers Will Bt Taken Over Is Scouted-- 5-Year Arrangement Made. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/staten-island-parcels-sold.html | Staten Island Parcels Sold. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/money.html | MONEY. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/defeats-bill-to-curb-insurance-companies-assembly-by-a-tie-vote.html | DEFEATS BILL TO CURB INSURANCE COMPANIES; Assembly by a Tie Vote Rejects a Measure Penalizing Contesting of Claims. | True | Special to The New York Times. | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/hirshfield-hails-bar-investigation-magistrate-wires-from-florida.html | HIRSHFIELD HAILS BAR INVESTIGATION; Magistrate Wires From Florida That He Will Be Glad to Testify on His Return. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/tone-irregular-in-berlin.html | Tone Irregular in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/something-is-wrong-there-are-new-faces-on-the-bowery-and-help-is.html | SOMETHING IS WRONG. There Are New Faces on the Bowery and Help Is Needed. | True | ERNEST POOLE | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/berlin-closing-prices.html | Berlin Closing Prices. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/philadelphia-brokers-suspended.html | Philadelphia Brokers Suspended. | True | Special to The New York Times. | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/gets-rare-hebrew-books-harvard-library-receives-littauer-and-mack.html | GETS RARE HEBREW BOOKS.; Harvard Library Receives Littauer and Mack Collections. | True | Special to The New York Times. | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/simson-seeks-way-to-satisfy-japanese-americans-hope-to-meet-part-of.html | SIMSON SEEKS WAY TO SATISFY JAPANESE; Americans Hope to Meet Part of Demands on Smaller Ships if Not Others. SENATORS IN DISCUSSION Presence of Reed and Robinson Taken as Indicating Stress Laid on Senate Reaction. | True | By L.c. Speers. Special Cable To the New York Times. | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/flora-of-glenmarr-won-prize.html | Flora of Glenmarr Won Prize. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/industrial-centre-planned-in-bronx-frederick-fox-heads-syndicate.html | INDUSTRIAL CENTRE PLANNED IN BRONX; Frederick Fox Heads Syndicate Projecting Buildings on Old Bleachery Site. TO COVER 1,000,000 SQ. FT. Harvey Wiley Corbett Explains Design of "New Modern Type" of Structure to Meet Factory Needs. Demolition to Begin in May. Ground Floor for Parking. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/dr-lr-stone-dies-at-97-civil-war-surgeon-was-oldest-harvard-medical.html | DR. L.R. STONE DIES AT 97; Civil War Surgeon Was Oldest Harvard Medical Graduate. | True | Special to The New York Times. | C1B61477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/james-r-dimond-engineer-50-dies-succumbs-to-pneumonia-after-three.html | JAMES R. DIMOND, ENGINEER, 50, DIES; Succumbs to Pneumonia After Three Days' Illness--Formerly of 7th Regiment. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/lake-rumchasers-asked-of-congress-30-coast-guard-boats-form-260000.html | LAKE RUM-CHASERS ASKED OF CONGRESS; 30 Coast Guard Boats Form $260,000 Item in Deficiency Bill Presented to House. AGGREGATE IS $48,151,854 I'm Alone Arbitration Calls for $32,600 and Repairs for Capital Fires $148,000. | True | Special to The New York Times. | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/city-sells-5000000-notes-to-the-national-city-bank.html | City Sells $5,000,000 Notes To the National City Bank | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/to-auction-manhattan-realty.html | To Auction Manhattan Realty. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/principal-resources-and-liabilities-of-reporting-number-banks-in.html | Principal Resources and Liabilities of Reporting Number Banks in Each Reserve District on Feb. 12 | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/yale-freshmen-lose-bow-to-roxbury-five-by-score-of-29-to-26.html | YALE FRESHMEN LOSE.; Bow to Roxbury Five by Score of 29 to 26. | True | Special to The New York Times. | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/miss-preece-wed-secretly-on-jan-6-daughter-of-mr-and-mrs-godfrey.html | MISS PREECE WED SECRETLY ON JAN. 6; Daughter of Mr. and Mrs. Godfrey Preece Married Eric W.L. Atterbury in Flushing.PARENTS REVEAL MARRIAGEThey Were in Europe at Time TheirDaughter Wed--Bridegroom's From South Africa. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/major-cd-maxwell-dies-at-montclair-nj-partner-in-firm-of-from.html | MAJOR C.D. MAXWELL DIES AT MONTCLAIR, N.J.; Partner in Firm of Accountants Here Was Active in Club and Civic Affairs. | True | Special to The New York Times. | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/prices-of-gasoline-are-cut-in-midwest-reductions-apply-to-sections.html | PRICES OF GASOLINE ARE CUT IN MID-WEST; Reductions Apply to Sections Not Affected When Cost-Plus System Wss Extended. NO CHANGES LIKELY HERE Action of Standard of Indiana and Standard of Nebraska Laid to Competition. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/asks-funds-at-once-for-assay-office-treasury-will-get-more-from.html | ASKS FUNDS AT ONCE FOR ASSAY OFFICE; Treasury Will Get More From Sale of Present Site Than New Building Will Cost. | True | Special to The New York Times. | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/gov-trumbull-crashes-on-first-glider-flight-unhurt-in-wrecked-craft.html | Gov. Trumbull Crashes on First Glider Flight; Unhurt in Wrecked Craft, He Will Try Again | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/duke-of-hijar-dies-in-spain-kings-old-clothes-were-his.html | Duke of Hijar Dies in Spain; King's Old Clothes Were His | True | Special Cable to THE NEW YORK TIMES | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/financial-markets-stocks-irregular-again-but-with-numerous.html | FINANCIAL MARKETS; Stocks Irregular Again, but With Numerous Advances--Call Money 4 %, Sterling Lower. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/daughter-of-trotsky-dies-in-prison.html | Daughter of Trotsky Dies in Prison | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/find-taft-comfortable-doctors-report-former-chief-justices.html | FIND TAFT "COMFORTABLE."; Doctors Report Former Chief Justice's Condition as Unchanged. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/joseph-walker-sons-keep-seventyfifth-anniversary.html | Joseph Walker & Sons Keep Seventy-fifth Anniversary | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/bids-reich-turn-to-east-dr-kach-says-germany-must-seek-a-closer.html | BIDS REICH TURN TO EAST.; Dr. Kach Says Germany Must Seek a Closer Union of Central Europe. | True | Special Cable to THE NEW YORK TIMES | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/two-tie-for-medal-in-belleair-golf-topping-and-augustus-score-78s.html | TWO TIE FOR MEDAL IN BELLEAIR GOLF; Topping and Augustus Score 78s in Qualifying Test of Washington's Birthday Play. | True | Special to The New York Times. | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/raw-silk-sells-lower.html | RAW SILK SELLS LOWER. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/envoys-wife-in-car-crash-mrs-prince-is-hurt-on-hands-and-face-in.html | ENVOY'S WIFE IN CAR CRASH.; Mrs. Prince Is Hurt on Hands and Face in Belgrade Collision. | True | Wireless to THE NEW YORK TIMES. | C1B61477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/wickersham-aide-watches-dry-raids-here-approves-methods-on-months.html | Wickersham Aide Watches Dry Raids Here, Approves Methods on Month's Secret Visit | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/petition-legislature-for-prison-reform-sixtyfour-cornell-professors.html | PETITION LEGISLATURE FOR PRISON REFORM; Sixty-four Cornell Professors Also Urge Roosevelt to Change Present System. | True | Special to The New York Times. | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/soviet-city-shuts-all-its-churches-chita-siberia-acts-after-antigod.html | SOVIET CITY SHUTS ALL ITS CHURCHES; Chita, Siberia, Acts After Anti-God Parade by 10,000 in Sub-Zero Weather. MOSCOW URGED TO FOLLOW Atheist Paper, The Godless One, Says Capital Must Not Lag -- Meatless Days Are Decreed. Meatless Days Decreed. SOVIET CITY SHUTS ALL ITS CHURCHES | True | Wireless to THE NEW YORK TIMES. | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/hints-of-snags-at-parley-german-paper-sees-sign-in-french-concern.html | HINTS OF SNAGS AT PARLEY.; German Paper Sees Sign in French Concern Over Reich Warship. | True | Special Cable to THE NEW YORK TIMES. | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/ripples-to-be-given-tonight-for-a-charity-performance-will-be-a.html | "RIPPLES" TO BE GIVEN TONIGHT FOR A CHARITY; Performance Will Be a Benefit for Metropolitan Hospital's Auxiliary. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/beck-denies-calling-house-drys-pharisees-tells-beedy-he-was.html | BECK DENIES CALLING HOUSE DRYS PHARISEES; Tells Beedy He Was Thinking of 'Political Preachers' in Address on the Constitution. | True | Special to The New York Times. | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/hears-foe-of-young-plan-hindenburg-silent-after-talk-with-dr.html | HEARS FOE OF YOUNG PLAN.; Hindenburg Silent After Talk With Dr. Hugenberg, Nationalist Leader. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/argentine-leader-held-lencinas-head-of-party-accused-of-firing-at.html | ARGENTINE LEADER HELD.; Lencinas, Head of Party, Accused of Firing at Rival Posters. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/feature-at-miami-to-rapid-transit-easily-defeats-dim-ray-when.html | FEATURE AT MIAMI TO RAPID TRANSIT; Easily Defeats Dim Ray When Herade, Other Contender, Throws Knight at Start. UNSEATED JOCKEY FINISHES Regains Mount and Saves Third Place Money--Baron King Wins the Flagmi. | True | Special to The New York Times. | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/7-held-for-brazil-attack-prisoners-are-said-to-have-confessed-share.html | 7 HELD FOR BRAZIL ATTACK.; Prisoners Are Said to Have Confessed Share in Shooting Plot. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/st-james-high-five-beats-de-la-salle-shows-way-throughout-to-win-by.html | ST. JAMES HIGH FIVE BEATS DE LA SALLE; Shows Way Throughout to Win by 39-19, Broderick Leading Attack With 14 Points. ST. FRANCIS XAVIER SCORES Tops Cathedral Boys' High Team, 22-15, for Fourth Victory in Row--Other Results. Fourth in Row for Xavier. Brooklyn Prep Scores, 29--10. Staten Island Academy Wins Loughlin Tops Cathedral Prep. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/holds-columbus-corsican-french-cleric-says-new-documents-support.html | HOLDS COLUMBUS CORSICAN; French Cleric Says New Documents Support Island Origin. | True | Special Cable to THE NEW YORK TIMES | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/volante-triumphs-defeating-carlton-english-lightweights-speed-too.html | VOLANTE TRIUMPHS, DEFEATING CARLTON; English Lightweight's Speed Too Much for Jersey Boxer at St. Nicholas Arena. FRANKLIN LOSES TO JEBY East Sider Gains the Decision-- Schweitzer Beats Marchese-- 2,000 Witness Bouts. | True | By James P. Dawson. | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/clarke-creditors-get-5-another-dividend-expected-from-assets-of.html | CLARKE CREDITORS GET 5%.; Another Dividend Expected From Assets of Bankrupt Bank. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/plane-sales-aided-by-general-motors-deferred-payment-plan-for.html | PLANE SALES AIDED BY GENERAL MOTORS; Deferred Payment Plan for Fokkers Is Announced at St. Louis Air Show. FACTORIES SEE PRICE WAR MAKERS Complain That Aircraft Sales Are Far Below the Number of Pilots and Students. | True | From a Staff Correspondent of The New York Times. | C1B61477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/granfield-sworn-in-as-member-of-house-democratic-colleagues-give.html | GRANFIELD SWORN IN AS MEMBER OF HOUSE; Democratic Colleagues Give New Bay State Representative an Enthusiastic Reception. | True | Special to The New York Times. | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/pack-strikes-goalies-pocket-igniting-matches-boy-burned.html | Pack Strikes Goalie's Pocket, Igniting Matches; Boy Burned | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/corporation-reports-results-of-operations-by-industrial-and-other.html | CORPORATION REPORTS; Results of Operations by Industrial and Other Organizations. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/131-enter-boxing-show-international-amateur-tourney-is-drawing.html | 131 ENTER BOXING SHOW.; International Amateur Tourney Is Drawing Record List. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/prof-ch-moore-dies-in-90th-year-emeritus-occupant-of-art-chair-at.html | PROF. C.H. MOORE DIES IN 90TH YEAR; Emeritus Occupant of Art Chair at Harvard Stricken in England. AUTHOR OF MANY WORKS Was Considered an Authority on Medieval and Renaissance Art and Architecture. | True | Wireless to THE NEW YORK TIMES. | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/international-league-keeps-long-schedule-maintains-program-of-168.html | INTERNATIONAL LEAGUE KEEPS LONG SCHEDULE; Maintains Program of 168 Contests, Opening on April 16and Closing on Sept. 21. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/american-gift-accepted-london-university-will-use-214-500-from.html | AMERICAN GIFT ACCEPTED.; London University Will Use $214, 500 From Commonwealth Fund. | True | Wireless to THE NEW YORK TIMES. | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/storage-company-leases-downtown.html | Storage Company Leases Downtown | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/british-industries-shown-buyers-from-60-countries-attend-fair-at.html | BRITISH INDUSTRIES SHOWN; Buyers From 60 Countries Attend Fair at Olympia. Wireless to THE NEW YORK TIMES. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/fights-new-rhodes-plan-jb-winston-of-chicago-asks-states-to-oppose.html | FIGHTS NEW RHODES PLAN.; J.H. Winston of Chicago Asks States to Oppose British Change. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/six-premieres-next-week-international-revue-and-sea-gull-openings.html | SIX PREMIERES NEXT WEEK.; 'International Revue' and 'Sea Gull' Openings Postponed From Thursday | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/john-jesse-l-hartman-former-representative-dies-near-altoona-pa-in.html | JOHN JESSE L. HARTMAN.; Former Representative Dies Near Altoona, Pa., in 78th Year. | True | Special to The New York Times. | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/italians-complete-their-naval-draft-it-will-be-issued-in-english.html | ITALIANS COMPLETE THEIR NAVAL DRAFT; It Will Be Issued in English, Possibly Today--Contains No Exact Figures on Needs. MAINTAINS PARITY DEMAND Statement Contends Equality With-- France Practically Exists Now-- Would Set Limits Low. | | By Arnaldo Cortesi Special Cable To the New York Times. | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/railroad-earnings-chicago-burlington-quincy.html | RAILROAD EARNINGS.; Chicago, Burlington & Quincy. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/expects-no-london-delay-washington-believes-french-group-will-carry.html | EXPECTS NO LONDON DELAY; Washington Believes French Group Will Carry On With Full Authority. | True | Special to The New York Times. | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/curb-exchange-to-start-building.html | Curb Exchange to Start Building. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/may-tell-federal-building-plans.html | May Tell Federal Building Plans. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/urges-barge-canal-in-federal-hands-general-ashburn-says-service.html | URGES BARGE CANAL IN FEDERAL HANDS; General Ashburn Says Service Here Would Be Better and Cheaper and Free of Politics. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/millinery-club-in-hotel-victoria.html | Millinery Club in Hotel Victoria. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/metal-market-report.html | METAL MARKET REPORT | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/marseillaise-ms-sold-document-bearing-composers-signature-brings.html | "MARSEILLAISE" MS. SOLD.; Document Bearing Composer's Signature Brings $850 at London Sale. | True | Wireless to THE NEW YORK TIMES. | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/ward-estate-to-widow-value-of-bakery-heads-holdings-believed-to-be.html | WARD ESTATE TO WIDOW; Value of Bakery Head's Holdings Believed to Be Large. | True | Special to The New York Times. | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/sugar-coffee-cocoa-sugar-coffee-cocoa.html | Sugar, Coffee, Cocoa.; Sugar. Coffee. Cocoa. | True | | C1B61477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/samuel-d-mcgourkey-host.html | Samuel D. McGourkey Host. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/terris-boxes-tonight-meets-charles-at-broadway-arena-johnson-at-22d.html | TERRIS BOXES TONIGHT.; Meets Charles at Broadway Arena-- Johnson at 22d Armory. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/john-edward-heaton-former-business-man-of-new-haven-dies-in.html | JOHN EDWARD HEATON; Former Business Man of New Haven Dies in Switzerland. | True | Special to The New York Times. | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/zuerker-shepherd-wins-at-harford-siegfried-von-schulberg-tops-breed.html | ZUERKER SHEPHERD WINS AT HARFORD; Siegfried Von Schulberg Tops Breed as Foot Guard A.A. Show Opens. KENNEDY COLLIE SCORES Kencroft Confidence, a Puppy, Defeats a Sister, Kencroft Constance, for the Laurels. Puppy Adjudged Best Collie. Nop Sing Winning Dog. | True | By Henry R. Ilsley. Special To the New York Times. | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/criminal-code-to-tour-will-end-its-new-york-run-on-march-1-after.html | "CRIMINAL CODE" TO TOUR.; Will End Its New York Run on March 1, After 174 Performances. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/hoover-warned-of-revolt-in-house-over-the-tariff-calls-in-congress.html | HOOVER WARNED OF REVOLT IN HOUSE OVER THE TARIFF CALLS IN CONGRESS CHIEFS; BILL IS HELD DEADLOCKED Tilson Bluntly Complains to President Against Senate Delays. MOVE SETS A PRECEDENT Executive is Told the Legislative Situation Was Never So Bad as Now. WATSON ALSO A CALLER His Information Leads to Summons for White House Breakfast This Morning. Leaders Invited to White House. Says Senate Would "Talk Back." HOOVER IS WARNED OF HOUSE REVOLT No Light on Hoover's Intentions. No Delay for Dry Program. Silent on Bay State Election. | True | By Richard V. Oulahan. Special To the New York Times. | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/mrs-eddy-article-is-called-biased-author-of-a-biography-sees.html | MRS. EDDY ARTICLE IS CALLED BIASED; Author of a Biography Sees Propaganda in the Britannica Designed to Refute "Facts." ENCYCLOPEDIA IN DENIAL Asserts the Piece Is "Impartial" and Defends C.P. Smith, Writer, as "Acknowledged Authority." | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/policemen-press-pay-bill-see-albany-leaders-on-measure-allowing.html | POLICEMEN PRESS PAY BILL; See Albany Leaders on Measure Allowing Reopening of Budget. | True | Special to The New York Times. | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/against-both.html | Against Both. | True | DAVID BARNETT | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/today-on-the-radio.html | Today on the Radio | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/night-fire-damages-manhattan-club-burns-out-part-of-two-floors-of.html | NIGHT FIRE DAMAGES MANHATTAN CLUB; Burns Out Part of Two Floors of Landmark and Democratic Rendezvous at 26th St. COLD HAMPERS FIREMEN 70-Year-Old Building Is Thick With Icicles After Blaze--Only Two. Members In Structure at Time. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/the-business-records.html | THE BUSINESS RECORDS | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/matsuyama-double-victor.html | Matsuyama Double Victor. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/howard-defeats-craft-has-unfinished-run-of-27-in-amateur-cue-match.html | HOWARD DEFEATS CRAFT.; Has Unfinished Run of 27 in Amateur Cue Match. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/coach-of-pitt-five-suggests-game-without-use-of-officials.html | Coach of Pitt Five Suggests Game Without Use of Officials. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/mcutcheon-defies-abell-committee-holds-up-payment-of-its-bills-and.html | M'CUTCHEON DEFIES ABELL COMMITTEE; Holds Up Payment of Its Bills and Ignores Subpoena to Tell of $200,000 Deposit. MIDDLETON ADMITS ERROR Says He Should Have Investigated little Ferry Bank Before Granting Request of Chandless. Drastic Action Threatened Tells of Ordering Withdrawal. Bar Upholds Chandless. | True | Special to The New York Times. | C1B61477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/sonneborn-gains-in-class-b-squash-reaches-3d-round-of-national.html | SONNEBORN GAINS IN CLASS B SQUASH; Reaches 3d Round of National Tourney by Defeating Mayer, 18-17, 15-8. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/ywca-to-enlarge-girls-club.html | Y.W.C.A. to Enlarge Girls' Club. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/hart-house-string-quartet-plays.html | Hart House String Quartet Plays. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/mj-kennedy-named-to-run-for-congress-tammany-picks-state-senator-to.html | M.J. KENNEDY NAMED TO RUN FOR CONGRESS; Tammany Picks State Senator to Succeed Carew--Dooling to Seek Hamill's Seat. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/fire-sweeps-offices-of-lee-higginson-co-night-blaze-damages.html | FIRE SWEEPS OFFICES OF LEE, HIGGINSON & CO.; Night Blaze Damages Tapestries and Furnishings in Broad Street Suite. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/rubber-quiet-and-higher.html | RUBBER QUIET AND HIGHER | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/grossman-reviews-cloak-trade-gains-retiring-after-three-years-as-he.html | GROSSMAN REVIEWS CLOAK TRADE GAINS; Retiring After Three Years as Head of "Inside Shop" Group, He Tells of 1929 Progress. MANY DISPUTES ADJUSTED Arbitration of Controversies With Other Factors in Industry Is Being Extended, He Says. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/gillis-defeats-elkins-gets-decision-in-main-bout-at-jamaica.html | GILLIS DEFEATS ELKINS.; Gets Decision in Main Bout at Jamaica Arena--Josenio Beats Davis | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/borrowings-from-federal-reserve-banks-show-increase-of-12000000-in.html | Borrowings From Federal Reserve Banks Show Increase of $12,000,000 in the Week | True | Special to The New York Times. | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/cross-fox-features-huth-sale.html | Cross Fox Features Huth Sale. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/french-not-to-head-preparatory-school-avon-old-farms-says-decision.html | FRENCH NOT TO HEAD PREPARATORY SCHOOL.; Avon Old Farms Says Decision Is by "Mutual Consent" With Ex-Professor at Yale. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/recall-of-premier-likely-poincare-chautemps-and-briand-also.html | RECALL OF PREMIER LIKELY; Poincare, Chautemps and Briand Also Mentioned to Form Government. UPSET BY ONLY FIVE VOTES Majority Dwindles as Each Section of Finance Bill Is Called Up. CHIEF ILL, DIRECTS FIGHT He Supports Cheron's Policy, Telephoning From Sickbed to the Chamber. Deserted by Republican-Socialists. TARDIEU CABINET FALLS BY 5 VOTES Fall Laid to Absence. His Conduct Surprising. Tardieu's Condition Improves. Fight Directed by Tardieu. Hubert Presents Resignations. Cabinet Three Months Old. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/asks-state-control-of-universal-ether-cuvillier-offers-resolution.html | ASKS STATE CONTROL OF 'UNIVERSAL ETHER'; Cuvillier Offers Resolution to Buy Up Utilities and Abolish Public Service Board. | True | Special to The New York Times. | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/labor-premier-quits-independent-party-quits-independent-party-macdonald-will-not-renew-his.html | LABOR PREMIER QUITS INDEPENDENT PARTY; MacDonald Will Not Renew His Subscription to Group Which Includes Maxton Extremists. | True | Special Cable to THE NEW YORK TIMES. | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/silver-bullion.html | SILVER BULLION. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/josiah-newton-davidson-prominent-pittsburgh-banker-dies-at-the-age.html | JOSIAH NEWTON DAVIDSON.; Prominent Pittsburgh Banker Dies at the Age of 87. | True | Special to The New York Times. | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/english-cup-football-draw.html | ENGLISH CUP FOOTBALL DRAW. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/french-delegates-in-london-receive-orders-to-stand-pat.html | French Delegates in London Receive Orders to Stand Pat | True | Special Cable to THE NEW YORK TIMES. | C1B61477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/defeat-slows-conference-but-any-new-government-is-believed-certain.html | DEFEAT SLOWS CONFERENCE; But Any New Government is Believed Certain to Keep French Plans. NEW AMERICAN STAND SEEN Delegates Thought Inclined to Favor 5-Power Consultation in Time of Danger. PARIS NAVAL CUT INVOLVED London Times Urges Hughes Plan for Strengthening the Kellogg Pact. No Change in French Expected. American Change Reported. | True | By Edwin L.james. Special Cable To the New York Times. | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/m-capdevielle-honored-fencers-club-at-dinner-marks-his-fortieth.html | M. CAPDEVIELLE HONORED.; Fencers Club at Dinner Marks His Fortieth Year as Master. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/borlands-body-found-under-snow-in-siberia-near-the-engine-of.html | Borland's Body Found Under Snow in Siberia Near the Engine of Eielson's Wrecked Plane | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/sheldon-advances-in-us-racquets-new-york-entry-defeats-clark-1714.html | SHELDON ADVANCES IN U.S. RACQUETS; New York Entry Defeats Clark 17-14, 15-6, 15-13, in First Round at Boston. MORTIMER ALSO TRIUMPHS Former Champion Vanquishes Cuts let, 15-4, 15-8, 15-6--Coulter and Dixon Also Victors. Loser Earns All Points. Victor Always in Lead. Lord Aberdare Draws Bye. | True | By Allison Danzing Special To the New York Times. | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/costa-rican-rumor-denied-panamas-foreign-secretary-says-treaty-with.html | COSTA RICAN RUMOR DENIED; Panama's Foreign Secretary Says Treaty With Us Is Not Involved. | True | Special Cable to THE NEW YORK TIMES. | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/keigwin-fund-set-up-for-relicious-work-foundation-honors-west-end.html | KEIGWIN FUND SET UP FOR RELICIOUS WORK; Foundation Honors West End Presbyterian Pastor on 25th Anniversary of Ministry. $1,000,000 GIFTS EXPECTED $29,011 Received Without Any Appeal, It Is Announced at Dinner --Upbuilding of Faith Is Aim. Purposes of Foundation Provides for Pastor. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/may-break-engagement-rumored-heana-may-not-wed-count-who-leaves-for.html | MAY BREAK ENGAGEMENT.; Rumored Heana May Not Wed Count, Who Leaves for London. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/captain-jw-van-osten-retired-army-officer-dies-in-a-hospital-at.html | CAPTAIN J.W. VAN OSTEN.; Retired Army Officer Dies in a Hospital at Denver. | True | Special to The New York Times. | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/listed-bond-prices-irregular-for-day-foreign-loans-average-slightly.html | LISTED BOND PRICES IRREGULAR FOR DAY; Foreign Loans Average Slightly Higher, Domestic Issues Lower -Convertibles Mixed. GOVERNMENT GROUP WEAK Sugars Show Upward Trend, Rails Downward With Heavy Dealings --Utilities and Oils Dull. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/10year-rise-shown-in-paterson-taxes-per-capita-cost-of-government.html | 10-YEAR RISE SHOWN IN PATERSON TAXES; Per Capita Cost of Government in New Jersey City Increased From $13.61 to $39.94. DECLINE IN 1928 FROM 1927 Property Taxes Account for 74.2 Per Cent of Revenue--Knoxville (Tenn.) Outlay Mounts. | True | Special to The New York Times. | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/two-concerns-seek-gulf-states-steel-republic-buys-into-company-as.html | TWO CONCERNS SEEK GULF STATES STEEL; Republic Buys Into Company as American Rolling Mill's Moves Point to Merger. EITHER PLAN BENEFICIAL Eaton Organization Would Get Plant in South, While Rival Would Widen Present Lines. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/silver-output-off-at-american-mines-january-production-lower-over.html | SILVER OUTPUT OFF AT AMERICAN MINES; January Production Lower Over Same Month in 1929 by 38,000 Ounces. CANADA REPORTS INCREASE World Output for November Was 21,086,000 Ounces--Decline in Mexican Fields. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/army-fliers-reach-arica-there-after-hop-from-lima-on-newarkbuenos.html | ARMY FLIERS REACH ARICA.; There After Hop From Lima on Newark-Buenos Aires Trip. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/cuba-cane-sugars-sale-approved.html | Cuba Cane Sugar's Sale Approved | True | | C1B61477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/bethlehem-steel-meeting-april-1.html | Bethlehem Steel Meeting April 1. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/frederick-jagel-sings-title-role-in-sadko-young-american-tenor.html | FREDERICK JAGEL SINGS TITLE ROLE IN "SADKO"; Young American Tenor Replaces Edward Johnson, Ill, on Only an Hour's Notice. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/small-loans-bill-has-first-hearing-reduced-rate-in-new-jersey.html | 'SMALL LOANS' BILL HAS FIRST HEARING; Reduced Rate in New Jersey Assailed and Defended Before Committee. WARNING OF 'SHARKS' GIVEN Experts From Various Cities Are Heard—Money Lenders Ask Time for Reply. | True | Special To The New York Times. | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special To The New York Times. | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/paper-men-meeting-here-1000-delegates-expected-to-attend-sessions.html | PAPER MEN MEETING HERE.; 1,000 Delegates Expected to Attend Sessions of Two Conventions. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/miss-mccormack-ill-daughter-of-irish-tenor-comfortable-after-an.html | MISS McCORMACK ILL.; Daughter of Irish Tenor Comfortable After an Operation. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/supports-elliotts-plea-bill-would-allow-presentation-of-estate.html | SUPPORTS ELLIOTT'S PLEA.; Bill Would Allow Presentation of Ex-State Executioner's Claim. | True | Special To The New York Times. | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/dr-charles-s-potts-neurologist-dies-professor-at-medical-school-of.html | DR. CHARLES S. POTTS, NEUROLOGIST, DIES; Professor at Medical School of University of Pennsylvania Since 1916. | True | Special To The New York Times. | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/markets-in-london-paris-and-berlin-trading-dull-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Trading Dull on the English Exchange-- Credit Eases Slightly at Close. FRENCH STOCKS ARE QUIET Prices Improve in Rally Near Close --German Boerse Recovers After Weak Opening. | True | Special Cable to THE NEW YORK TIMES. | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/display-not-to-run-until-july-classic-aspirant-to-money-winning.html | DISPLAY NOT TO RUN UNTIL JULY CLASSIC; Aspirant to Money-Winning Record, Hoof Injured, Will Be Sent to Stud. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/davis-sees-loss-in-free-philippines-governor-general-in-letter-to.html | DAVIS SEES LOSS IN FREE PHILIPPINES; Governor General, in Letter to Hurley, Fears Consequences of 37% Trade Drop. REGARDED AS OPPOSITION Senators Receive It and Also Hear Warning by Nicholas Roosevelt of Crisis in Far East. Davis Stresses Economic Factors. Items in Predicted Trade Loss. Roosevelt Warns of Danger. Switzer for Thirty-Year Wait. | True | Special To The New York Times. | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/to-sell-rare-book-by-stephen-crane-estate-of-dr-lucius-button-will.html | TO SELL RARE BOOK BY STEPHEN CRANE; Estate of Dr. Lucius Button Will Dispose of First Issued Copy of "Maggie." INSCRIBED BY THE AUTHOR With It Are Letters Written by Him to Rochester Friend Who Received Book in 1892. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/american-chain-company-reports.html | American Chain Company Reports. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/utility-earnings-hudson-manhattan-railroad-illinois-power-and-light.html | UTILITY EARNINGS.; Hudson & Manhattan Railroad. Illinois Power and Light. Detroit Street Railway. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/city-brevities.html | CITY BREVITIES. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/material-costs-decline-construction-items-at-lower-level-labor.html | MATERIAL COSTS DECLINE.; Construction items at Lower Level --Labor Holding Steady. REALTY FINANCING. APARTMENT LEASES. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/urges-consolidation-of-veteran-agencies-wj-murphy-leader-of.html | URGES CONSOLIDATION OF VETERAN AGENCIES; W.J. Murphy, Leader of Disabled Veterans, Says HooverFavors the Rankin Bill. | True | | C1B61477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/runs-out-of-store-with-50000-rings-destitute-writer-captured-by-boy.html | RUNS OUT OF STORE WITH $50,000 RINGS; Destitute Writer Captured by Boy Athlete After Robbing Fulton Street Jeweler. SAYS HE STOLE FOR GIRL Asserts He Wanted an Engagement Gem and Money to Follow Young Woman to Chicago. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/foreign-boxers-score-in-4-michigan-bouts-german-and-italian.html | FOREIGN BOXERS SCORE IN 4 MICHIGAN BOUTS; German and Italian Amateurs Win at Grand Rapids--American Heavyweights Best. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/chicago-to-play-yale-in-the-bowl-in-1932-to-clash-of-new-haven-in.html | CHICAGO TO PLAY YALE IN THE BOWL IN 1932; To Clash of New Haven in Return Engagement for Gamein West in 1931. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/becker-in-court-in-auburn-killing-not-one-juror-is-accepted-on.html | BECKER IN COURT IN AUBURN KILLING; Not One Juror Is Accepted on First Day of Brooklyn Convict's Trial in Durnford's Slaying. LEAGUE HEADS REMOVED Defendant's Counsel Says All Have Been Transferred to Other Prisons Since the December Riot. | True | From a Staff Correspondent of The New York Times. | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/aluminum-duty-cut-by-senate-coalition-led-by-walsh-of-montana-the.html | ALUMINUM DUTY CUT BY SENATE COALITION; Led by Walsh of Montana, the Bloc by 41 to 39 Puts the Crude Rate at 2 Cents. MELLON TARGET OF DEBATE Norris Assails His 'Trust' Stand --Copeland Joins in Attack, but Seeks to Protect Labor. ALUMINUM DUTY CUT BY SENATE COALITION He Notes Reversal of Decree. Norris Assails Mellon. Deneen and Copeland for Top Rate. Vote on Aluminum Duty Cut. | True | Special to The New York Times. | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/2-die-in-crash-in-colombia-bogotabuena-ventura-mail-plane-falls-on.html | 2 DIE IN CRASH IN COLOMBIA; Bogota-Buena Ventura Mail Plane Falls on College Roof at Cali. | True | Special Cable to THE NEW YORK TIMES | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/judea-life-insurance-offering.html | Judea Life Insurance Offering. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/checkup-confirms-olayas-plurality-official-count-in-colombia.html | CHECK-UP CONFIRMS OLAYA'S PLURALITY; Official Count in Colombia Verifies Decisive Margin--Conservatives Swing to Him. | True | Special Cable to THE NEW YORK TIMES. | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/giant-squad-holds-its-first-workout-thirty-men-take-field-under.html | GIANT SQUAD HOLDS ITS FIRST WORKOUT; Thirty Men Take Field Under Eyes of McGraw's Aides, Bancroft and Measel. 23 ROOKIES AMONG GROUP Largest Number in Giants Camp in Years Starts Training Campaign at San Antonio. Confusion Marks the Day. Regulars Take Things Easy. | True | By John Drebinger. Special To The New York Times. | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/foreign-exchange-is-depressed-here-franc-pound-and-peseta-drop-to.html | FOREIGN EXCHANGE IS DEPRESSED HERE; Franc, Pound and Peseta Drop to the Year's Lows on Tardieu's Upset. TALK OF GOLD FROM PARIS Wall Street Believes French Bank Would Not Try to Halt Such a Movement. Predict Hands-Off Policy. Exodus of Spanish Capital. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/drops-graft-cases-in-westchester-grand-jury-dismisses-charges-of.html | DROPS GRAFT CASES IN WESTCHESTER; Grand Jury Dismisses Charges of Land Frauds Against County Officials. REASONS ARE NOT STATED But Appraisals Are Said to Have Shown Price Reasonable--V. Everit Macy Also Cleared. Washburn Still on Board. Expert Appraisals Obtained. | True | Special to The New York Times. | C1B61477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/the-business-world-wholesale-trade-more-active-may-retard-dress.html | THE BUSINESS WORLD; Wholesale Trade More Active. May Retard Dress Deliveries. Sales of Imported Rugs Slackens. Corset Concern Changes Hands. Coat Premiums Are Charged. Long Glace Gloves Still Sought. Silk Orders Showing Spurt. Garden Pottery Orders Placed. Black and Silver Ware Favored. Gray Goods Buying Limited. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/city-defies-knight-on-transit-measure-officials-will-offer-at-once.html | CITY DEFIES KNIGHT ON TRANSIT MEASURE; Officials Will Offer at Once Bill With 5-Cent Fare Clause Opposed by Him. AWAIT MAYOR'S APPROVAL Prompted by Senator's Failure to Promise Milder Legislation Would Be Passed. EXPECT FAVORABLE ACTION Necessary to Swing Only Two RePublican Votes--Downing to Submit Ultimatum Knight Opposes Provisions. Expect Bill to Pass. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/major-charles-m-wood-officer-in-coast-artillery-corps-dies-at-40-in.html | MAJOR CHARLES M. WOOD.; Officer in Coast Artillery Corps Dies at 40 in Denver. | True | Special to The New York Times. | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/apron-strings-stirs-up-some-laughter-jefferson-de-angelis-helps.html | "APRON STRINGS" STIRS UP SOME LAUGHTER; Jefferson de Angelis Helps Comedy at the Bijou Jog Merrily Along. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/pensions-for-aged-proposed-in-bill-report-of-legislative-commission.html | PENSIONS FOR AGED PROPOSED IN BILL; Report of Legislative Commission Estimates 51,000 inState Need Them.$50 A MONTH THE MAXIMUMTotal Is Put at $12,400,000Yearly, With State and Counties or Cities Sharing Cost.FOR THOSE OF 70 OR OVERPayments Would Begin on Jan. 31Next--Average Need Putat $242 a Year. Four Enabling Bills Presented. Details of the Prosposl. Full Cost In 1934. | True | Special to The New York Times. | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/music-notes.html | MUSIC NOTES. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/camp-thorne-co-receiver-named.html | Camp. Thorne & Co. Receiver Named. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/leucite-home-first-by-three-lengths-ranocas-sprinter-runs-mile-in.html | LEUCITE HOME FIRST BY THREE LENGTHS; Ranocas Sprinter Runs Mile in 1:40 4-5 to Win Snribling Purse at New Orleans. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/brick-shipments-off-11-drop-last-year-matched-decline-in.html | BRICK SHIPMENTS OFF 11%; Drop Last Year Matched Decline in Construction From 1928. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/business-leases.html | BUSINESS LEASES. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/official-international-league-schedule-for-1930.html | OFFICIAL INTERNATIONAL LEAGUE SCHEDULE FOR 1930. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/st-johns-five-beats-catholic-u-by-3616-brooklyn-team-outclasses.html | ST. JOHN'S FIVE BEATS CATHOLIC U. BY 36-16; Brooklyn Team Outclasses Washington Players, Who Drop13th Game in Row. | True | Special to The New York Times. | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/a-daughter-to-mrs-alfred-o-norris.html | A Daughter to Mrs. Alfred O. Norris | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/columbia-nine-opens-season-on-march-31-opposes-st-francis-at-baker.html | COLUMBIA NINE OPENS SEASON ON MARCH 31; Opposes St. Francis at Baker Field--Closes 23-Game List at Princeton June 4. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/kirkby-lunn-dead-famous-contralto-english-singer-had-acted-in-grand.html | KIRKBY-LUNN DEAD; FAMOUS CONTRALTO; English Singer Had Acted in Grand Opera in New York and European Cities. ONCE SANG KUNDRY HERE A Native of Manchester--Made Her Operatic Debut in Schumann's "Genoveva." | True | Wireless to THE NEW YORK TIMES. | C1B61477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/van-lear-black-lands-in-tunis.html | Van Lear Black Lands in Tunis. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/daley-turns-back-simpson-in-sprint-holy-cross-star-defeats-the.html | DALEY TURNS BACK SIMPSON IN SPRINT; Holy Cross Star Defeats the Westerner by 5 Feet at 60 Yards in N.Y.A.C. Meet. CONGER WINS BAXTER MILE Retires Trophy From Competition, Scoring in 4:19 8-10--Sturdy Beaten in Pole Vault. 12,000 FANS IN GARDEN Edwards Takes the Brefney Half--Petkiewicz First in 5,000 Meters --Buermeyer 500 to Engle. | True | By Arthur J. Daley. | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/cuban-port-in-danger-heavy-seas-threaten-to-destroy-waterfront-at.html | CUBAN PORT IN DANGER.; Heavy Seas Threaten to Destroy Waterfront at Cardenas. | True | Special Cable to THE NEW YORK TIMES. | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/banker-joins-reo-board-two-investment-trusts-add-directorslask.html | BANKER JOINS REO BOARD.; Two Investment Trusts Add Directors--Lask Elected by Lamport. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/breaking-camp-at-little-america.html | BREAKING CAMP AT LITTLE AMERICA. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/gangster-is-slain-and-hidden-in-snow-body-found-in-lumber-yard-in.html | GANGSTER IS SLAIN AND HIDDEN IN SNOW; Body Found in Lumber Yard in Williamsburg With Three Bullet Holes in Head. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/maritime-exchange-to-have-new-home-will-be-in-32story-office.html | MARITIME EXCHANGE TO HAVE NEW HOME; Will Be in 32-Story Office Structure on Broad Street to Be Erected at Once. COST IS PUT AT $4,000,000 Exchange Room Planned 2 Stories High With a Dome--Luncheon Club on Top Floors. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/sees-danger-to-us-in-over-production-french-economist-points-also.html | SEES DANGER TO US IN OVER PRODUCTION; French Economist Points Also to Shortage of Labor as Weak Point in America. CRITICIZES OUR OPTIMISM Professor Siegried Says We Must Revise Our Business Faith on a Sounder Basis. | True | Special Cable to THE NEW YORK TIMES | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/twelve-liners-due-nine-from-europe-the-majestic-and-bremen-in-the.html | TWELVE LINERS DUE, NINE FROM EUROPE; The Majestic and Bremen in the Transatlantic Fleet--Three Coming From South. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/bond-flotations-securities-of-utility-companies-to-be-placed-on-the.html | BOND FLOTATIONS.; Securities of Utility Companies to Be Placed on the Investment Market. Empire Public Service. Shawinigan Water and Power. Central States Power and Light. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/dates-are-shifted-for-college-nines-several-changes-are-made-in.html | DATES ARE SHIFTED FOR COLLEGE NINES; Several Changes Are Made in Schedule of Eastern Intercollegiate Baseball League. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/miller-votes-sale-to-goodrich.html | Miller Votes Sale to Goodrich. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/yankees-to-leave-for-camp-on-friday-three-will-depart-from-here-to.html | YANKEES TO LEAVE FOR CAMP ON FRIDAY; Three Will Depart From Here, to Be Joined by Bid Squad in Florida Sunday. | True | By Roscoe McGowen | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/wear-again-named-for-davis-cup-post-chosen-to-serve-third-term-as.html | WEAR AGAIN NAMED FOR DAVIS CUP POST; Chosen to Serve Third Term as Chairman of Committee-- Dixon to Be Team Captain. PRESIDENT APPOINTS KNOX Dailey Selects Him to Head the Wightman Cup Committee- Tilden, Johnston Gain Places. Myrick Is Succeeded. Governing Officers Included. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/1000000-bribes-charged-in-chicago-head-of-usa-electrical.html | $1,000,000 BRIBES CHARGED IN CHICAGO; Head of U.S.A. Electrical Contractors Accused of Corrupting Public Officials. COSTLY GIFTS ALLEGED $1,700 Silver Services and $1,000 Indoor Golf Sets Reported by Prosecutor's Aide. | True | Special to The New York Times. | C1B61477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/britain-qualifies-cruiser-cut-plans-foreign-office-says-estimate-of.html | BRITAIN QUALIFIES CRUISER CUT PLANS; Foreign Office Says Estimate of Fifty Depends on Figures of Other Powers. FRENCH SEEN AS OBSTACLE English Statement Also Is Taken to Mean Country Is Against Con-. sidering Mediterranian Pact. Political Angle Seen as Snag, French Figures Are Target. | True | By Charles A. Selden, Special Cable To the New York Times. | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/canadian-provinces-are-ready-to-back-loans-to-wheat-pool.html | Canadian Provinces Are Ready To Back Loans to Wheat Pool | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/senate-drys-balk-inquiry-demanded-by-norris-and-borah-nebraskan.html | SENATE DRYS BALK INQUIRY DEMANDED BY NORRIS AND BORAH; Nebraskan Meets Judiciary Committee Opposition to an Investigation of Enforcement. SOME DRYS AGAINST MOVE They Join With Administration Forces and Have Strength to Block Action. FIGHT WILL GO TO FLOOR Proponents Joined by Brookhart, Who Demands That Responsibility for Conditions Be Placed. Robinson Fights Proposal, DRYS BALK INQUIRY DEMANDED BY NORRIS | True | Special to The New York Times. | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/dr-schurman-calls-young-plan-best-but-exambassador-says-test-of.html | DR. SCHURMAN CALLS YOUNG PLAN BEST; But Ex-Ambassador Says Test of Time Is Needed on Germany's Capacity to Pay. PREDICTS EARLY ADOPTIONPraises Berlin's Post-War Government Before Board of Trade Herefor German-American Commerce. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/house-wrecking-tied-up-employers-group-orders-lockout-but-union.html | HOUSE WRECKING TIED UP.; Employers' Group Orders Lockout, but Union Terms It "a Bluff." | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/new-loans-sought-by-municipalities-nova-scotia-to-be-in-market-soon.html | NEW LOANS SOUGHT BY MUNICIPALITIES; Nova Scotia to Be in Market Soon for $5,000,000--Bids Opened by Winnipeg. $1,240,000 FOR ASHEVILLE Genesee County, Mich., to Borrow $1,000,000--Schoharie's Bonds Offered. Winnipeg(Man.) Water District. Asheville, N.C. Genesee County, Mich. State of Arkansas. Schoharie County, N.Y. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/identifies-plane-wreck-navy-bureau-says-it-crashed-in-california.html | IDENTIFIES PLANE WRECK.; Navy Bureau Says It Crashed In California Nov. 2, 1928. | True | Special to The New York Times. | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/rich-program-heard-in-beethoven-series-fifth-concert-presents.html | RICH PROGRAM HEARD IN BEETHOVEN SERIES; Fifth Concert Presents Soloists and String Quartet in Varied. Repertory. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/big-taxi-companies-back-whalen-order-to-put-drivers-in-uniform-and.html | BIG TAXI COMPANIES BACK WHALEN ORDER; To Put Drivers in Uniform and Cooperate in Effort to Maintain Present Rates. INDEPENDENTS PLAN FIGHT Leader Announces They Will Cut Fare to is Cents a Mile on March 1 and Push Tests in Courts. Test Case to Be Pushed Today. Big Companies to Obey Order. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/army-would-allow-tubes.html | Army Would Allow Tubes. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/3750000-in-new-bonds-offered-to-investors-today.html | $3,750,000 in New Bonds Offered to Investors Today | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/huddersfield-town-wins.html | Huddersfield Town Wins. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/dividends-announced-increased-and-other-payments-to-as-stockholders.html | DIVIDENDS ANNOUNCED; Increased and Other Payments to as Stockholders Declared by Directors. | True | | C1B61477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/railroads-report-record-net-in-1929-1274774000-total-for-180-of.html | RAILROADS REPORT RECORD NET IN 1929; $1,274,774,000 Total for 180 of Class I, Increase of 6.7 Per Cent Over 1928. 8.79% GAIN SHOWN IN EAST General Result for Year, Made Despite Business Recession, Reflects Improved Efficiency. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/hunter-has-anniversary-tomorrow.html | Hunter Has Anniversary Tomorrow. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/hoover-back-from-south-plunges-into-work-macdonalds-son-is-a-caller.html | Hoover, Back From South, Plunges Into Work; MacDonald's Son Is a Caller at White House | True | Special to The New York Times. | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/miss-burns-to-wed-leslie-l-harper-larchmont-girls-betrothal-to.html | MISS BURNS TO WED LESLIE L. HARPER; Larchmont Girl's Betrothal to Officer of Royal Naval Reserve Announced by Her Parents. | True | Special to The New York Times. | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/pools-margin-with-leading-banks-reported-as-maintained.html | Pool's Margin With Leading Banks Reported as Maintained. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/recorded-mortgages.html | RECORDED MORTGAGES. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/3000000-aviation-deal-north-american-buys-control-of-ford.html | $3,000,000 AVIATION DEAL.; North American Buys Control of Ford Instrument Company. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/where-they-get-the-money.html | WHERE THEY GET THE MONEY | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/foes-goad-henderson-on-religion-in-russia-tory-in-commons-barrage.html | FOES GOAD HENDERSON ON RELIGION IN RUSSIA; Tory in Commons Barrage Asks if He Is Only Man in England Who Does Not Know Facts. | True | Special Cable to THE NEW YORK TIMES | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/miami-gamblers-quit-operators-of-rooms-notify-police-they-are.html | MIAMI GAMBLERS QUIT.; Operators of Rooms Notify Police They Are "Closing for Good." | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/extend-republic-deposits-officials-of-new-steel-merger-to-reserve.html | EXTEND REPUBLIC DEPOSITS.; Officials of New Steel Merger to Reserve Stock Until March 1. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/lehar-operetta-revived-at-jolsons-the-count-of-luxembourg-with-its.html | LEHAR OPERETTA REVIVED AT JOLSON'S; 'The Count of Luxembourg," With Its Lilting Tunes, Remains Fresh and Vigorous. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/motor-stock-marketed.html | Motor Stock Marketed. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/flying-conditions-fine-down-south-will-rogers-finds.html | Flying Conditions Fine Down South, Will Rogers Finds | True | WILL ROGERS. | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/16-baseball-men-report-at-fordham-pitchers-and-catchers-engage-in.html | 16 BASEBALL MEN REPORT AT FORDHAM; Pitchers and Catchers Engage in First Drill-- Others Start Work in Two Weeks. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/fire-destroys-blocks-in-centre-of-newport-entire-business-district.html | FIRE DESTROYS BLOCKS IN CENTRE OF NEWPORT; Entire Business District Threatened--Aid Called From FallRiver and Fort Adams. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/women-flee-fire-in-brooklyn-store-one-hundred-shoppers-and-thirty.html | WOMEN FLEE FIRE IN BROOKLYN STORE; One Hundred Shoppers and Thirty Clerks Reach Street --Little Confusion. GIRL TELEPHONES ALARM Traffic in Fulton Street Tied Up an Hour as 5,000 Watch the Firemen Fight Blaze. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/princess-helen-to-visit-in-belgrade.html | Princess Helen to Visit In Belgrade. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/french-in-london-see-victory-for-tardieu-naval-delegates-think-he.html | FRENCH IN LONDON SEE VICTORY FOR TARDIEU; Naval Delegates Think He Will Include Radical-Socialists in New Cabinet. | True | Special Cable to THE NEW YORK TIMES. | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/plans-to-find-jobs-for-war-set-veterans-federal-labor-bureau-will.html | PLANS TO FIND JOBS FOR WAR SET VETERANS; Federal Labor Bureau Will Open Employment Offices in the Large Cities. | True | Special to The New York Times. | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/coolidge-jocose-over-hollywood-says-ive-been-in-the-movies-a-long.html | COOLIDGE JOCOSE OVER HOLLYWOOD; Says "I've Been in the Movies a Long Time"--Will See Pictures Made. GETS LOS ANGELES OVATION But Is Not Effusive to Reporter Who Finds Him in Bathrobe After Shower. | True | Special to The New York Times. | C1B61477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/yale-five-upsets-dartmouth-3120-gets-jump-at-start-and-leads-at.html | YALE FIVE UPSETS DARTMOUTH, 31-20; Gets Jump at Start and Leads at Half by 14 to 9 in Game at New Haven. BOOTH STARS IN VICTORY Elis Move to Fourth Place in the League Standing While Green is Toppled to Last. Booth Opens Scoring. Green Defense Stiffens. | True | Special to The New York Times | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/folins-defeats-miller-wins-on-foul-in-eighth-round-at-laurel-garden.html | FOLINS DEFEATS MILLER.; Wins on Foul in Eighth Round at Laurel Garden, Newark. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/revival-of-comic-opera-daughter-of-the-regiment-given-by-little-the.html | REVIVAL OF COMIC OPERA.; 'Daughter of the Regiment" Given by Little Theatre Company. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/milk-group-loses-fight-on-indictment-judge-koenig-rules-members-of.html | MILK GROUP LOSES FIGHT ON INDICTMENT; Judge Koenig Rules Members of Fay Association Cannot Avoid Responsibility for Its Acts. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/for-mr-hoover-to-say.html | FOR MR. HOOVER TO SAY. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/mexico-loses-ground-in-1929-trade-with-us-imports-more-and-exports.html | MEXICO LOSES GROUND IN 1929 TRADE WITH US; Imports More and Exports Less --Economic Journal Sees Foreign Faith in Nation's Future, | True | Special Cable to THE NEW YORK TIMES | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/would-change-the-jones-law.html | Would Change the Jones Law. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/goods-jam-egypts-ports-buying-in-anticipation-of-higher-duties.html | GOODS JAM EGYPT'S PORTS.; Buying in Anticipation of Higher Duties Sends Collections Soaring. | True | Wireless to THE NEW YORK TIMES. | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/mrs-margaret-a-mills-wife-of-former-banker-was-long-active-in.html | MRS. MARGARET A. MILLS.; Wife of Former Banker Was Long Active in Philanthropies. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/r100-may-fly-to-canada-giant-british-dirigible-undergoing-tests-for.html | R-100 MAY FLY TO CANADA.; Giant British Dirigible Undergoing Tests for Trip in April or May. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/middlebury-six-tops-vermont.html | Middlebury Six Tops Vermont. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/newspaper-plane-record-copies-of-new-york-times-reach-richmond-va.html | NEWSPAPER PLANE RECORD.; Copies of New York Times Reach Richmond, Va., in Three Hours. | True | Special to The New York Times. | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/tin-whistles-event-captured-by-tufts-has-net-card-of-42-in-selected.html | TIN WHISTLES EVENT CAPTURED BY TUFTS; Has Net Card of 42 in Selected Twelve Holes Golf on Pinehurst Course. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/paris-closing-prices.html | Paris Closing Prices. | True | | C1B61477 |
| 1930-02-18 | 1930-02-18 | https://www.nytimes.com/1930/02/18/archives/summary-of-principal-assets-and-liabilities.html | Summary of Principal Assets and Liabilities. | True | | C1B61477 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/computing-earned-income-taxpayer-giving-both-capital-and-services.html | COMPUTING EARNED INCOME; Taxpayer Giving Both Capital and Services Gets 25% Credit. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/favor-school-merit-bill-parents-associations-send-their-endorsement.html | FAVOR SCHOOL MERIT BILL.; Parents' Associations Send Their Endorsement to Albany. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/50000-fire-on-mallory-liner.html | $50,000 Fire on Mallory Liner. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/want-elevated-kept-realty-men-oppose-immediate-razing-of-sixth.html | WANT ELEVATED KEPT.; Realty Men Oppose Immediate Razing of Sixth Avenue Line. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/woman-to-head-hospitals-she-will-control-london-institutions.html | WOMAN TO HEAD HOSPITALS.; She Will Control London Institutions Spending $200,000,000 a Year | True | Special Cable to THE NEW YORK TIMES. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/emerson-and-lesser-win-triumph-in-claaa-a-threecushion-amateur.html | EMERSON AND LESSER WIN; Triumph in Claaa A Three-Cushion Amateur Billiards. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/navy-orders.html | Navy Orders. | True | Special to The New York Times. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/bond-flotations-securities-of-industrial-and-public-utility.html | BOND FLOTATIONS.; Securities of Industrial and Public Utility Companies to BePlaced on Market.Shawinigan Water and Power. | True | | C1B60599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/elevated-fare-plea-goes-to-state-court-irt-gets-writ-for-review-of.html | ELEVATED FARE PLEA GOES TO STATE COURT; I.R.T. Gets Writ for Review of Board's Rejection of Petition for 10-Cent Rate. TWO CASES NOW PENDING Seven-Cent Suit Awaiting Ruling by Justice Ingraham--Both Will Be Pressed. Seven-Cent Fare Case Pending. ELEVATED FARE RISE UP TO STATE COURT | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/postman-kills-woman-and-himself.html | Postman Kills Woman and Himself. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/austria-faces-split-on-national-anthem-republicans-and-pangermans.html | AUSTRIA FACES SPLIT ON NATIONAL ANTHEM; Republicans and Pan-Germans Aroused When Imperial Air Is Revived for Army. | True | Wireless to THE NEW YORK TIMES. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/warner-brothers-increase-profits-net-of-5629108-reported-for-first.html | WARNER BROTHERS INCREASE PROFITS; Net of $5,629,108 Reported for First Quarter of Fiscal Year Ended Nov. 30. COMPARES WITH $2,917,724 Company Has Outstanding 269,237 Preferred and 2,645,864 Shares of Common Stock. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/divorces-rheba-crawford-sommers-gets-florida-decree-from-former.html | DIVORCES RHEBA CRAWFORD; Sommers Gets Florida Decree From Former Salvation Army Girl. | True | Special to The New York Times. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/matan-enters-tourney-met-heavyweight-champion-to-compete-in-garden.html | MATAN ENTERS TOURNEY.; Met. Heavyweight Champion to Compete in Garden Bouts. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/sees-queens-backing-harvey-for-governor-hazelton-believes-countys.html | SEES QUEENS BACKING HARVEY FOR GOVERNOR; Hazelton Believes County's 60 Delegates Would Vote for Borough Chief's Nomination. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/topics-in-wall-street-news-comment-and-incident-on-the-mock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Mock Exchange and In the Financial Markets. Propaganda Less Effective. More Gold From Japan. Stock Offerings Forecast. Spread of the Trust Idea. The Explanation. The Seasoning Process. Acceptance Volume Lower. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/frank-l-cheeks-palm-beach-hosts-patio-dinner-dance-draws-many.html | FRANK L. CHEEKS PALM BEACH HOSTS; Patio Dinner Dance Draws Many Guests From Social Colony to Oceanfront Villa.OTTO KAHN ADDS TO ESTATE Old Guard Golfers Hold AnnualDinner at the Breakers--W.P. Chryslers Arrive. W.P. Chryslers Arrive. Old Guard Dinner. | True | Special to The New York Times. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/french-naval-cost-may-have-to-be-cut-high-demand-at-london-was-an.html | FRENCH NAVAL COST MAY HAVE TO BE CUT; High Demand at London Was an Indirect Influence on Fall of Tardieu. LOWER TAXATION SOUGHT Le Temps Sees No Change in Policy at Conference, but Slowing Up of Building Is Likely. | True | By P.j. Philip. Special Cable To the New York Times. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/title-indoor-polo-to-open-march-22-play-in-various-us-classes-to.html | TITLE INDOOR POLO TO OPEN MARCH 22; Play in Various U.S. Classes to End April 12--Add 4 Teams to Association. E.W. HOPPING RATED AT 8 Lieut. Jones Also Draws Eight in New Handicap Changes--Polo Pony Show March 27. | True | By Robert F. Kelley. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/navy-150pound-crew-elects.html | Navy 150-Pound Crew Elects. | True | Special to The New York Times. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/taft-still-unchanged-doctors-failure-to-report-progress-is-not.html | TAFT STILL "UNCHANGED."; Doctor's Failure to Report Progress Is Not Taken to Mean Setback. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/plead-guilty-to-watch-smuggling.html | Plead Guilty to Watch Smuggling. | True | | C1B60599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/terris-outpoints-gaston-charles-takes-all-ten-rounds-in-main-event.html | TERRIS OUTPOINTS GASTON CHARLES; Takes All Ten Rounds in Main Event at Broadway Arena to Gain Easy Victory. FELDMAN BEATS ALBANO Brownsville Featherweight Displays Speed in Gaining Verdict in Semi-Final. | True | By James P. Dawson. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/whalen-fund-for-traffic-lights-held-up-miller-demands-safeguard-for.html | Whalen Fund for Traffic Lights Held Up; Miller Demands Safeguard for Pedestrians | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/recorded-mortgages.html | RECORDED MORTGAGES. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/sand-hill-four-beaten-loses-to-bearcats-in-polo-game-at-pinehurst-7.html | SAND HILL FOUR BEATEN.; Loses to Bearcats in Polo Game at Pinehurst, 7 to 6. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/police-department.html | Police Department. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/hughes-sees-hoover-thanks-him-for-post-new-chief-justice-will-take.html | HUGHES SEES HOOVER; THANKS HIM FOR POST; New Chief Justice Will Take Oaths Monday and Sit on the Bench at Once. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/buenos-aires-has-ton-of-air-mail-for-miami-first-northbound-plane.html | BUENOS AIRES HAS TON OF AIR MAIL FOR MIAMI; First Northbound Plane of New Service Expected to Start Soon, Company Reports. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/idahurst-belle-ii-wins-at-hartford-gilmans-cocker-spaniel-adjudged.html | IDAHURST BELLE II WINS AT HARTFORD; Gilman's Cocker Spaniel Adjudged Best in Show ofFoot Guard A.A. | True | By Henry R. Ilsley. Special To the New York Times. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/dg-riley-56-dies-expolice-captain-he-commanded-strongarm.html | D.G. RILEY, 56, DIES; EX-POLICE CAPTAIN; He Commanded "Strong-Arm Squad"--Helped Capture "Gyp the Blood" and "Lefty Louie." WORKED ON MANY BIG CASES Was Associated in Departmental Activity With George S. Dougherty --Retired in 1913. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/hodson-co-37-years-old.html | Hodson & Co. 37 Years Old. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/wet-and-dry-forces-will-battle-today-claim-that-business-men-demand.html | WET AND DRY FORCES WILL BATTLE TODAY; Claim That Business Men Demand Enforcement Law WillBe Made at Albany. WADSWORTH TO BE ABSENT Anti-Saloon League Warns Legislators Their Choice Is BetweenHim and Hoover. | True | Special to The New York Times. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/new-row-row-imperils-dress-compacts-fight-over-independents-halts.html | NEW ROW IMPERILS DRESS COMPACTS; Fight Over Independents Halts Signing of Peace Between Jobbers and Contractors. BOTH APPEAL TO LEHMAN He Arranges a Conference Today and Warns Disputants to Carry Out Agreement. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/gold-came-in-january-from-25-countries-canada-and-south-america.html | GOLD CAME IN JANUARY FROM 25 COUNTRIES; Canada and South America Sent the Most--France Took $8,497,306. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/dr-louis-g-kaempfer-junior-staff-member-of-mount-sinai-hospital.html | DR. LOUIS G. KAEMPFER.; Junior Staff Member of Mount Sinai Hospital Dies After Long Illness. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/housewreckers-in-plea-call-on-mckee-and-their-safety-bill-is.html | HOUSEWRECKERS IN PLEA.; Call on McKee and Their Safety Bill Is Introduced by Alderman. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/republican-club-honors-veterans.html | Republican Club Honors Veterans. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/eggs-drop-to-seasons-low-marks.html | Eggs Drop to Season's Low Marks. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/to-study-jamaica-military-drill.html | To Study Jamaica Military Drill. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B60599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/lays-joblessness-to-administration-representative-byrns-accuses.html | LAYS JOBLESSNESS TO ADMINISTRATION; Representative Byrns Accuses Republican Leaders of Indifference to Conditions.QUESTIONS DAVIS'S SPEECHBay State Election Is Held byDemocrat to Show Country'sDissatisfaction. Says Republicans Are Dismayed. Recalls Secretary Davis's Speech. | True | Special to The New York Times. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/investor-buys-bronx-flat.html | Investor Buys Bronx Flat. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/simple-simon-wynns-field-day-perfect-fool-never-so-great-as-in.html | 'SIMPLE SIMON' WYNN'S FIELD DAY; Perfect Fool Never So Great as in Musical Extravaganza Put On by Ziegfeld. HIS AUDITORS IN HYSTERICS Lustrous Draperies and a Myriad of Personable Dancing Girls Features of the Vast Production. | True | By J. Brooks Atkinson. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/cuban-firm-suspends-payments.html | Cuban Firm Suspends Payments. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/holds-chiang-plans-to-attack-north-peking-sees-aim-to-force-issue.html | HOLDS CHIANG PLANS TO ATTACK NORTH; Peking Sees Aim to Force Issue Before Yen and Mukden Can Receive Airplanes. AMERICAN GUARD IN ACTION Turns Machine Guns on Bandits Who Fire on Two Steamships of Standard Oil Company. | True | By Hallett Abend. Special Cable To the New York Times. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/weight-or-volume-there-would-seem-to-be-a-discrepancy-in-mr-dyera.html | WEIGHT OR VOLUME?; There Would Seem to Be a Discrepancy in Mr. Dyer'a House Bill. C.P.A. Results Delayed. The Trouble With Opera. Up to the People. FAULTS IN AIR SERVICES. We Seem to Be Lacking in Knowledge of Many Things. Wet Countries, Dry Votes. That Arid New Jersey. | True | I.V. STANLEY STANISLAUS.J.E. MARTINEZ.M.L.P.FRANKLIN WILSON.HERBERT JANVRIN BROWNE.LOUIS A. CUVILLIER.Rev. W.R. SIEGART. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/pick-three-jurors-for-auburn-trial-prosecutor-and-beckers-counsel-a.html | PICK THREE JURORS FOR AUBURN TRIAL; Prosecutor and Becker's Counsel Accept Them and the JudgOrders a New Panel of 100.SOURCE OF GUN AN ISSUEDefendant's Lawyer Hints That HeHas Traced Weapon in Slayingof Prison Keeper. Becker's Mother in Court. Convicts to Be Sentenced Today. | True | From a Staff Correspondent of The New York Times. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/ask-certificate-deposits-south-bend-roads-reorganizers-set-limit-of.html | ASK CERTIFICATE DEPOSITS; South Bend Road's Reorganizers Set Limit of March 1. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/americans-score-in-overtime-game-triumph-over-chicago-by-6-to-4.html | AMERICANS SCORE IN OVERTIME GAME; Triumph Over Chicago by 6 to 4, Himes and Sheppard Tallying in Extra Period.VICTORS HOLD EARLY LEADEstablish 4-2 Margin in First Session, but Black Hawks DrawEven In the Next. Cook Ties the Score. Goal Awarded to Black Hawks. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/praise-majestic-test-of-ship-shore-phone-passengers-say-london-was.html | PRAISE MAJESTIC TEST OF SHIP SHORE PHONE; Passengers Say London Was Heard Clearly Whert Liner Was Off Sandy Hook. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/utility-plans-4500000-issue.html | Utility Plans $4,500,000 Issue. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/tilden-and-coen-win-title-tennis-doubles-beat-rogers-and-worms-in.html | TILDEN AND COEN WIN TITLE TENNIS DOUBLES; Beat Rogers and Worms in Four Sets in Final of Southern France Tournament. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/undertone-is-firm-on-the-curb-market-profittaking-in-the-public.html | UNDERTONE IS FIRM ON THE CURB MARKET; Profit-Taking in the Public Util ities—Gains Made by Aircraft Stocks. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/mrs-theodore-roosevelt-home.html | Mrs. Theodore Roosevelt Home. | True | | C1B60599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/small-plane-gets-air-show-interest-pilots-fly-a-machine-at-st-louis.html | SMALL PLANE GETS AIR SHOW INTEREST; Pilots Fly a Machine at St. Louis Which Will Go in Garage With a Car. COW IS MILKED IN THE AIR Lieutenant Love Provides Another "Stunt" in Making an Outside Loop With 200-Pound Passenger. Flying Dairy Is "Stunt." Warns Against Too Many Students Urges Improvement of Planes. | True | From a Staff Correspondent of The New York Times. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/approves-april-7-for-slattery-bout-commission-sanctions-title.html | APPROVES APRIL 7 FOR SLATTERY BOUT; Commission Sanctions Title Meeting With Rosenbloom inBuffalo. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/louise-to-be-revived-at-opera-next-week-fidelio-butterfly-walkuere.html | 'LOUISE' TO BE REVIVED AT OPERA NEXT WEEK; 'Fidelio,' 'Butterfly,' 'Walkuere,' 'Sadko' Also on Schedule as Last Fourth of Season Nears. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/party-for-miss-eleanor-s-hawkes.html | Party for Miss Eleanor S. Hawkes. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/reception-for-mme-ritterciampi.html | Reception for Mme. Ritter-Ciampi. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/fliers-land-at-santiago-white-and-mcmullen-make-arica-jump-without.html | FLIERS LAND AT SANTIAGO; White and McMullen Make Arica Jump Without Mishap. | True | Special Cable to THE NEW YORK TIMES. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/mrs-graves-takes-cigar-woman-legislator-accepts-offer-at-capitol.html | MRS. GRAVES TAKES CIGAR; Woman Legislator Accepts Offer at Capitol Out of Curiosity. | True | Special to The New York Times. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/seven-oclockers-klub-holds-annual-banquet-while-commuting-from-here.html | Seven o'Clockers' Klub Holds Annual Banquet While Commuting From Here to Philadelphia | True | From a Staff Correspondent of The New York Times. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/banker-held-for-larceny-peter-contonis-charged-with-giving.html | BANKER HELD FOR LARCENY; Peter Contonis Charged With Giving Worthless Draft for $5,000. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/american-auto-men-heard-by-french-tariff-commission-promises-full.html | AMERICAN AUTO MEN HEARD BY FRENCH; Tariff Commission Promises Full Consideration of Rates Seen as Prohibitive. DENIES AIM TO EXCLUDE US Head of American Delegation Holds Meeting Marks Real Advance and Looks to Solution. | True | Special Cable to THE NEW YORK TIMES. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/city-brevities.html | CITY BREVITIES. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/french-auto-output-gains-production-increased-25-per-cent-in-1929.html | FRENCH AUTO OUTPUT GAINS; Production Increased 25 Per Cent in 1929, and Imports Fell Off. | True | Special to The New York Times. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/spanish-institute-benefit-mrs-ss-auchincloss-to-give-reception-to.html | SPANISH INSTITUTE BENEFIT; Mrs. S.S. Auchincloss to Give Reception to Discuss Plans. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/against-reporter-bills-bar-association-opposes-making-confidences.html | AGAINST REPORTER BILLS; Bar Association Opposes Making Confidences Privileged. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/new-dry-seizure-made-in-brooklyn-20000-equipment-taken-from.html | NEW DRY SEIZURE MADE IN BROOKLYN; $20,000 Equipment Taken From Speakeasy Near Borough Hall by Campbell's Agents. NAMES OF PATRONS TAKEN Administrator Says He Is Making Drive in Borough Because He Gets Cooperation There. Francke Admits Investigation. Counsel Assails Methods. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/transit-unification.html | TRANSIT UNIFICATION. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/italians-to-issue-navy-plans-today.html | ITALIANS TO ISSUE NAVY PLANS TODAY | True | | C1B60599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/enright-admits-aiding-oil-concern-tells-state-officials-he-wrote.html | ENRIGHT ADMITS AIDING OIL CONCERN; Tells State Officials He Wrote Letters of Praise Without Careful Investigation. HIS EXPENSES PAID ON TRIP Former Police Head Says He Has Invested $1,000 and Is to Pay $9,000 More. INQUIRY BEING CONTINUED Officers of Universal Oil and Gas Volunteer to Come From Oklahoma to Testify. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/blackburne-to-coach-browns.html | Blackburne to Coach Browns. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/new-handicap-ratings-of-indoor-polo-players.html | New Handicap Ratings of Indoor Polo Players | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/stresses-red-menace-dr-stevenson-says-antireligious-movement.html | STRESSES "RED MENACE."; Dr. Stevenson Says Anti-Religious Movement Imperils Europe. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/gets-raeburn-for-12100-winborne-galleries-buys-master-cathcart-at.html | GETS RAEBURN FOR $12,100.; Winborne Galleries Buys "Master Cathcart" at Baltimore Auction. | True | Special to The New York Times. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/wholesale-prices-dropped-in-january-lowest-level-since-april-1922.html | WHOLESALE PRICES DROPPED IN JANUARY; Lowest Level Since April, 1922, Is Reported by Bureau of Labor Department. FALL 4 PER CENT IN YEAR Farm Products as a Whole and All Foods Were Under December and January, 1929. | True | Special to The New York Times. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/school-board-quits-over-prof-french-executive-committee-at-avon-old.html | SCHOOL BOARD QUITS OVER PROF. FRENCH; Executive Committee at Avon Old Farms in Rift With the Pope-Brooks Foundation. ITS PROMISES UNSUSTAINED Assurance to Former Yale Teacher of Full Authority as Provost Not Yet Endorsed by School Owners. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/girl-dies-students-hurt-in-crash.html | Girl Dies, Students Hurt in Crash. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/praise-historical-drama-hoover-and-spanish-king-felicitate-san.html | PRAISE HISTORICAL DRAMA.; Hoover and Spanish King Felicitate San Gabriel on Mission Play. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/income-taxes-abated-company-here-gets-reduction-of-38103-for-1919.html | INCOME TAXES ABATED.; Company Here Gets Reduction of $38,103 for 1919. | True | Special to The New York Times. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/inquiry-delaying-ileanas-wedding-maniu-says-the-government-is.html | INQUIRY DELAYING ILEANA'S WEDDING; Maniu Says the Government Is Investigating Fiancé's Past-- May Warn Against Match. STORY OF SCANDAL DENIED Published Reports That Berlin Rote Fahne Attacked Count Discredited by Editor. | True | Wireless to THE NEW YORK TIMES. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/manhattan-cubs-victors-defeat-dean-academy-quintet-of-franklin-mass.html | MANHATTAN CUBS VICTORS.; Defeat Dean Academy Quintet of Franklin, Mass., 27-18. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/financial-markets-stocks-irregular-advances-predominatesterling-and.html | FINANCIAL MARKETS; Stocks Irregular, Advances Predominate--Sterling and Francs at New Low Level. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/penn-five-beats-princeton-2217-victors-gain-undisputed-hold-on.html | PENN FIVE BEATS PRINCETON, 22-17; Victors Gain Undisputed Hold on First Place in Eastern Intercollegiate League. LEAD THROUGHOUT GAME Margin at Half Time Is 18-7, but Tigers Show Strong Defense in the Second Period. | True | Special to The New York Times. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/prof-jh-appleton-dies-at-providence-professor-emeritus-at-brown.html | PROF. J.H. APPLETON DIES AT PROVIDENCE; Professor Emeritus at Brown Also Served on the U.S. Mint Commission. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/columbia-cubs-win-interclass-games-score-37-points-to-take-first-in.html | COLUMBIA CUBS WIN INTERCLASS GAMES; Score 37 Points to Take First in Track Meet--Grenda Is a Double Victor. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/voting-trust-for-pipe-line-directors-of-missourikansas-act-to.html | VOTING TRUST FOR PIPE LINE; Directors of Missouri-Kansas Act to Prevent Change of Control. | True | | C1B60599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/strange-disease-kills-2-seamen-die-in-cuban-hospital-parrot-fever.html | STRANGE DISEASE KILLS 2.; Seamen Die in Cuban Hospital--Parrot Fever Blamed. | True | Special Cable to THE NEW YORK TIMES. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/new-york-woman-leader.html | New York Woman Leader. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/seize-parrot-shipment-dutch-officials-destroy-every-bird-as-carrier.html | SEIZE PARROT SHIPMENT.; Dutch Officials Destroy Every Bird as Carrier of Psittacosis. | True | Wireless to THE NEW YORK TIMES. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/warns-of-germany-as-business-rival-gerard-swope-back-on-bremen-says.html | WARNS OF GERMANY AS BUSINESS RIVAL; Gerard Swope, Back on Bremen Says Young Plan Will Make Her Strong Competitor. MENCKEN BRINGS A GLASS Displays 20-Quart Beer Container on His Return From London Arms Parley. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/court-invalidates-3-polish-elections-prince-radziwill-leader-of.html | COURT INVALIDATES 3 POLISH ELECTIONS; Prince Radziwill, Leader of Aristocracy, Among Those Who Must Stand Again for Seats. | True | Special Cable to THE NEW YORK TIMES. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/reds-see-in-protests-war-move-on-soviet-communist-party-here-vision.html | REDS SEE IN PROTESTS 'WAR' MOVE ON SOVIET; Communist Party Here Vision an 'Imperialist Offensive With Aid of Church.' | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/11-drown-in-danube-whirlpool.html | 11 Drown in Danube Whirlpool. | True | Wireless to THE NEW YORK TIMES. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/ellis-silks-first-in-miami-feature-carried-to-an-easy-victory-by.html | ELLIS SILKS FIRST IN MIAMI FEATURE; Carried to an Easy Victory by Playfellow's Dream Over Sand Fiddler. WACKET, FAVORITE, IS LAST Royal Sable Is Distant Third in Field of Six--All Columbia Scores Again. | True | Special to The New York Times. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/cameron-is-reelected-again-named-head-of-the-american-trotting.html | CAMERON IS RE-ELECTED.; Again Named Head of the American Trotting Association. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/plans-5932722-expenditure.html | Plans $5,932,722 Expenditure. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/hear-of-post-for-coolidge-californians-discuss-report-he-may-be-oil.html | HEAR OF POST FOR COOLIDGE; Californians Discuss Report He May Be Oil Arbitrator. | True | Special to The New York Times. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/delays-altitude-flights-lieut-soucek-will-have-plane-overhauled-at.html | DELAYS ALTITUDE FLIGHTS.; Lieut. Soucek Will Have Plane Overhauled at Hartford. | True | Special to The New York Times. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/deadlock-continued-on-new-parole-board-lewisohn-confers-with-baumes.html | DEADLOCK CONTINUED ON NEW PAROLE BOARD; Lewisohn Confers With Baumes and Esmond--Latter Against Proposed Separation. | True | Special to The New York Times. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/6622537-resources-for-sun-investing-co-net-asset-value-of-preferred.html | $6,622,537 RESOURCES FOR SUN INVESTING CO.; Net Asset Value of Preferred Stock on Dec. 31 Was $77.91 a Share, $20.63 for Common. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/fuller-expects-to-run-for-senate-exgovernor-of-massachusetts-thanks.html | FULLER "EXPECTS" TO RUN FOR SENATE; Ex-Governor of Massachusetts Thanks Man Who Wants to Be on His 'Band Wagon.' | True | Special to The New York Times. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/seeks-13-phone-companies-illinois-commercial-plans-to-double-number.html | SEEKS 13 PHONE COMPANIES; Illinois Commercial Plans to Double Number of Its Stations. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/gov-trumbull-returns-to-office.html | Gov. Trumbull Returns to Office. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/bind-bank-aides-steal-5100.html | Bind Bank Aides, Steal $5,100. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/dry-fleet-admits-long-island-defeat-three-officers-of-coast-guard.html | DRY FLEET ADMITS LONG ISLAND DEFEAT; Three Officers of Coast Guard Testify It Is Impossible to Halt Landing of Liquor. CALL FORCE INADEQUATE Judge Hears the Complaints of Firing on Citizens, but Finds No Basis for Warrants. Three Officers Testify. DRY FLEET ADMITS LONG ISLAND DEFEAT Tells of Shooting on Beach. | True | Special to The New York Times. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/stock-exchange-five-wins-turns-back-new-york-military-academy.html | STOCK EXCHANGE FIVE WINS; Turns Back New York Military Academy Quintet, 25-21. | True | Special to The New York Times. | C1B60599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/nyac-loses-3628-to-columbus-council-winning-quintet-holds-lead-at.html | N.Y.A.C. LOSES, 36-28, TO COLUMBUS COUNCIL; Winning Quintet Holds Lead at Half, 17-8—Feeney High Scorer With 13 Points. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/plans-tax-in-reich-to-aid-unemployed-moldenhauer-wants-to-assess.html | PLANS TAX IN REICH TO AID UNEMPLOYED; Moldenhauer Wants to Assess All Earning $2,000 a Year for Fund to Pay Doles. HEAVY BUDGET CUTS LIKELY Irritation Over Foreign Criticisms of greats Prussen Factor in Putting Off Second Battleship. Irritation Aided Decision. Sees Germany Vindicated | True | Special Cable to THE NEW YORK TIMES. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/hunting-show-to-be-held-in-leipzig.html | Hunting Show to Be Held in Leipzig | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/left-papers-here-disagree-on-russia-daily-worker-and-freiheit.html | LEFT PAPERS HERE DISAGREE ON RUSSIA; Daily Worker and Freiheit Support Conclusions in Duranty Analysis.OTHERS TAKE ISSUE WITH IT The Day Sees a Soviet ManoeuvreProvoking Merriment—The Forward Disputes Economic Theory. "Provoke Laughter." | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/fights-incinerating-sites-committee-urges-schroeder-to-put-plant.html | FIGHTS INCINERATING SITES.; Committee Urges Schroeder to Put Plant North of 14th St. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/miss-van-wie-wins-medal-with-an-80-leads-qualifiers-in-play-for.html | MISS VAN WIE WINS MEDAL WITH AN 80; Leads Qualifiers in Play for Florida Golf Title at Palm Beach. MISS ORCUTT 2D WITH 83 Miss Bennett Two Strokes Behind Met. Champion--Mrs. Pardue Fourth With 86. Mrs. Pardue Returns an 86. Miss Orcutt Gets Birdie. | True | Special to The New York Times. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/helen-meyers-bridal-marriage-to-nelson-w-doyle-to-take-place-on-feb.html | HELEN MEYER'S BRIDAL.; Marriage to Nelson W. Doyle to Take Place on Feb. 26. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/urges-higher-patriotism-rev-jw-suter-jr-decries-teaching.html | URGES HIGHER PATRIOTISM'; Rev. J.W. Suter Jr. Decries Teaching'Eagle-Screaming Kind.' | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/regional-rhodes-scholarships.html | REGIONAL RHODES SCHOLARSHIPS. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/back-fishers-island-plan-army-and-business-men-urge-deeper-west.html | BACK FISHER'S ISLAND PLAN; Army and Business Men Urge Deeper West Harbor Channel. | True | Special to The New York Times. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/pirates-start-for-the-coast-grimes-is-among-the-missing.html | Pirates Start for the Coast; Grimes Is Among the Missing | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/bank-of-manhattan-wins-turns-back-chase-national-five-3420-in.html | BANK OF MANHATTAN WINS; Turns Back Chase National Five, 34-20, in Bankers' League. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/emerson-heads-welfare-group.html | Emerson Heads Welfare Group. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/encyclopedia-states-policy-on-religions-britannica-says-in-reply-to.html | ENCYCLOPEDIA STATES POLICY ON RELIGIONS; Britannica Says in Reply to Attack by Eddy Biographer It Seeks Impartial Views. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/kolster-deposits-asked-stockholders-protective-committee-formed-for.html | KOLSTER DEPOSITS ASKED; Stockholders' Protective Committee Formed for Radio Concern. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/medicine-kills-wife-husband-ends-life-mr-and-mrs-gordon-w-stewart.html | MEDICINE KILLS WIFE, HUSBAND ENDS LIFE; Mr. and Mrs. Gordon W. Stewart of New York Are Found Dead in a Florida Hotel. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/article-1-no-title-gerlach-reported-cleared-after-waiving-immunity.html | Article 1 -- No Title; Gerlach Reported Cleared After Waiving Immunity to Tell of Land Deals. | True | Special to The New York Times. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/the-dauntless-two.html | THE DAUNTLESS TWO. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/pays-big-wanamaker-tax-estate-presents-1000000-on-account-in.html | PAYS BIG WANAMAKER TAX.; Estate Presents $1,000,000 on Account in Pennsylvania. | True | Special to The New York Times. | C1B60599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/backward-states-led-in-woman-rights-senator-capper-asserts-they.html | 'BACKWARD STATES' LED IN WOMAN RIGHTS; Senator Capper Asserts They Were First to Recognize Equality of Sexes. | True | Special to The New York Times. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/article-3-no-title-claim-literature-discovered-at-liebknecht-house.html | Article 3 -- No Title; Claim Literature Discovered at Liebknecht House Aimed to Undermine Police Morale. | True | Wireless to THE NEW YORK TIMES. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/other-engagments.html | Other Engagments | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/montclair-five-beats-crescents-brooklyn-quintet-suffers-first.html | MONTCLAIR FIVE BEATS CRESCENTS; Brooklyn Quintet Suffers First Eastern Interclub League Defeat, 36-32. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/39751000-in-new-bonds-offered-to-investors-today.html | $39,751,000 in New Bonds Offered to Investors Today | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/moves-to-end-boxing-tax-dickstein-offers-bill-in-congress-to-remove.html | MOVES TO END BOXING TAX; Dickstein Offers Bill in Congress to Remove Levy on Admissions. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/urges-resumption-of-split-delivery-traffic-manager-for-isthmian-and.html | URGES RESUMPTION OF 'SPLIT DELIVERY'; Traffic Manager for Isthmian and Argonaut Agency Heard by Shipping Board. SAYS PRACTICE IS NEEDED Declares Rail Competition May Lower Rates in Intercoastal Trade --Others to Testify Today. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/heflin-files-for-alabama-primary.html | Heflin Files for Alabama Primary | True | Special to The New York Times. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/clayton-london-producer-here.html | Clayton, London Producer, Here. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/edel-doomed-to-die-gets-fourth-reprieve-governor-grants-him-stay.html | Edel, Doomed to Die, Gets Fourth Reprieve; Governor Grants Him Stay for New Evidence | True | Special to The New York Times. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/dividends-announced-increased-and-other-payments-to-stockholders.html | DIVIDENDS ANNOUNCED; Increased and Other Payments to Stockholders Declared by Directors. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/man-in-green-hat-is-arrested-as-senate-office-bootlegger.html | 'Man in Green Hat' Is Arrested As Senate Office Bootlegger | True | Special to The New York Times. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/rothermere-hails-beaver-brook-party-he-says-empire-free-trade-group.html | ROTHERMERE HAILS BEAVER BROOK PARTY; He Says Empire Free Trade Group Will Contest Half the Seats at Next Election. NOW FAVORS FOOD TAXES Only Support, It is Held, Will Be From Conservatives--Tories See Rally to Baldwin. | True | Wireless to THE NEW YORK TIMES. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/hobart-victor-by-point-beats-rochester-five-2726-galbraiths-foul.html | HOBART VICTOR BY POINT; Beats Rochester Five, 27-26, Galbraith's Foul Goal Deciding. | True | Special to The New York Times. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/penn-jayvee-five-wins-triumphs-at-princeton-3331-after-leading-at.html | PENN JAYVEE FIVE WINS; Triumphs at Princeton, 33-31, After Leading at Half. | True | Special to The New York Times. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/barred-from-autopsy-shainwald-loses-fight-in-sevier-death.html | BARRED FROM AUTOPSY.; Shainwald Loses Fight in Sevier Death Investigation. | True | Wireless to THE NEW YORK TIMES. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/long-island-terminals.html | LONG ISLAND TERMINALS. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/chemical-society-elects-dr-jg-davidson-president-of-new-york.html | CHEMICAL SOCIETY ELECTS.; Dr. J.G. Davidson Named President of New York Section. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/callahan-stopped-by-berg-in-london-chicagoans-seconds-throw-in.html | CALLAHAN STOPPED BY BERG IN LONDON; Chicagoan's Seconds Throw In Towel in Tenth Round of Bout With Britisher. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/urge-women-lawyers-legislative-speakers-plead-for-admission-to.html | URGE WOMEN LAWYERS.; Legislative Speakers Plead for Admission to Quebec Bar. | True | Special to The New York Times. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/harvard-ratifies-boxing-included-as-a-minor-sport-on-athletic.html | HARVARD RATIFIES BOXING.; Included as a Minor Sport on Athletic Roster. | True | Special to The New York Times. | C1B60599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/the-business-world-number-of-buyers-lower-american-reduces-staples.html | THE BUSINESS WORLD; Number of Buyers Lower. American Reduces Staples. Summer Furniture Trade Active. Institute Finds Rug Trade Good. Cases Too Heavy for Air Travel. Mohair Upholstery Orders Lead. Silver Fox Unchanged at Sale. Stripes Still Lead in Suitings. Underwear Lines Hold Firm. Gray Goods Still Quiet. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/harvard-wins-debate-on-state-dry-repeal-audience-gives-decision-to.html | HARVARD WINS DEBATE ON STATE DRY REPEAL; Audience Gives Decision to Wet Team in Annual Meeting With Princeton. | True | Special to The New York Times. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/sympathy-for-russians-new-york-assembly-votes-resolution-against.html | SYMPATHY FOR RUSSIANS; New York Assembly Votes Resolution Against Red Anti-Church Drive. | True | Special to The New York Times. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/bail-bond-agents-outline-reforms-propose-grievance-committee.html | BAIL BOND AGENTS OUTLINE REFORMS; Propose Grievance Committee Including Officials to Investigate Complaints. ASKS 5% RATE UP TO $5,000 Penalty for Taking of Gratuity by Public Employe One of the 13 Measures Suggested. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/japan-yields-point-on-capital-ships-offers-to-reach-15159-ratio-by.html | JAPAN YIELDS POINT ON CAPITAL SHIPS; Offers to Reach 15-15-9 Ratio by 1934 After Insisting on 1936 as Earliest Date. PARLEY WAITS ON ELECTION Change in Delegates and Policy Held Likely if Tokio Government Loses at Polls Tomorrow. New Building Opposed. Conference Watches Elections. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/results-standing-schedule-in-national-hockey-league.html | Results, Standing, Schedule In National Hockey League | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/8000000-stock-issue-in-view.html | $8,000,000 Stock Issue in View. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/rambeau-case-is-heard-attorney-says-actress-lacks-fare-to-come-from.html | RAMBEAU CASE IS HEARD.; Attorney Says Actress Lacks Fare to Come From Coast. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/7-seized-in-theft-of-100000-in-furs-prisoners-accused-of-stealing.html | 7 SEIZED IN THEFT OF $100,000 IN FURS; Prisoners Accused of Stealing 1,600 Silver Fox Skins From 26th St. Loft. $10,000 OF LOOT FOUND Two Were Free on Appeals in Case of "Aspirin Gang"--All Said to Be Fourth Offenders. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/harmon-award-rresented-400-also-awarded-to-president-hale-of.html | HARMON AWARD RRESENTED; $400 Also Awarded to President Hale of Tennessee Negro College. | True | Special to The New York Times. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/the-business-records.html | THE BUSINESS RECORDS | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/civic-board-to-map-tax-reforms-here-grimm-at-walkers-request-to.html | CIVIC BOARD TO MAP TAX REFORMS HERE; Grimm at Walker's Request to Name Commission at Once to Study Entire System. TO WEIGH PERSONAL LEVY Need for More Employes and a Better Way of Handling Appeals Also to Be Discussed. To Name Committee Soon. May Ask Increased Personnel. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/newark-bonds-sold-on-bid-of-101259-banking-group-in-close.html | NEWARK BONDS SOLD ON BID OF 101.259; Banking Group in Close Competition Gets $10,800,000 Issue on 4.39% Basis. PUBLIC OFFERING TODAY Large Advance Orders Reported for Securities to Be Priced to Yield 4.30%. | True | | C1B60599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/hoover-asks-speed-on-the-tariff-bill-as-aid-to-business-watson.html | HOOVER ASKS SPEED ON THE TARIFF BILL AS AID TO BUSINESS; Watson, After White House Breakfast Conference, Pleads With Senate for Action. HARRISON CHIDES LEADER Garner Assails Lack of Majority Initiative, Aiming Criticism at the President. BARNES SEES SLUMP ENDED Meanwhile the Tariff Discussion Proceeds in the Usual Fashion in the Upper House. Swift Reaction to Tilson. President Abandons Statement. HOOVER ASKS SPEED ON TARIFF BILL Effect on Business a Problem. Storm Breaks in Senate. Jabs at Majority Leadership. Denies Unnecessary Delay. Garner Hits Hoover Leadership. | True | Special to The New York Times. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/state-bankers-to-go-to-quebec.html | State Bankers to Go to Quebec. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/hugh-miller-with-barbizon-players.html | Hugh Miller With Barbizon Players. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/van-gerbig-gains-in-class-b-squash-beats-stevens-1315-157-1715-in.html | VAN GERBIG GAINS IN CLASS B SQUASH; Beats Stevens, 13-15, 15-7, 17-15, in Second Round of National Title Tourney. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/rail-merger-move-expected-in-east-icc-members-learn-that-the-trunk.html | RAIL MERGER MOVE EXPECTED IN EAST; I.C.C. Members Learn That the Trunk Line Heads Will Soon Confer on New Proposals. ADVICE GIVEN TO WABASH Suggestion to Follow Consolidation Rules Is Regarded as Warning All Roads to Do Likewise. May Reject Wabash Petition. Significant Rule Is Cited. New Proposals Now Sought. | True | Special to The New York Times. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/article-2-no-title-they-will-reaffirm-demand-for-parity-with-any.html | Article 2 -- No Title; They Will Reaffirm Demand for Parity With Any Continental European Power. WILL STRESS REDUCTIONS Grandi Is Said to Have Favored Security Accord in Talk With Stimson and MacDonald. French Figures Discussed. Grandi Favors Low Limit. | True | By Arnaldo Cortesi. Special Cable To The New York Times. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/the-metropolitan-museum.html | THE METROPOLITAN MUSEUM. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/two-indiana-banks-close-failures-at-pierceton-and-monroe-are-laid.html | TWO INDIANA BANKS CLOSE.; Failures at Pierceton and Monroe Are Laid to Frozen Assets. | True | Special to The New York Times. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/bahamas-title-to-foster-he-and-blanchard-take-tennis-doubles-final.html | BAHAMAS TITLE TO FOSTER.; He and Blanchard Take Tennis Doubles Final in Five Sets. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/golden-gloves-bouts-to-be-held-tonight-fourth-annual-amateur.html | GOLDEN GLOVES BOUTS TO BE HELD TONIGHT; Fourth Annual Amateur Tourney Expected to Attract Crowd of 20,000 to Garden. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/republicans-seek-gasoline-tax-rise-will-present-bill-in-legislature.html | REPUBLICANS SEEK GASOLINE TAX RISE; Will Present Bill in Legislature Today for a Three-Cent Levy on Motor Fuel. 50 PER CENT FOR COUNTIES This City Would Get $2,000,000 More-- Promoters of Farm-to-Markets Roads Sponsors.WIDE PROTESTS EXPECTEDUp-State Legislators Look Favorably on Measure, but Leaders Maintain Silence. Storm of Protest Expected. | True | By W.a. Warn. Special To The New York Times. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/attacks-charges-of-prison-delay-colonel-greene-at-albany-hearing.html | ATTACKS CHARGES OF PRISON DELAY; Colonel Greene, at Albany Hearing, Accuses Knight ofMisstating Facts.DEFENDS COST AT ATTICA Kieb Admits in Stormy Final Session Lax Discipline atAuburn. Hearing Ends in Uproar. Kieb Explains Delays. Kieb Charges Secrecy. | True | Special to The New York Times. | C1B60599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/fees-stir-blaine-at-lobby-hearing-senator-tells-witness-contingent.html | FEES STIR BLAINE AT LOBBY HEARING; Senator Tells Witness Contingent Plan Would Bar Attorneys in Some States.AID TO CLIENTS STRESSEDEx-Representative Do Vries Explains His Services in Behalfof Tariff Rates. | True | Special to The New York Times. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/opposes-the-age-of-7-in-state-pension-bill-conference-here-would.html | OPPOSES THE AGE OF 7 IN STATE PENSION BILL; Conference Here Would Lower to 65--Association Official Sees a "Sound Start." | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/independents-plan-henri-art-exhibit-society-to-honor-director-who.html | INDEPENDENTS PLAN HENRI ART EXHIBIT; Society to Honor Director, Who Died Last Summer, at 1930 Show Opening March 1. 700 ENTRANTS IN THIS YEAR Youngest Is Virginia Boy, 11, Whose Work "Vitrimies" Will Be Hung at Grand Central Palace. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/wrny-improves-plant-station-will-be-silent-till-friday-while.html | WRNY IMPROVES PLANT.; Station Will Be Silent Till Friday While Equsipment Is Installed. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/will-oppose-blease-for-senate.html | Will Oppose Blease for Senate. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/westinghouse-in-south-africa.html | Westinghouse In South Africa. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/finds-women-gain-in-industrial-jobs-miss-perkins-says-employers-are.html | FINDS WOMEN GAIN IN INDUSTRIAL JOBS; Miss Perkins Says Employers Are Adapting Their Plants to New Labor Demands. HOME "LESS IMPORTANT" No Longer an Economic Institution, She Tells Jewish Council--Gives Advice to College Girls on Jobs. More Women Working. Condemns Scaling of Wages. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/pequot-mills-expand-research.html | Pequot Mills Expand Research. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/selling-subsides-and-wheat-rallies-opening-in-chicago-and-in-other.html | SELLING SUBSIDES AND WHEAT RALLIES; Opening in Chicago and in Other World Markets Is at Low Marks for Crop. CORN ALSO BETTER AT END Prices of Oats Are Irregular at Finish--Rye Rises, Led by March Delivery. | True | Special to The New York Times. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/intervene-in-lighterage-case.html | Intervene In Lighterage Case. | True | Special to The New York Times. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/today-on-the-radio.html | Today on the Radio | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/sidney-c-borgs-are-hosts.html | Sidney C. Borgs Are Hosts. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/miss-suratt-heard-in-suit-over-film-testifies-the-king-of-kings-is.html | MISS SURATT HEARD IN SUIT OVER FILM; Testifies "The King of Kings" Is Plagiarism of Her Biblical Scenario. SAYS DE MILLE HAD SCRIPT Actress Asserts Hays, From Whom She Asks Accounting, Called Case "Greatest Outrage." | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/affirms-judgment-against-stoneham-court-of-appeals-upholds-7623.html | AFFIRMS JUDGMENT AGAINST STONEHAM; Court of Appeals Upholds $7,623 Verdicts in Stock Conversion Cases.PLAINTIFFS ALLEGED FRAUDDuncan's and Harford's SecuritiesWere Sold Without Their Knowledge, They Charged. Harford Gets $2,973 Award. All Obligations Assumed. Plaintiff's Contention Upheld. | True | Special to The New York Times. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/hears-byrds-ships-talk-mit-radio-station-has-word-the-bolling-is.html | HEARS BYRD'S SHIPS TALK.; M.I.T. Radio Station Has Word the Bolling Is Off the Ice Pack. | True | Special to The New York Times. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/grain-export-still-small-weeks-outgo-632000-bushels-down-for-week.html | GRAIN EXPORT STILL SMALL.; Week's Outgo 632,000 Bushels Down for Week 678,000 Below 1929 | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/decree-to-mildred-harris-exwife-of-chaplin-divorces-et-mcgovern-in.html | DECREE TO MILDRED HARRIS; Ex-Wife of Chaplin Divorces E.T. McGovern in Los Angeles. | True | | C1B60599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/tariff-truce-urged-at-geneva-parley-british-and-german-delegates-as.html | TARIFF TRUCE URGED AT GENEVA PARLEY; British and German Delegates Ask for Two-Year Halt as Step to Reductions. | True | Wireless to THE NEW YORK TIMES. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/al-brown-wins-bout-outpoints-johnny-canzoneri-in-fast-tenround.html | AL BROWN WINS BOUT.; Outpoints Johnny Canzoneri in Fast Ten-Round Contest. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/whitmansmith-manheimerweiskopf.html | Whitman--Smith.; Manheimer--Weiskopf. | True | Special to The New York Times. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/vare-to-open-fight-today-despite-plea-his-petitions-and-grundys-for.html | VARE TO OPEN FIGHT TODAY DESPITE PLEA; His Petitions and Grundy's for the Senate Nomination Will Be Put in Circulation. LEADERS' PRESSURE FAILS Philadelphia Party Chiefs Leave Florida After Attempt to Avert Factional Fight. Mellon Group Backs Grundy. | True | Special to The New York Times. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/schwab-68-limits-business-activity-after-50year-career-he-will-drop.html | SCHWAB, 68, LIMITS BUSINESS ACTIVITY; After 50-Year Career He Will Drop All Connections Save With Bethlehem Steel. WORKS ON HIS BIRTHDAY Says He Would Change Nothing if He Had Life to Live Over--Family Dinner Party Only Celebration. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/higher-cattle-duty-voted-by-senate-farm-group-wins-72-to-4-victory.html | HIGHER CATTLE DUTY VOTED BY SENATE; Farm Group Wins 72 to 4 Victory, Boosting Present Rates Cent a Pound.FOUR DEMOCRATS OPPOSEDCopeland and Walsh of Massachusetts, Wagner and Harris FightRise in Beef Costs. | True | Special to The New York Times. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/article-8-no-title-few-personal-interviews-held-blaine-discusses.html | Article 8 -- No Title; Few Personal Interviews Held. Blaine Discusses Contingent Fees. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/grand-jury-finishes-westchester-inquiry.html | GRAND JURY FINISHES WESTCHESTER INQUIRY | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/mei-lanfang-guest-at-tea-party-here-says-in-chinese-speech-he-came.html | MEI LAN-FANG GUEST AT TEA PARTY HERE; Says, in Chinese Speech, He Came to America to Study Our Art--Notables Greet Him. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/see-traffic-relief-vital-to-fifth-av-associations-heads-to-centre.html | SEE TRAFFIC RELIEF VITAL TO FIFTH AV.; Association's Heads to Centre Year's Activities on Steps to Ease Congestion. WOULD ADD TO RETAIL ZONE Proposal Made to Put Boundaries at 12th and 57th Sts.--Leading Officers Are Re-elected. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/bond-sales-reach-high-point-of-year-convertible-issues-lead-in.html | BOND SALES REACH HIGH POINT OF YEAR; Convertible Issues Lead in Activity in Day's Turnover of $13,771,500. GOOD GAINS BY UTILITIES American Telephone 4 s Jump 5 Points to 1930 Peak in Heavy Buying. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/pope-receives-federzoni-interview-with-senate-head-stirs-talk-of.html | POPE RECEIVES FEDERZONI.; Interview With Senate Head Stirs Talk of Seats for Prelates. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/dynamite-is-found-in-tenement-here-janitors-wife-discovers-two.html | DYNAMITE IS FOUND IN TENEMENT HERE; Janitor's Wife Discovers Two Sticks With Caps and Wires in Cellar in West End Av. SEEK LINK TO RAIL BOMB Police Try to Determine Whether Explosive and That Found in Park Av. Cut Were From Same Source. Two sticks of dynamite with wires and detonating caps attached were found in the cellar of the five-story tenement at 32 West End Avenue yesterday afternoon. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/the-dead-and-injured-in-elizabeth-explosions.html | The Dead and Injured in Elizabeth Explosions | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/czechs-try-gunmen-in-police-death-plot-two-who-killed-commandant.html | CZECHS TRY GUNMEN IN POLICE DEATH PLOT; Two Who Killed Commandant and Wife Planned to Slay Whole Post and Rob Castle. | True | Wireless to THE NEW YORK TIMES. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/mexican-assassin-lost-flores-and-thirteen-other-prisoners-missing.html | MEXICAN ASSASSIN "LOST."; Flores and Thirteen Other Prisoners "Missing" in Transfer. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/shipping-and-mails-shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS SHIPPING AND MAILS | True | | C1B60599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/more-land-grants-urged-in-mexico-industry-minister-tells-farm.html | MORE LAND GRANTS URGED IN MEXICO; Industry Minister Tells Farm Workers Each Should Have His Own Plot of Ground. WANTS DEBT CONSOLIDATED Convention Protests Alleged Despotic Rule of Forced Labor onRoads of Northern Puebla. Cash Policy Not Mentioned. Forced Labor Is Charged. | True | Special Cable to THE NEW YORK TIMES. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/mrs-hoover-hostess-to-mrs-ce-hughes-entertains-wife-of-chief.html | MRS. HOOVER HOSTESS TO MRS. C.E. HUGHES; Entertains Wife of Chief Justice at Symphony Concert--Other Social Events at Capital. | True | Special to The New York Times. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/cotton-recovers-after-early-loss-rally-in-wheat-and-strength-in.html | COTTON RECOVERS AFTER EARLY LOSS; Rally in Wheat and Strength in Stock Market Cause Steadiness Near Close.COUNTRY'S SUPPLY HEAVYExchange Estimates 9,000,000 BalesHeld, 1,000,000 More Thana Year Ago. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/byllesby-denies-stocksplit-plan.html | Byllesby Denies Stock-Split Plan. | True | Special to The New York Times. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/berry-offers-3-bills-to-end-crossing-peril-measures-deal-with.html | BERRY OFFERS 3 BILLS TO END CROSSING PERIL; Measures Deal With Condemning Atlantic Avenue Properties and Financing Projects. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/washington-letters-on-exhibition-here-two-unpublished-documents.html | WASHINGTON LETTERS ON EXHIBITION HERE; Two Unpublished Documents Refer to First President's Genealogy and Private Life. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/says-gillespie-was-cruel-mrs-brandon-testifies-of-rebuff-of-her.html | SAYS GILLESPIE WAS CRUEL.; Mrs. Brandon Testifies of Rebuff of Her Marriage Suggestion. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/annie-p-watson-engaged-to-marry-member-of-providence-junior-league.html | ANNIE P. WATSON ENGAGED TO MARRY; Member of Providence Junior League to Wed J.E. Hurst of Baltimore. | True | Special to The New York Times. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/rushhour-mishaps-halt-subway-trains-irt-homewardbound-crowds.html | RUSH-HOUR MISHAPS HALT SUBWAY TRAINS; I.R.T. Homeward-Bound Crowds Delayed in Times Square and Wall Street Areas. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/manhattan-quintet-triumphs-by-20-to-10-reserves-used-entirely-by.html | MANHATTAN QUINTET TRIUMPHS BY 20 TO 10; Reserves Used Entirely by Victors in Turning Back New York Cathedral College. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/france-in-quandary-over-new-premier-doumergue-is-unable-to-make.html | FRANCE IN QUANDARY OVER NEW PREMIER; Doumergue Is Unable to Make Selection After a Day of Many Consultations. POINCARE OUT OF POLITICS Doctors Advise Against His ReEntry--Radical-Socialist Is Considered Likely. Opinion Turns to Tardieu. FRANCE IN DILEMMA OVER NEW PREMIER All Want Speedy Settlement. Many Sympathize With Tardieu. Three Possibilities in View. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/gold-hunters-work-at-66-below.html | Gold Hunters Work at 66 Below. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/wickersham-commission-rents.html | Wickersham Commission Rents | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/american-held-in-mexico-hk-west-accused-of-killing-countryman-in.html | AMERICAN HELD IN MEXICO.; H.K. West Accused of Killing Countryman in Quarrel. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/takes-over-white-plains-house.html | Takes Over White Plains House. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/im-ives-elected-to-assembly.html | I.M. Ives Elected to Assembly. | True | Special to The New York Times. | C1B60599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/decline-for-month-in-bankers-bills-39642497-reduction-shown-on-jan.html | DECLINE FOR MONTH IN BANKERS' BILLS; $39,642,497 Reduction Shown on Jan. 31 From Record Total at End of December. DROP PURELY SEASONAL.Import Credits Off $46,000,000-- American Acceptances Abroad Continue Expansion. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/columbia-cubs-win-swim-take-five-firsts-in-3626-victory-over-new.html | COLUMBIA CUBS WIN SWIM.; Take Five Firsts in 36-26 Victory Over New Utrecht. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/no-thought-of-recogniton-the-white-house-may-not-even-receive-the.html | NO THOUGHT OF RECOGNITON.; The White House May Not Even Receive the Letter. | True | Special to The New York Times. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/airport-lighting-contracts-made.html | Airport Lighting Contracts Made. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/wh-woodin-is-revealed-as-a-composer-eight-of-his-works-played-at.html | W.H. Woodin Is Revealed as a Composer; Eight of His Works Played at Concert Here | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/fixes-girls-intelligence-professor-says-tests-put-average-mental.html | FIXES GIRLS' INTELLIGENCE.; Professor Says Tests Put Average Mental Age of Freshmen at 18.8. | True | Special to The New York Times. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/scotsmen-in-commons-rally-to-oatmeal-stirred-by-criticism-in.html | Scotsmen in Commons Rally to Oatmeal; Stirred by Criticism in Medical Report | True | Special Cable to THE NEW YORK TIMES. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/new-marshall-field-stock-sold.html | New Marshall Field Stock Sold. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/yale-men-urge-stimson-to-abolish-battleships-brown-of-new-york.html | Yale Men Urge Stimson to Abolish Battleships; Brown of New York University Asks for Cuts | True | Special to The New York Times. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/court-aide-who-got-1000000-from-hubert-takes-vacation-to-tour-with.html | Court Aide Who Got $1,000,000 From Hubert Takes Vacation to Tour With Opera Troupe | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/w-curtis-left-150000-saratoga-hospital-is-named-in-upstate.html | W. CURTIS LEFT $150,000.; Saratoga Hospital Is Named in UpState Manufacturer's Will. | True | Special to The New York Times. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/asks-big-taxpayers-to-aid-chicago-plan-strawn-group-invites-fifty.html | ASKS BIG TAXPAYERS TO AID CHICAGO PLAN; Strawn Group Invites Fifty, Representing Half the City's Wealth, to Meet Today. TO DECIDE SIZE OF FUND They Will Then Be Urged to Provide Half to Finance Chicagoand Help to Raise Rest. | True | Special to The New York Times. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/chicago-policeman-promoted-for-killing-eight-bandits.html | Chicago Policeman Promoted For Killing Eight Bandits. | True | Special to The New York Times. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/dinner-for-miss-rita-waters.html | Dinner for Miss Rita Waters. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/will-pray-for-parley-westminster-abbey-and-city-temple-plan.html | WILL PRAY FOR PARLEY.; Westminster Abbey and City Temple Plan Services of Intercession. | True | Wireless to THE NEW YORK TIMES. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/martinelli-wins-acclaim-recital-of-operatic-airs-stirs-large.html | MARTINELLI WINS ACCLAIM.; Recital of Operatic Airs Stirs Large Audience at Carnegie Hall. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/to-get-cumberland-falls-kentucky-house-passes-park-condemning-act.html | TO GET CUMBERLAND FALLS; Kentucky House Passes Park Condemning Act, Accepts du Pont Gift. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/kills-woman-tries-to-die-lodger-shoots-landlady-and-himself-in-east.html | KILLS WOMAN, TRIES TO DIE; Lodger Shoots Landlady and Himself in East 100th St. Home. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/women-urge-parity-with-male-citizens-speakers-at-havana-conference.html | WOMEN URGE PARITY WITH MALE CITIZENS; Speakers at Havana Conference Ask Equal Rights in Choice of Their Nationality. APPEAL TO HAGUE VOTEDResolution Asks Incorporation inProposed International Codeof Citizenship Rules. Equality Set as Goal. | True | Special Cable to THE NEW YORK TIMES. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/not-business-but-politics.html | NOT BUSINESS BUT POLITICS. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/debate-granite-state-tax-new-hampshire-legislators-meet-in-special.html | DEBATE GRANITE STATE TAX; New Hampshire Legislators Meet in Special Session. | True | Special to The New York Times. | C1B60599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/hoovers-aid-asked-to-protect-religion-from-soviet-attack-american.html | HOOVER'S AID ASKED TO PROTECT RELIGION FROM SOVIET ATTACK; American Committee on Rights Wants Recognition Withheld Till Safeguards Are Fixed. LUTHERAN PRAYER DAY SET 81,000,000 Throughout World to Join in Supplication March 2 --National Body in Protest. JEWISH GROUP ALSO ACTS American Congress Pledges Help in Putting Down the "Unspeakable Repressions" in Russia. Lutherans Urged to Pray. Jewish Congress Protests. HOOVER'S AID ASKED TO PROTECT RELIGION Letter to President Hoover. See 'Primary Human Right.' Copies to Be Sent Abroad. Dr. Morehead's Message. Seek Strong Public Opinion. Represented in the council are: | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/a-borahnian-proclivity-the-stockbridge-mission-house.html | A Borahnian Proclivity.; The Stockbridge Mission House. | True | W.W. PHILLIPS.FRANCIS RANDOLPH MAYER. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/war-finance-body-ending-mellon-reports-it-has-profit-of-64352768.html | WAR FINANCE BODY ENDING.; Mellon Reports It Has Profit of $64,352,768 for Government. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/article-11-no-title.html | Article 11 -- No Title | True | Times Wide World Photo. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/mead-companies-propose-merger-30000000-unit-planned-to-unite-pulp.html | MEAD COMPANIES PROPOSE MERGER; $30,000,000 Unit Planned to Unite Pulp, Paper and Management Concerns.ECONOMY TO BE EFFECTED Greater Diversity of Products Also in View--$4 Annual DividendRate Indicated. | True | Special to The New York Times. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/funeral-service-held-for-alexander-moore-body-of-the-ambassador.html | FUNERAL SERVICE HELD FOR ALEXANDER MOORE; Body of the Ambassador Will Be Taken From Los Angeles to Pittsburgh. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/other-municipal-loans-toronto-ont-los-angeles-cal-memphis-tenn.html | OTHER MUNICIPAL LOANS; Toronto, Ont. Los Angeles, Cal. Memphis, Tenn. Mount Vernon, N.Y. St. Paul, Minn. Winnipeg (Man.) Water District. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/koenig-backs-bill-to-reopen-budget-appeals-to-republican-leaders-in.html | KOENIG BACKS BILL TO REOPEN BUDGET; Appeals to Republican Leaders in Legislature on Salary Increase Measure. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/byrds-ship-reaches-base-begins-loading-at-once-for-start-home-today.html | BYRD'S SHIP REACHES BASE, BEGINS LOADING AT ONCE FOR START HOME TODAY; ARRIVES 2:16 A.M. OUR TIME City of New York Ties Up to Ice Amid Cheers of Waiting Expedition. SLEDGING TO DOCK FINISHED Farewell Message Is Sent From Little America's Radio Station and It Is Dismantled. PACK 100,000 FEET OF FILM Men Solder It in Tin Boxes as Protection Against the Rough Voyage Back Through Ice. Last Message From the Camp. LITTLE AMERICA, Ice Encountered During Day. Forty-four Days on Way to Base. | True | By Russell Owen. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/whichone-boojum-are-out-of-derby-to-skip-kentucky-stake-for.html | WHICHONE, BOOJUM ARE OUT OF DERBY; To Skip Kentucky Stake for Preakness, Withers and Belmont, Trainer Healey Says.BOTH STARS IN FINE SHAPEHave Gained in Weight and Stature--Whitney Has Entered FiveLesser Racers in Derby. | True | By Bryan Field. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/money.html | MONEY. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/will-address-staten-island-board.html | Will Address Staten Island Board. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/real-estat-notes.html | REAL ESTAT NOTES. | True | | C1B60599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/argentine-candidate-held-opposition-accuses-government-of-using.html | ARGENTINE CANDIDATE HELD; Opposition Accuses Government of Using Arrests to Win. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/to-show-enrique-dordas-art.html | To Show Enrique Dorda's Art. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/dr-gwathmey-injured-by-a-taxi.html | Dr. Gwathmey Injured by a Taxi. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/us-steel-plans-to-enlarge-plants-to-spend-millions-on-additions-to.html | U.S. STEEL PLANS TO ENLARGE PLANTS; To Spend Millions on Additions to Tennessee Coal Properties at Fairfield and Ensley. WORK TO BE STARTED SOON Farrell in Announcement at End of Inspection Says Units Will Be Foremost of Corporation. | True | Special to The New York Times. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/bank-hunts-owners-of-57028-dividends-it-seeks-holders-of-stock-in-a.html | BANK HUNTS OWNERS OF $57,028 DIVIDENDS; It Seeks Holders of Stock in a Maryland Mining Company Dissolved in 1924. | True | Special to The New York Times. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/mrs-bowne-gave-much-to-the-public-under-her-will-ten-groups-get.html | MRS. BOWNE GAVE MUCH TO THE PUBLIC; Under Her Will Ten Groups Get $140,000 and 1,820 Shares in Husband's Estate Company. GIFTS TO METHODIST BODIES Madison Av. Church and Drew Seminary Benefit--Bequests Also to Y.W.C.A. and Syracuse University. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/miss-magnus-wins-junior-foils-title-captures-national-crown-after.html | MISS MAGNUS WINS JUNIOR FOILS TITLE; Captures National Crown After Fence-Off With Two Rivals at Fencers Club. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/vagabond-king-opens-tonight.html | "Vagabond King" Opens Tonight. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/deny-kellogg-pact-is-to-be-bolstered-american-officials-disclaim.html | DENY KELLOGG PACT IS TO BE BOLSTERED; American Officials Disclaim Knowledge of Plan to Put "Teeth" Into Treaty. SENATE OPPOSITION SEEN Promises Not to Aid an Aggressor Might Oblige United States to Help Name Attacker. Might Have to Name Aggressor. Sufficient Assurance Seen. | True | Special to The New York Times. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/silica-gel-forms-subsidiary.html | Silica Gel Forms Subsidiary. | True | Special to The New York Times. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/chart-showing-results-of-races-at-miami-track.html | CHART SHOWING RESULTS OF RACES AT MIAMI TRACK. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/five-found-guilty-then-juror-retracts-judge-thereupon-orders.html | FIVE FOUND GUILTY, THEN JUROR RETRACTS; Judge Thereupon Orders Further Deliberations Today in Stock Fraud Trial. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/new-crime-bills-fought-at-hearing-indications-are-that-fifteen.html | NEW CRIME BILLS FOUGHT AT HEARING; Indications Are That Fifteen Baumes Measures Will Find Hard Sledding. ATTACK FALSE SWEARING Opponents Also Oppose State Regulation of Psychiatry Testimony and Jury Exemption. | True | Special to The New York Times. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/schenectady-flashes-picture-to-australia-gets-it-back-in-oneeighth.html | Schenectady Flashes Picture to Australia; Gets It Back in One-eighth of a Second | True | Special to The New York Times. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/canadian-rail-contract-awarded.html | Canadian Rail Contract Awarded. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/crude-oil-output-larger-for-week-2652950-barrels-daily-average-up.html | CRUDE OIL OUTPUT LARGER FOR WEEK; 2,652,950 Barrels Daily Average, Up 39,150--Drop of 3,950 East of California.IMPORTS SHOW INCREASE1,788,000 Total Compares With1,378,000 in Previous Period.Petroleum Institute Reports. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/west-side-ymca-is-victor.html | West Side Y.M.C.A. Is Victor. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/scottish-soccer-league-results.html | Scottish Soccer League Results. | True | | C1B60599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/alice-platt-weds-lieut-ga-hadsell-bride-attended-in-ceremony-at.html | ALICE PLATT WEDS LIEUT. G.A. HADSELL; Bride Attended in Ceremony at Poughkeepsie by Other Vassar Graduate ARMY OFFICERS IN PARTY Reception at Vassar Alumnae House Follows the Church Wedding. | True | Special to The New York Times. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/haverford-five-victor-defeats-stevens-institute-3428-by-rally-in.html | HAVERFORD FIVE VICTOR; Defeats Stevens Institute, 34-28, by Rally in Second Half. | True | Special to The New York Times. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/ask-police-protection-new-haven-neighbors-of-max-price-fear-bombing.html | ASK POLICE PROTECTION.; New Haven Neighbors of Max Price People Fear Bombing by Kidnappers. | True | Special to The New York Times. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/bradlee-defeated-by-pell-at-boston-loses-in-second-round-of-title.html | BRADLEE DEFEATED BY PELL AT BOSTON; Loses in Second Round of Title Racquets to Former Champion, 15-4, 15-5, 15-0. MORGAN BEATS HENDERSON New Yorker Advances by Score of 15-11, 15-2, 15-5--Cambridge Puts Out Lauglin. Shows Power in Third Game. Scores on Change of Pace. | True | By Allison Danzig. Special To the New York Times. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/high-score-takes-fourth-in-a-row-canales-entry-wins-de-la-croix.html | HIGH SCORE TAKES FOURTH IN A ROW; Canale's Entry Wins De La Croix Handicap at New Orleans by a Length. BEAMING OVER HOME NEXT Winner, Which Pays $4.30 for $2, Assumes Lead at Start--Russell Gains a Riding Double. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/future-of-air-transport.html | FUTURE OF AIR TRANSPORT. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/expects-some-history-from-coolidge-soon-borglum-reports-first-two.html | EXPECTS SOME HISTORY FROM COOLIDGE SOON; Borglum Reports First Two Chapters Will Be Ready May 1 forEngraving on Mountain. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/wilson-d-wing-maine-bank-and-railroad-director-dies-in-florida-at.html | WILSON D. WING.; Maine Bank and Railroad Director Dies in Florida at 85. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/tennessee-chairman-invites-bolters-back-declares-states-will-be.html | TENNESSEE CHAIRMAN INVITES BOLTERS BACK; Declares States Will Be Republican Unless 60,000 Democrats Return to Party. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/new-records-set-in-trust-services-years-increase-in-number-of.html | NEW RECORDS SET IN TRUST SERVICES; Year's Increase in Number of Estates Handled Is Told at Conference Here. 1,600 BANKERS IN SESSION F.H. Sisson Predicts Volume of Business in This Field Will Gain Rapidly. Cites Figures on Increase. Rapid Growth of Appointments. Many Billions in Assets. Insurance Trusts Increase. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/seize-plane-in-rum-chase-ohio-officers-hold-pilot-after-a-forced.html | SEIZE PLANE IN RUM CHASE.; Ohio Officers Hold Pilot After a Forced Landing. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/fail-of-agreement-on-new-dry-bills-house-group-sends-wickersham.html | FAIL OF AGREEMENT ON NEW DRY BILLS; House Group Sends Wickersham Proposals Back to the Full Committee. HOPS OF PASSAGE FADING Senate Situation Also Is Held to Make Changes Doubtful at This Session. WET HEARING TO RESUME Linthicum, Coudert and Others Are on New List of Witnesses Favoring Modification. Repeal Hearing Reopens Today. | True | Special to The New York Times. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/schoenhair-sets-weighted-plane-records-for-speed-over-100-and-500.html | Schoenhair Sets Weighted Plane Records For Speed Over 100 and 500 Kilometers | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/henry-j-seimer-dead-was-founder-of-merchants-oil-company-of.html | HENRY J. SEIMER DEAD.; Was Founder of Merchants Oil Company of Cincinnati. | True | Special to The New York Times. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/nine-liners-to-sail-four-are-due-today-the-mauretania-starts-for.html | NINE LINERS TO SAIL; FOUR ARE DUE TODAY; The Mauretania Starts for Mediterranean Cruise With WellKnown Passengers Aboard. | True | | C1B60599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/american-loses-case-in-french-rent-court-tenant-he-tried-to-evict.html | AMERICAN LOSES CASE IN FRENCH RENT COURT; Tenant He Tried to Evict for 6 Years Is Upheld, Although Rent Is Less Than Taxes. | True | Special Cable to THE NEW YORK TIMES. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/football-to-start-at-columbia-today-coach-little-will-inaugurate.html | FOOTBALL TO START AT COLUMBIA TODAY; Coach Little Will Inaugurate Spring Training Drills With Indoor Session. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/use-paper-full-waste.html | USE PAPER FULL WASTE. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/urge-patent-court-and-expert-judges-two-of-five-jurists-under-plan.html | URGE PATENT COURT AND EXPERT JUDGES; Two of Five Jurists Under Plan Would Be Technicians Named to Pass on One Case. BASSETT HEADS INSTITUTE Unit System of Oil Pool Operation Praised by Speakers at Mining Engineers' Meeting. W.H. Bassett Heads Institute. Unit Plan on Oil Pools Urged. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/smith-on-way-from-palm-beach.html | Smith on Way From Palm Beach. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/fox-boards-adopt-new-financing-plan-ideas-of-three-banking.html | FOX BOARDS ADOPT NEW FINANCING PLAN; Ideas of Three Banking Companies Endorsed and Halsey, Stuart Plan Rejected.BIG FIGHT IS SEEN AHEADStockholders to Vote March 5 When Rival Factions Will Likely Submit Proposals. Statement Issued by Untermyer. Picks Flaws in Halsey, Stuart Plan. Financial Difficulties Outlined. Securities to Be Offered. Management Plan Outlined. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/boston-conquers-maroon-six-3-to-2-clapper-makes-winning-goal-in.html | BOSTON CONQUERS MAROON SIX, 3 TO 2; Clapper Makes Winning Goal in Third Period After Score Is Tied Twice. CANADIENS TRIUMPH, 2-0 Defeat Detroit Cougars as Ottawa Senators Turn Back Pittsburgh, 3 to 2. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/columbia-and-yale-in-swim-tonight-lions-to-face-defending-champions.html | COLUMBIA AND YALE IN SWIM TONIGHT; Lions to Face Defending Champions in League Meet--Howland to Compete in Sprint. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/mail-pilot-jumps-in-michigan.html | Mail Pilot Jumps in Michigan. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/woman-falls-9-stories-riverside-drive-resident-dies-later-from.html | WOMAN FALLS 9 STORIES.; Riverside Drive Resident Dies Later From Injuries. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/quito-plans-wheat-drive-ecuadoreans-hope-to-cut-imports-by.html | QUITO PLANS WHEAT DRIVE.; Ecuadoreans Hope to Cut Imports by Improving Quality. | True | Special Cable to THE NEW YORK TIMES. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/mr-rogers-offers-to-pinch-fit-for-mr-coolidge-in-the-west.html | Mr. Rogers Offers to Pinch Fit For Mr. Coolidge in the West | True | WILL ROGERS. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/delays-civil-service-bill-mcallister-agrees-to-hold-up-jersey.html | DELAYS CIVIL SERVICE BILL.; McAllister Agrees to Hold Up Jersey Measure Pending Agreement. | True | Special to The New York Times. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/marak-injured-in-prague-american-tenors-leg-is-broken-by-motorcycle.html | MARAK INJURED IN PRAGUE.; American Tenor's Leg Is Broken by Motorcycle. | True | Special Cable to THE NEW YORK TIMES. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/spain-is-considering-renewing-gold-basis-finance-minister-tells-of.html | SPAIN IS CONSIDERING RENEWING GOLD BASIS; Finance Minister Tells of Action as Peseta Falls to New Low Record. | True | Wireless to THE NEW YORK TIMES. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/sees-radio-taking-place-of-churches-dr-shenton-tells-detroit.html | SEES RADIO TAKING PLACE OF CHURCHES; Dr. Shenton Tells Detroit Conference It May Bring DeeperReligion to the Home.WOULD USE NEW METHODSCity Church Must Meet ChangingWorld View as Do Business andcation, Dr. Kincheloe Declares. | True | Special to The New York Times. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/article-5-no-title-cuban-envoy-urges-economic-alliance.html | Article 5 -- No Title; CUBAN ENVOY URGES ECONOMIC ALLIANCE | True | | C1B60599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/branches-new-york-stock-exchange-firms.html | Branches New York Stock Exchange Firms | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/brooklyn-business-building-sold.html | Brooklyn Business Building Sold. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/honor-to-mather-prosposed-in-creating-park-bearing-his-name-on-lake.html | Honor to Mather Proposed in Creating Park, Bearing His Name, on Lake Superior Island | True | Special to The New York Times. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/hakoah-eleven-is-considering-offers-for-three-foreign-tours.html | Hakoah Eleven Is Considering Offers for Three Foreign Tours | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/auction-results.html | AUCTION RESULTS. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/chicago-stadium-corporation-reelects-clark-president.html | Chicago Stadium Corporation Re-elects Clark President | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/heads-b-os-relief-work.html | Heads B. & O.'s Relief Work. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/2000000-in-gold-from-bolivia.html | $2,000,000 in Gold from Bolivia. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/archabbot-stehle-buried-six-bishops-among-hundreds-of-catholic.html | ARCHABBOT STEHLE BURIED; Six Bishops Among Hundreds of Catholic Clergymen at Funeral. | True | Special to The New York Times. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/bowery-ymca-is-short-on-budget-lag-in-business-curtails-gifts-while.html | BOWERY Y.M.C.A. IS SHORT ON BUDGET; Lag in Business Curtails Gifts While Unemployment Adds to Demands for Help. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/great-neck-properties-sold.html | Great Neck Properties Sold. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/shawkey-outlines-yankees-training-new-manager-plans-plenty-of.html | SHAWKEY OUTLINES YANKEES' TRAINING; New Manager Plans Plenty of Running for Pitchers to Condition Their Legs. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/new-palestine-recruits-honored.html | New Palestine Recruits Honored. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/soldier-gets-medal-for-foiling-an-escape-private-keefer-of.html | SOLDIER GETS MEDAL FOR FOILING AN ESCAPE; Private Keefer of Governors Island Had Useless Gun When He Defied Armed Prisoner. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/urges-trade-parley-for-british-empire-british-industries-federation.html | URGES TRADE PARLEY FOR BRITISH EMPIRE; British Industries Federation Suggests Sounding Dominions onGranting Advantages. | True | Wireless to THE NEW YORK TIMES. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/scow-in-bremens-way-but-liner-will-sail-friday-despite-sunken-craft.html | SCOW IN BREMEN'S WAY.; But Liner Will Sail Friday Despite Sunken Craft in Channel. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/approve-australian-pool.html | APPROVE AUSTRALIAN POOL. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/seal-up-pankhurst-relics-britons-place-brooch-and-letter-in.html | SEAL UP PANKHURST RELICS; Britons Place Brooch and Letter in Pedestal of Suffragist's Statue. | True | Wireless to THE NEW YORK TIMES. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/berlin-police-seize-communist-leaflets.html | BERLIN POLICE SEIZE COMMUNIST LEAFLETS | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/heights-casino-team-triumphs-by-3-to-2-checks-rockaway-hunting-club.html | HEIGHTS CASINO TEAM TRIUMPHS BY 3 TO 2; Checks Rockaway Hunting Club in Class B Squash Racquets -- Staten Island Club Victor. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/fixes-social-centre-association-finds-it-still-in-east-70th-st.html | FIXES SOCIAL CENTRE.; Association Finds It Still in East 70th St. After 2 Years. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/college-league-dates-set-eastern-baseball-group-drafts-schedule-for.html | COLLEGE LEAGUE DATES SET; Eastern Baseball Group Drafts Schedule for Season. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/parents-see-truck-crush-baby.html | Parents See Truck Crush Baby. | True | Special to The New York Times. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/judge-greene-dies-seattle-pioneer-new-england-lawyer-went-to.html | JUDGE GREENE DIES; SEATTLE PIONEER; New England Lawyer Went to Washington in 1870 and Became Head of Supreme Court There. | True | Special to The New York Times. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/heir-at-law-to-be-revived.html | "Heir at Law" to Be Revived. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/kings-yacht-in-trials-britannia-will-sail-with-sir-thomas-liptons.html | KING'S YACHT IN TRIALS.; Britannia Will Sail With Sir Thomas Lipton's Shamrock. | True | Wireless to THE NEW YORK TIMES. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/man-exhibit-burns-40-years-in-building-human-being-constructed-by.html | "MAN" EXHIBIT BURNS; 40 YEARS IN BUILDING; "Human Being" Constructed by German Scientist Had Been Sold for Display Here. | True | Special Cable to THE NEW YORK TIMES. | C1B60599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/art-quartet-heard-work-by-darius-milhaud-pleases-the-audience.html | ART QUARTET HEARD.; Work by Darius Milhaud Pleases the Audience. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/cubas-sugar-output-put-at-4300000-tons-department-of-agriculture.html | CUBA'S SUGAR OUTPUT PUT AT 4,300,000 TONS; Department of Agriculture Makes Estimate for Season--Production Behind Last Year's | True | Special to The New York Times. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/more-gold-is-added-to-german-reserve-holdings-in-reichsbank-are-up.html | MORE GOLD IS ADDED TO GERMAN RESERVE; Holdings in Reichsbank Are Up 25,073,000 Marks in Week -- Note Issue Reduced. 5,043,677,000 CIRCULATION Report of Dec. 31, 1929, Sets New High Record Since Reform of Currency in 1924. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/bancamericablair-promotes-marston-vice-president-of-corporation-is.html | BANCAMERICA-BLAIR PROMOTES MARSTON; Vice President of Corporation Is Made President to Succeed Elisha Walker, Now Chairman. CHANGES IN OTHER BANKS Colt Leaves National City for the Bankers Trust--Pond of Chase Will Retire. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/fire-department.html | Fire Department. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/steel-ingot-production-up-to-81-of-mills-capacity.html | Steel Ingot Production Up To 81% of Mills' Capacity, | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/miss-michener-in-farm-board-post.html | Miss Michener in Farm Board Post | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/george-m-stricklett-widely-known-concert-and-church-singer-dies-in.html | GEORGE M. STRICKLETT.; Widely Known Concert and Church Singer Dies in Florida. | True | Special to The New York Times. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/railroads-set-record-in-1929-for-prompt-freight-movement.html | Railroads Set Record in 1929 For Prompt Freight Movement | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/article-6-no-title-alaskan-city-snowbound-juneau-accustomed-to-mild.html | Article 6 -- No Title; ALASKAN CITY SNOWBOUND. Juneau, Accustomed to Mild Weather, is Unprepared for Fall. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/gives-data-to-back-phone-rate-rise-company-counsel-at-albany.html | GIVES DATA TO BACK PHONE RATE RISE; Company Counsel, at Albany Hearing, Says Increase Could Legally Have Been Greater. HILLY ATTACKS FIGURES Corporation Counsel Warns Against Taking Estimates on Faith Without Investigation. Welch Explains Computation. Average Call Rate Figured. | True | Special to The New York Times. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/we-green-dies-trenton-banker-had-been-ill-for-two-years-and-was.html | W. E. GREEN DIES; TRENTON BANKER; Had Been Ill for Two Years and Was Operated on Here in May, 1928. GRADUATE OF PRINCETON Captain of Baseball Team There in 1902--Director of Several Large Companies. | True | Special to The New York Times. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/poland-friendly-to-all-premier-zaleski-says-every-nation-may-rely.html | POLAND FRIENDLY TO ALL.; Premier Zaleski Says Every Nation May Rely on Her Cooperation. | True | Special Cable to THE NEW YORK TIMES. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/vitale-will-seek-to-delay-hearing-announces-that-his-counsel-now-in.html | VITALE WILL SEEK TO DELAY HEARING; Announces That His Counsel, Now in Florida, Cannot Get Back by Friday. SPENCE IS A WITNESS Appears Before Grand Jury and Tells of Conditions in Courts Revealed In His Inquiry. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/other-utility-earnings-brooklynmanhattan-transit-public-service.html | OTHER UTILITY EARNINGS.; Brooklyn-Manhattan Transit, Public Service Electric and Gas. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/western-union-gives-l200000-to-workers-40000-employes-to-receive-22.html | WESTERN UNION GIVES $1,200,000 TO WORKERS; 40,000 Employes to Receive 22% of Month's Wages Under Income Participation Plan. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/waldorfastoria-election-boomer-remains-as-president-and-hayden-is.html | WALDORF-ASTORIA ELECTION; Boomer Remains as President and Hayden Is Made Chairman. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/naming-of-winslow-as-court-referee-opposed-ta-brady-will-call-on.html | Naming of Winslow as Court Referee Opposed; T. A. Brady Will Call on Roosevelt to Act | True | | C1B60599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/st-anns-five-beats-la-salle-29-to-13-ends-manhattan-chsaa-season.html | ST. ANN'S FIVE BEATS LA SALLE, 29 TO 13; Ends Manhattan C.H.S.A.A. Season Undefeated--Pawling Tops Horace Mann, 24-22. REGIS TRIUMPHS, 20 TO 18 Turns Back Fordham Prep Quintet -- St. Peter's High Wins, 50-18 -- Other School Games. Pawling Rallies to Win. Regis Beats Fordham Prep. St. Peter's High Scores. Berkeley-Irving on Top, 23--14. Collegiate Downs McBurney. All Hallows Victor, 22--13. Passaic Wins Again. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/toscanini-to-arrive-today-will-introduce-pizzettis-latest-work-at.html | TOSCANINI TO ARRIVE TODAY; Will Introduce Pizzetti's Latest' Work at Concert Next Week. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/acquires-brighton-heights-plot.html | Acquires Brighton Heights Plot. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/in-collapse-at-sing-sing-he-white-lawyer-sentenced-for-theft-is-in.html | IN COLLAPSE AT SING SING; H.E. White, Lawyer, Sentenced for Theft, Is in Serious Condition. | True | Special to The New York Times. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/5-horses-in-spill-at-havana-track-lloyd-brown-crashes-into-fence.html | 5 HORSES IN SPILL AT HAVANA TRACK; Lloyd Brown Crashes Into Fence and Four Others Pile Up-- No Injuries Reported. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/williams-holds-second-art-show.html | Williams Holds Second Art Show. | True | Special to The New York Times. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/changes-announced-by-corporations-hl-lang-and-ba-robinson-added-to.html | CHANGES ANNOUNCED BY CORPORATIONS; H.L. Lang and B.A. Robinson Added to Board of John Hawkes Wilson & Co.--New Officers. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/topping-advances-in-belleair-golf-defeats-mccullough-6-and-5-as.html | TOPPING ADVANCES IN BELLEAIR GOLF; Defeats McCullough, 6 and 5, as Augustus Puts Out Libby on the Final Hole. | True | Special to The New York Times.Florida News Service Photo. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/missing-pupils-found-new-york-boy-and-new-brunswick-mate-ran-away.html | MISSING PUPILS FOUND.; New York Boy and New Brunswick Mate Ran Away in Maryland. | True | Special to The New York Times. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/submit-best-design-for-wright-memorial-rodgers-and-poor-new-york.html | SUBMIT BEST DESIGN FOR WRIGHT MEMORIAL; Rodgers and Poor, New York Architects, Win in National Competition. | True | Special to The New York Times. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/seized-policy-tickets-prove-only-chinese-new-years-cards.html | Seized 'Policy Tickets' Prove Only Chinese New Year's Cards | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/mgill-gains-lead-in-dominion-meet-graysonbell-puts-tsam-ahead-by.html | M'GILL GAINS LEAD IN DOMINION MEET; Grayson-Bell Puts Team Ahead by Winning 7-Mile Skiing Race at Murray Bay. SAUNDERS, DARTMOUTH, 2D Leads Two New Hampshire Men in International Intercollegiate Competition. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/detroit-votes-8cent-fare.html | Detroit Votes 8-Cent Fare. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/queen-mary-at-fair-purchases-5-handbags-childrens-books-and.html | Queen Mary at Fair Purchases $5 Handbags, Children's Books and Gramophone Records | True | Wireless to THE NEW YORK TIMES. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/honor-group-being-planned-in-met-handicap-golf-list.html | Honor Group Being Planned In Met. Handicap Golf List | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/cuban-medal-for-byrd-geographical-society-hopes-to-present-it-to.html | CUBAN MEDAL FOR BYRD.; Geographical Society Hopes to Present It to Him in Person. | True | Special to The New York Times. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/7-killed-61-hurt-in-blasts-in-jersey-alcohol-plant-many-victims-may.html | 7 KILLED, 61 HURT IN BLASTS IN JERSEY ALCOHOL PLANT; MANY VICTIMS MAY BE BLIND; 1,200 IN DANGER ZONE Explosions at Elizabeth Trap Many and Shake Near-By Towns. START FIRES IN 2 MILLS Victims Flee From Scene in Flames--Recovery of 8 Is Held Doubtful. FOUR INQUIRIES STARTED Blasts Laid to Leak in Pipe Line -- Doctors Fear Many Will Lose Their Sight. Four Investigations On. 1,200 in Reservation. 5 KILLED, 63 HURT IN JERSEY BLASTS | True | Special to The New York Times. | C1B60599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/james-b-weaver-dies-was-known-as-father-of-ice-boat-racing-on.html | JAMES B. WEAVER DIES.; Was Known as "Father of Ice Boat Racing" on Jersey Coast. | True | Special to The New York Times. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/other-corporate-reports-results-of-operations-by-industrial-and.html | OTHER CORPORATE REPORTS; Results of Operations by Industrial and Other Organizations.Baldwin Locomotive Works. United Carbon Company. American Metal Company United Verde Mining. Adolf Gobel, Inc. Lehigh Coal and Navigation. Melville shoe Corporation. Gamewell Company. Driver-Harris Company. Lehn & Fink Products Company. Real Silk Hosiery Mills. Arcturus Radio Tube. Evans Auto Loading. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/food-concerns-merge-batchelder-snyder-dorr-doe-co-formed-by-three.html | FOOD CONCERNS MERGE; Batchelder, Snyder, Dorr & Doe Co. Formed by Three In Boston. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/ranger-six-loses-to-toronto-5-to-1-10000-see-leafs-rally-for-four.html | RANGER SIX LOSES TO TORONTO, 5 TO 1; 10,000 See Leafs Rally for Four Goals in Third Period to Win in Garden. SCORE IS 1-1 MOST OF WAY Both Tally Once in 1st Period, Then Are Blanked in 2d Session of Hard-Fought Game. | True | By William E. Brandt. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/engineer-kills-himself-out-of-work-he-leaves-party-goes-to-hotel.html | ENGINEER KILLS HIMSELF.; Out of Work, He Leaves Party, Goes to Hotel and Dies by Shot. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/hubbells-absence-mystifies-giants-star-lefthander-is-overdue-being.html | HUBBELL'S ABSENCE MYSTIFIES GIANTS; Star Left-Hander Is Overdue, Being One of Three Battery Men Missing From Camp. | True | By John Drebinger. Special To the New York Times. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/red-paper-boasts-of-godless-state-izvestia-also-says-hendersons.html | RED PAPER BOASTS OF 'GODLESS STATE'; Izvestia Also Says Henderson's Threat to Fight Anti-Religious Drive Violates Agreement. VATICAN'S FALL PREDICTED Atheists Declare They Will Put Pope on Exhibition There at Side of Medicine Man. PRELATE DEFENDS SOVIETS Head of Russian Orthodox Church Denies Priests Are Persecuted -- Mail Barred From Clergy. Prelate Sees Correspondents. Defends Treatment of Priests. Henderson's Move Assailed. Mail Barred from Clergy. Clericals Reported Homeless. | True | Wireless to THE NEW YORK TIMES. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/three-escaped-in-wreck-of-plane.html | Three Escaped in Wreck of Plane. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/dr-adolph-koester-german-leader-dead-served-as-foreign-minister-in.html | DR. ADOLPH KOESTER, GERMAN LEADER, DEAD; Served as Foreign Minister in 1920--Led Campaign Against Monarchical Insignia. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/sugar-coffee-cocoa-sugar.html | SUGAR, COFFEE, COCOA; Sugar. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/mrs-humphrey-a-hostess-gives-reception-and-entertainment-at-the.html | MRS. HUMPHREY A HOSTESS; Gives Reception and Entertainment at the Vanderbilt. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/mcnary-plans-no-inquiry.html | McNary Plans No Inquiry. | True | Special to The New York Times. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/chicago-north-western-financing.html | Chicago & North Western Financing | True | Special to The New York Times. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/realty-financing.html | REALTY FINANCING. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/new-jersey-utility-has-6572427-gain-public-service-corporation.html | NEW JERSEY UTILITY HAS $6,572,427 GAIN; Public Service Corporation Reports for 1929 Increases inSales of Gas and Electricity.FACILITIES ARE EXTENDEDPassengers Carried on Buses Exceed Total on Street Cars for First Time. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/belgian-basso-in-recital.html | BELGIAN BASSO IN RECITAL. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/german-democracy.html | GERMAN DEMOCRACY. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/other-weddings-wallaceharrison.html | Other Weddings; Wallace--Harrison. | True | Special to The New York Times. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/matsuyama-wins-two-matches.html | Matsuyama Wins Two Matches. | True | | C1B60599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/will-erect-warehouse-in-mineola.html | Will Erect Warehouse in Mineola. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/warburg-predicts-new-palestine-aid-tells-hadassah-capital-will-flow.html | WARBURG PREDICTS NEW PALESTINE AID; Tells Hadassah Capital Will Flow to Country When It Becomes Fully Quieted. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/mrs-st-clair-found-a-criminal-since-14-record-sent-to-governor.html | MRS. ST. CLAIR FOUND A CRIMINAL SINCE 14; Record Sent to Governor Shows Shoplifter Serving Life Term Flouted Many Benefactors. HAS MIND ABOVE AVERAGE But Alienist Listed Her as a Moral Imbecile--Her Attorney Arraigned on Bribe Charge. Lawyer Held on Bribe Charge. Many Tried to Aid Woman. Was Arrested at 14. Is a Facile Writer. Again Violates Parole. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/parley-is-stalled-with-french-gone-others-are-unable-to-proceed-in.html | PARLEY IS STALLED WITH FRENCH GONE; Others Are Unable to Proceed in Fixing of Naval Strengths Without Vital Figures. AMERICANS SHIFT POSITION Some of Our Delegates Now Willing to Consider France's Demand for Security. | True | By Edwin L. James. Special Cable To the New York Times. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/foreign-banks-loan-reduced.html | Foreign Bank's Loan Reduced. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/americans-doubt-long-parley-delay-delegates-said-to-nave-taken-up.html | AMERICANS DOUBT LONG PARLEY DELAY; Delegates Said to Nave Taken Up Possible Change in Program to Meet New French Group. | True | By L.c. Speers. Special Cable To the New York Times. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/vermont-boys-killed-on-sled.html | Vermont Boys Killed on Sled. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/mickey-taylor-victor-knocks-out-teddy-johnson-in-the-fourth-at-22d.html | MICKEY TAYLOR VICTOR.; Knocks Out Teddy Johnson in the Fourth at 22d Street. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/bartlett-summons-accusers-of-ruffu-prosecutor-in-atlantic-city-vice.html | BARTLETT SUMMONS ACCUSERS OF RUFFU; Prosecutor in Atlantic City Vice Inquiry to Sift Charges Against Mayor First. DEFENDS THE GRAND JURY Will Not Impanel a Special Body-- Judge Corio Returns to Bench After Vacation. | True | Special to The New York Times. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/securities-exchange-sales-prices-and-bid-and-asked-quotations-on.html | SECURITIES EXCHANGE.; Sales Prices and Bid and Asked Quotations on Realty Issues. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/stalin-orders-execution-of-trotsky-emissary-exiles-daughters-and.html | Stalin Orders Execution of Trotsky Emissary; Exile's Daughters and Their Husbands Seized | True | By Jewish Telegraphic Agency. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/changes-in-liberty-baking-nordhem-is-chosen-chairman-of-boardothers.html | CHANGES IN LIBERTY BAKING; Nordhem Is Chosen Chairman of Board--Others Elected. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/discuss-american-studies-members-of-congress-of-universities-hold.html | DISCUSS AMERICAN STUDIES; Members of Congress of Universities Hold Session at Havana. | True | Special Cable to THE NEW YORK TIMES. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/street-clock-wrecked-banks-43yearold-timepiece-in-42d-st-hit-by.html | STREET CLOCK WRECKED.; Bank's 43-Year-Old Timepiece in 42d St. Hit by Truck. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/barcelona-light-to-vote-on-change.html | Barcelona Light to Vote on Change. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/review-of-the-day-in-realty-market-purchase-of-varick-street-site.html | REVIEW OF THE DAY IN REALTY MARKET; Purchase of Varick Street Site Features Day of Quiet Trading in Manhattan.MANY FORECLOSURE SALESBrokers Report Increased Demandfor Space in Apartment Houses and Business Buildings. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/mrs-js-cushman-to-entertain.html | Mrs. J.S. Cushman to Entertain. | True | | C1B60599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/offers-bill-fixing-minimum-taxi-rate-mahon-measure-would-prevent.html | OFFERS BILL FIXING MINIMUM TAXI RATE; Mahon Measure Would Prevent Fare Cut by Independents and Luxford Company. ITS VALIDITY ATTACKED Sponsor Holds Action Needed to Prevent Increase in Traffic Congestion. DISCRIMINATION IS CHARGED Amalgamated Official Says Whalen Denied Hearing to Them but Saw Paramount Executive. Independents to Fight Bill. Alleges Discrimination. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/pitt-five-triumphs-spurts-near-end-to-conquer-w-and-j-by-38-to-30.html | PITT FIVE TRIUMPHS; Spurts Near End to Conquer W. and J. by 38 to 30. | True | Special to The New York Times. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/driver-in-3-crashes-tests-new-bumper-capt-franicarl-schleiff-first.html | DRIVER IN 3 CRASHES TESTS NEW BUMPER; Capt. Franicarl Schleiff First Runs Into Another Car at 26 Miles an Hour. THEN HITS VIADUCT PILLAR Falls Out of Machine, but Is Unhurt --Finally He Rams Stationary Auto and Wins Crowd's Cheers. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/rubber-futures-stronger.html | RUBBER FUTURES STRONGER | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/article-12-no-title-on-the-other-hand.html | Article 12 -- No Title; On the Other Hand. | True | By John Kieran. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/business-gain-seen-in-reserve-rate-cut-federal-advisory-council.html | BUSINESS GAIN SEEN IN RESERVE RATE CUT; Federal Advisory Council Meets in Washington and Re-elects F.O. Wetmore President. | True | Special to The New York Times. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/extra-trains-to-atlantic-city.html | Extra Trains to Atlantic City. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/bank-employes-held.html | BANK EMPLOYES HELD. | True | Special to The New York Times. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/reports-business-is-at-end-of-slump-barnes-states-that-a-survey.html | REPORTS BUSINESS IS AT END OF SLUMP; Barnes States That a Survey Shows Return of Volume Faster Than in 1921 Depression. FINDS 44,000,000 EMPLOYED Common Sense and Courage Have Contributed to Recovery in Less Than 3 Months, He Says. PUBLIC WORKS INCREASED Lamont Says That 37 States, the Railroads and Utilities Have Gone Beyond Estimates in Construction. Declares Stock Shock Absorbed. Asks Home Owners to Aid. | True | Special to The New York Times. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/clerk-held-in-stock-deal-said-to-have-lost-43278-belonging-to.html | CLERK HELD IN STOCK DEAL; Said to Have Lost $43,278 Belonging to International Germanic Co. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/amherst-concert-friday-colleges-musical-clubs-to-appear-dance-after.html | AMHERST CONCERT FRIDAY; College's Musical Clubs to Appear --Dance After Program. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/assails-secretary-of-power-board-solicitor-russell-tells-senate.html | ASSAILS SECRETARY OF POWER BOARD; Solicitor Russell Tells Senate Committee Bonner Blocked Valuing of Companies. SENATE GETS COUZENS BILL It Would Put Civilians on Power Commission Instead of Three Cabinet Members. Asserts Bonner Acted Illegally Lobbying Charged to Construction. Opposes "Farming Out" Accounting Contradicts "Lobby" Statement. | True | Special to The New York Times. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/doubling-of-capital-stock-voted.html | Doubling of Capital Stock Voted. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/eli-mix-coroner-dies-at-new-haven-life-just-one-detective-yarn.html | ELI MIX, CORONER, DIES AT NEW HAVEN; "Life Just One Detective Yarn After Another," He Said-- Held Post 43 Years. SOLVED POISON MYSTERIES Warned Prospective Bridegroom of His Fate and Convicted Woman Later of His Murder. | True | Special to The New York Times. | C1B60599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/markets-in-london-paris-and-berlin-industrials-and-rhodesian.html | MARKETS IN LONDON, PARIS AND BERLIN; Industrials and Rhodesian Coppers Move Upward onEnglish Exchange.FRENCH TRADING IS DULLBourse, However, Shows LittleEffect of Cabinet Crisis--German Boerse Lower. Trend Lower in Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/delays-palestine-parley-mandates-commission-postpones-its-meeting.html | DELAYS PALESTINE PARLEY.; Mandates Commission Postpones Its Meeting Until June. | True | Special Cable to THE NEW YORK TIMES. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/business-leases.html | BUSINESS LEASES. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/railroad-earnings-reports-for-various-periods-made-with-comparable.html | RAILROAD EARNINGS.; Reports for Various Periods Made With Comparable Figures From Previous Years. Chicago & Alton. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/honduran-railway-plans-president-colindres-completes-details-for.html | HONDURAN RAILWAY PLANS.; President Colindres Completes Details for Interoceanic System. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/strachan-annexes-title-beats-sullivan-for-pennsylvania-squash.html | STRACHAN ANNEXES TITLE.; Beats Sullivan for Pennsylvania Squash Racquets Crown. | True | Special to The New York Times. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/phi-beta-kappa-elects-22-smith-college-head-speaks-at-dartmouth.html | PHI BETA KAPPA ELECTS 22.; Smith College Head Speaks at Dartmouth Induction. | True | Special to The New York Times. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/ruth-acts-as-ring-judge-yankee-star-one-of-three-officials-in.html | RUTH ACTS AS RING JUDGE.; Yankee Star One of Three Officials in Florida Bout. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/music-orchestral-society-concert-the-concerts-of-the-american.html | MUSIC; Orchestral Society Concert. The concerts of the American Orchestral Society, Chalmers Clifton, instructor, which are now given periodically in Carnegie Hall, are more than exhibitions of progress on | True | By Olin Downes. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/john-a-young-dies-at-60-retired-police-lieutenant-once-known-as.html | JOHN A. YOUNG DIES AT 60.; Retired Police Lieutenant Once Known as Chinese Interpreter. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/60000-trot-stake-is-set-for-goshen-third-running-of-the.html | $60,000 TROT STAKE IS SET FOR GOSHEN; Third Running of the Hambletonian Is Tentatively Scheduled for August 26. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/expects-tardieu-again-berlin-sees-his-downfall-merely-as-a-blow.html | EXPECTS TARDIEU AGAIN.; Berlin Sees His Downfall Merely as a Blow Aimed at Cheron. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/doctor-buys-in-new-cooperative.html | Doctor Buys in New Cooperative. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/riis-house-benefit-to-be-held-tonight-theatre-party-to-be-followed.html | RIIS HOUSE BENEFIT TO BE HELD TONIGHT; Theatre Party to Be Followed by Entertainment Will Aid Neighborhood Health Centre. MANY DEBUTANTES HELPING Barbara Loudon Heads Group-- Betty Berry in Charge of Supper Performance. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/rusby-asks-inquiry-into-impure-drugs-dean-of-columbias-college-of.html | RUSBY ASKS INQUIRY INTO IMPURE DRUGS; Dean of Columbia's College of Pharmacy Would Sift Charges of H.W. Ambruster, Importer. McNARY PLANS NO ACTION Chairman of Senate Committee on Agriculture to Summon Officials Only if Complaints Continue. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/ohio-post-for-dr-shibley-columbia-professor-appointed-to-faculty-of.html | OHIO POST FOR DR. SHIBLEY; Columbia Professor Appointed to Faculty of Western Reserve. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/hamilton-ward-to-give-recitals.html | Hamilton Ward to Give Recitals. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/bobby-jones-off-for-savannah-golf-will-compete-this-week-in-first.html | BOBBY JONES OFF FOR SAVANNAH GOLF; Will Compete This Week in First Tourney Since National Amateur Last Fall. EAGER TO MEET STAR PROS Doubts That He Will Be Able to Give Them "Much of a Battle" This Time of Year. Jones Leaves Atlanta. Recently Shot a 63. | True | Special to The New York Times. | C1B60599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/car-loadings-fell-off-in-the-week-of-feb-8-total-of-886581-was.html | CAR LOADINGS FELL OFF IN THE WEEK OF FEB. 8; Total of 886,581 Was 12,313 Under the Previous Week and 69,400 Below 1929. | True | Special to The New York Times. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/prices-decline-in-berlin.html | Prices Decline in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/reformed-church-group-elects.html | Reformed Church Group Elects. | True | Special to The New York Times. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/article-4-no-title-fear-for-swedish-queen-compatriots-in-rome.html | Article 4 -- No Title; FEAR FOR SWEDISH QUEEN. Compatriots in Rome Alarmed as Doctor Calls Her Condition Grave. | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/st-johns-brooklyn-easy-victor-5427-visiting-five-displays-fine.html | ST. JOHN'S, BROOKLYN, EASY VICTOR, 54-27; Visiting Five Displays Fine TeamWork in Defeating St. John'sof Annapolis. | True | Special to The New York Times. | C1B60599 |
| 1930-02-19 | 1930-02-19 | https://www.nytimes.com/1930/02/19/archives/hoover-picked-as-one-of-10-great-engineers-list-is-chosen-by-deans.html | HOOVER PICKED AS ONE OF 10 GREAT ENGINEERS; List Is Chosen by Deans of American Schools of Engineering. | True | | C1B60599 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/yale-turns-back-columbia-in-swim-triumphs-by-45-to-17-in-lions-pool.html | YALE TURNS BACK COLUMBIA IN SWIM; Triumphs by 45 to 17 in Lions' Pool for Fourth Straight League Victory. RUDDY WINS IN THE 440 Also Scores 29 Points as Lions Gain Thrilling Victory in Water Polo, 32-28. Close Game Develops. Rowland Wins Back Stroke. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/columbia-defeats-cornell-five-4134-staves-off-three-spurts-by.html | COLUMBIA DEFEATS CORNELL FIVE, 41-34; Staves Off Three Spurts by Losers in 2d Half--Victors Tie Penn for League Lead. LIONS START WITH A RUSH In Front, 20 to 12, at Half-Time-- Gregory and Bender Prominent in Scoring Attack. Cornell Stages Spurt. Cornell Makes Score 30--27. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/six-cartoonists-honored-advertising-club-gives-luncheon-to.html | SIX CARTOONISTS HONORED; Advertising Club Gives Luncheon to Newspaper Artists Here. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | True | Special to The New York Times. | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/bill-on-iceland-bank-suspension-may-be-voted-today-unless-capital.html | BILL ON ICELAND BANK.; Suspension May Be Voted Today Unless Capital Is Obtained. Gold Received From Brazil. | True | Wireless to THE NEW YORK TIMES. | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/talkies-aid-stage-miss-barrymore-says-they-attract-those-whom-the.html | TALKIES AID STAGE, MISS BARRYMORE SAYS; They Attract Those Whom the Theatres Do Not Want, Noted Actress Declares. | True | Special to The New York Times. | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/fogarty-suggests-a-benefit-banning-a-dinner-in-his-honor.html | Fogarty Suggests a Benefit, Banning a Dinner in His Honor | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/trustees-holdings-topic-of-bankers-some-delegates-at-convention.html | TRUSTEES' HOLDINGS TOPIC OF BANKERS; Some Delegates at Convention Favor and Some Oppose Common Stocks in Lists. VIEWED AS SPECULATION Bostonian Believes in 40% of Bonds and 60% of Stocks as Theoretical Basis. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/coolidges-watch-making-of-a-movie-they-occupy-ringside-seats-at.html | COOLIDGES WATCH MAKING OF A MOVIE; They Occupy "Ringside" Seats at Studios and Are Guests of Stars at Breakfast. MRS. COOLIDGE JOINS IN FUN She Kisses Schumann-Heink and Talks Over Radio--Ex-President Explains "500-Word History." He Explains "500-Word History." | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/plan-radio-theatre-at-new-amsterdam-public-will-be-able-to-see-and.html | PLAN RADIO THEATRE AT NEW AMSTERDAM; Public Will Be Able to See and Hear Entertainers in Roof Studio. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/in-interstate-trust-company.html | In Interstate Trust Company. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/plan-road-in-southwest-rock-island-lines-seek-to-build-texasnew.html | PLAN ROAD IN SOUTHWEST.; Rock Island Lines Seek to Build Texas-New Mexico Branch. | True | | C1B61576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/split-delivery-argued-more-testimony-taken-on-system-of.html | 'SPLIT DELIVERY' ARGUED.; More Testimony Taken on System of Intercoastal Steamship Lines. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/new-utrecht-six-wins-beats-st-johns-50-in-catholic-leaguelane-halts.html | NEW UTRECHT SIX WINS.; Beats St. John's, 5-0, In Catholic League--Lane Halts Holy Trinity. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/prof-august-h-francke-occupant-of-tibetan-chair-at-berlin-diesnever.html | PROF. AUGUST H. FRANCKE.; Occupant of Tibetan Chair at Berlin Dies-- Never Went to College. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/newspaper-club-ball-on-feb-28.html | Newspaper Club Ball on Feb. 28. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/police-department.html | Police Department. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/mkellar-rebuffs-modification-plea-tennessee-senator-tells-nashville.html | M'KELLAR REBUFFS MODIFICATION PLEA; Tennessee Senator Tells Nashville Lawyers He OpposesWeakening Dry Law.MESSAGES READ IN SENATEProhibition Can Be Enforced if thePresident So Desires, HeAsserts. Opposes Non-Jury Trials. | True | Special to The New York Times. | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/other-engagments-phippsmclaughlin-wormssilver-dawsonhaney.html | Other Engagments; Phipps--McLaughlin. Worms--Silver. Dawson--Haney. Osterman--Seibert. Mahoney--Pearce. Lushear--Miller. Plummer--Clark. Mayer--Cromwell. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/rubber-steady-and-higher.html | RUBBER STEADY AND HIGHER | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/cumberland-falls.html | CUMBERLAND FALLS. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/the-two-estates-unite.html | THE TWO ESTATES UNITE. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/miss-walsh-will-compete-in-k-of-c-games-at-garden.html | Miss Walsh Will Compete In K. of C. Games at Garden. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/accused-in-bank-failure-italian-exvice-consul-in-hartford-is.html | ACCUSED IN BANK FAILURE.; Italian Ex-Vice Consul In Hartford Is Charged With Embezzlement. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/brown-is-repulsed-3826-rhode-island-state-quintet-comes-from-behind.html | BROWN IS REPULSED, 38-26; Rhode Island State Quintet Comes From Behind to Win. | True | Special to The New York Times. | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/stress-efficiency-in-road-building-highway-officials-at-syracuse.html | STRESS EFFICIENCY IN ROAD BUILDING; Highway Officials at Syracuse Meeting Urge Cutting Down Construction Losses. PENNSYLVANIA PLAN URGED State Engineer Advocates Detour System and Use of Short-Time Process on Concrete. Says Road-Building Is Disorganized Would Make Roads Earn Cost. | True | Special to The New York Times. | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/hogs-on-restricted-diet-commission-men-oppose-new-rule-in-chicago.html | HOGS ON RESTRICTED DIET.; Commission Men Oppose New Rule in Chicago Stockyards. | True | Special to The New York Times. | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/technicolor-stock-on-curb.html | Technicolor Stock on Curb. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/tests-of-italian-statement-on-naval-position-and-senator-robinsons.html | Texts of Italian Statement on Naval Position and Senator Robinson's Speech; Difficulties Confronting Italy. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/doctors-hospital-receives-patients-4250000-institution-begins.html | DOCTORS HOSPITAL RECEIVES PATIENTS; $4,250,000 Institution Begins Service--Luncheon Parties Given in Restaurant. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/14150100-new-securities-on-todays-investment-list.html | $14,150,100 New Securities On Today's Investment List | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/bank-drops-merger-plans-hibernia-trust-not-to-unite-with-any-uptown.html | BANK DROPS MERGER PLANS; Hibernia Trust Not to Unite With Any Uptown Institution. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/lafayette-takes-swim-defeats-washington-and-lee-team-3128-at-easton.html | LAFAYETTE TAKES SWIM.; Defeats Washington and Lee Team, 31-28, at Easton. | True | Special to The New York Times. | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/manila-students-strike-said-to-have-been-aroused-by-antiimperialist.html | MANILA STUDENTS STRIKE.; Said to Have Been Aroused by AntiImperialist Propaganda. | True | Special Cable to THE NEW YORK TIMES. | C1B61576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/mrs-charlemagne-tower-iii.html | Mrs. Charlemagne Tower III. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/wood-defeats-smith-10053.html | Wood Defeats Smith, 100.53. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/navy-five-topples-georgetown-3729-counts-on-15-of-24-free-tries.html | NAVY FIVE TOPPLES GEORGETOWN, 37-29; Counts on 15 of 24 Free Tries Although Outscored on Field Goals, 13 to 11. | True | Special to The New York Times. | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/princeton-sextet-beats-cornell-6-to-0-tigers-triumph-handily-using.html | PRINCETON SEXTET BEATS CORNELL, 6 TO 0; Tigers Triumph Handily, Using Second-String Forwards in Last Two Periods. | True | Special to The New York Times. | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/new-argentinean-service-east-coast-flights-to-new-york-inaugurated.html | NEW ARGENTINEAN SERVICE.; East Coast Flights to New York Inaugurated. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/downing-fights-in-vain-to-halt-bill-to-curb-city-heads-in-boosting.html | Downing Fights in Vain to Halt Bill To Curb City Heads in Boosting Own Pay | True | Special to The New York Times. | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/ford-starts-planting-goldenrod-in-georgia-manufacturer-directs-work.html | FORD STARTS PLANTING GOLDENROD IN GEORGIA; Manufacturer Directs Work on Plantation to Help Edison in Production of Rubber. | True | Special to The New York Times. | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/to-greet-mei-lanfang-china-society-of-america-to-hold-reception-at.html | TO GREET MEI LAN-FANG.; China Society of America to Hold Reception at the Plaza Today. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/says-dry-law-misses-aim-mrs-sheppard-asserts-prohibition-has-put.html | SAYS DRY LAW MISSES AIM.; Mrs. Sheppard Asserts Prohibition Has Put Back Temperance Years. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/to-protect-bondholders-bankers-ask-proxies-to-form-moffat-tunnel.html | TO PROTECT BONDHOLDERS.; Bankers Ask Proxies to Form Moffat Tunnel Committee. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/irt-moves-to-silence-subway-turnstiles-new-device-will-be-tried-at.html | I.R.T. Moves to Silence Subway Turnstiles; New Device Will Be Tried at Grand Central | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/loses-income-tax-appeal-new-york-corporations-deduction-of-gift-is.html | LOSES INCOME TAX APPEAL.; New York Corporation's Deduction of Gift Is Disallowed. | True | Special to The New York Times. | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/elyall-swete-producer-dead-the-blue-bird-hailed-as-his-greatest.html | E.LYALL SWETE, PRODUCER, DEAD; "The Blue Bird" Hailed as His Greatest Work by Public-- Was Own Favorite. BROUGHT "CHU CHIN CHOW" Joined the Stage as an Actor 22 Years Before He Became a London Producer. | True | Wireless to THE NEW YORK TIMES. | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/102d-engineers-win-track-honors-capture-haskell-trophy-with-47.html | 102D ENGINEERS WIN TRACK HONORS; Capture Haskell Trophy With 47 Points in Military Meet at Own Armory. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/yale-cub-fencers-win-beat-roxbury-at-folls-54-epee-54-and-sabers-40.html | YALE CUB FENCERS WIN.; Beat Roxbury at Folls, 5-4, Epee 5-4 and Sabers 4-0. | True | Special to The New York Times. | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/army-five-upsets-carnegie-49-to-29-draws-away-from-pittsburgh.html | ARMY FIVE UPSETS CARNEGIE, 49 TO 29; Draws Away From Pittsburgh Rivals After Holding 19-17 Edge at Half. | True | Special to The New York Times. | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/new-ward-liners-near-completion-morro-castle-to-be-launched-march-5.html | NEW WARD LINERS NEAR COMPLETION; Morro Castle to Be Launched March 5 and the Oriente Soon Afterward. TO ENTER HAVANA SERVICE They Will Cut 12 Hours Off the Running Time From Here--Cost About $10,000,000. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/600-are-expected-at-princeton-reunion-elaborate-program-scheduled.html | 600 ARE EXPECTED AT PRINCETON REUNION; Elaborate Program Scheduled for Alumni Celebration at University Over Week-End. | True | Special to The New York Times. | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/savage-five-loses-4936-new-york-team-turned-back-by-loyola-of.html | SAVAGE FIVE LOSES, 49-36.; New York Team Turned Back by Loyola of Baltimore. | True | Special to The New York Times. | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/business-records.html | BUSINESS RECORDS | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B61576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/music-notes.html | MUSIC NOTES. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/demands-buses-be-clean-mckee-to-act-to-revoke-franchise-if-bronx.html | DEMANDS BUSES BE CLEAN.; McKee to Act to Revoke Franchise if Bronx Operators Ignore Warning. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/david-b-dearborn-ship-broker-97-dies-dean-and-a-founder-of-the.html | DAVID B. DEARBORN, SHIP BROKER, 97, DIES; Dean and a Founder of the Maritime Exchange Was in Business Since 1852. HAD OWNED CLIPPER SHIPS Purser an First Steamer to Pass Through Strait of Magellan--Saw California In Gold Excitement. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/party-for-confederate-daughters.html | Party for Confederate Daughters. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/esme-howard-bids-goodbye-to-hoove-popular-british-ambassado-ends.html | ESME HOWARD BIDS GOOD-BYE TO HOOVE; Popular British Ambassado Ends Diplomatic Career and Will Sail for Hole Saturday. WILL SPEAK HERE TONIGHT Pilgrims' Dinner Utterance Will Farewell--Sir Ronald Ian Campbell to Have Charge of Embassy. | True | Special to The New York Times. | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/ban-on-tapping-rubber-trees-in-may.html | Ban on Tapping Rubber Trees in May | True | Wireless to THE NEW YORK TIMES. | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/italy-and-france.html | ITALY AND FRANCE. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/kerr-and-bennet-win-at-142.html | Kerr and Bennet Win at 14.2. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/miss-magnus-won-title-by-comeback-gained-national-junior-foils.html | MISS MAGNUS WON TITLE BY COMEBACK; Gained National Junior Foils Crown After Setbacks in Earlier Rounds. | True | Times Wide World Photo. | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/de-bragga-to-quit-say-his-opponents-hoover-group-of-republican.html | DE BRAGGA TO QUIT, SAY HIS OPPONENTS; Hoover Group of Republican Reorganizers Reported as Backed by Maier in Move.KOENIG SEEN AS A TARGET Member of Party Directing Drive Predicts Fight on New YorkCounty Chairman Also. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/attorney-buys-new-jersey-tract.html | Attorney Buys New Jersey Tract. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/yorkville-church-buys-back-88th-st-parcel-sold-in-1909.html | Yorkville Church Buys Back 88th St. Parcel Sold in 1909 | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/deal-to-combine-pacific-utilities-central-public-service-forms.html | DEAL TO COMBINE PACIFIC UTILITIES; Central Public Service Forms Subsidiary for Portland and Seattle Companies. $16,000,000 FINANCING NEAR New Concern Expected to Acquire Other Power Units in the Northwestern Area. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/palm-beach-party-for-mw-holden-costume-dinner-dance-is-given-by-his.html | PALM BEACH PARTY FOR M.W. HOLDEN; Costume Dinner Dance Is Given by His Wife to Celebrate His Birthday. MRS. SELIGMAN A HOSTESS Gives a Luncheon for Princess de la Tour d'Auvergne--Many Others Entertain. Karolyi Gives Lecture. The Hylans Entertain. | True | Special to The New York Times. | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/5-yanks-quartered-in-st-petersburg-vanguard-of-squad-due-to-arrive.html | 5 YANKS QUARTERED IN ST. PETERSBURG; Vanguard of Squad Due to Arrive Sunday--Ruth to Miss Arrival of Team. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/seized-ships-unprotested-henderson-says-britain-has-not-acted-on-6.html | SEIZED SHIPS UNPROTESTED; Henderson Says Britain Has Not Acted on 6 Alleged Rum-Runners. | True | Wireless to THE NEW YORK TIMES. | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/22-vassar-seniors-in-phi-beta-kappa-many-new-york-students-among.html | 22 VASSAR SENIORS IN PHI BETA KAPPA; Many New York Students Among New Members of Honorary Society. | True | Special to The New York Times. | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/st-francis-prep-gains-tie-for-lead-beats-brooklyn-cathedral-prep.html | ST. FRANCIS PREP GAINS TIE FOR LEAD; Beats Brooklyn Cathedral Prep. 35-12, to Create Deadlock in Brooklyn C.H.S.A.A. COLUMBIA GRAMMAR WINS Turns Back Loyola Quintet, 20-18 -- Saunders Tech and Bordentown M.I. Also Score. Hawke's Goal Beats Loyola. Saunders Tech Wins, 18--17. Bordentown M.I. Wins, 37--22. | True | Special to The New York Times. | C1B61576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/nassau-transactions-garden-city-house-and-plots-in-massapequa.html | NASSAU TRANSACTIONS; Garden City House and Plots in Massapequa Change Hands. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/record-here-in-silk-sale.html | RECORD HERE IN SILK SALE. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/to-grant-authority-for-pay-rise-here-legislature-will-approve-today.html | TO GRANT AUTHORITY FOR PAY RISE HERE; Legislature Will Approve Today Reopening of Budget for Policemen and Firemen. CITY OFFICIALS CENSURED Dunmore Calls Roosevelt's Attitude on County Government 'Hypocritical.' Dunmore Criticizes Roosevelt. TO GRANT AUTHORITY FOR PAY RISE HERE Merit School Bill In. | True | By W.a. Warn. Special To the New York Times. | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/gets-tungsten-electric-eisler-effects-deal-by-stock-trade-to-give.html | GETS TUNGSTEN ELECTRIC.; Eisler Effects Deal by Stock Trade --To Give Rights. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/wfas-goodbye.html | WFA'S GOOD-BYE. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/75th-anniversary-for-walker-sons-brokerage-firm-to-celebrate-today.html | 75TH ANNIVERSARY FOR WALKER & SONS; Brokerage Firm to Celebrate Today Its Founding by Francis T. and Joseph Walker. BOOKLET TELLS HISTORY Life in Early Wall Street Described, With Pictures and Facsimile of Exchange Membership Notice. Tells of Walker's Activities. Vanderbilt Buys a Railroad | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/express-train-in-crash-three-mall-clerks-slightly-hurt-in-accident.html | EXPRESS TRAIN IN CRASH.; Three Mall Clerks Slightly Hurt in Accident Near Hudson, N.Y. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/jury-disagrees-in-rambeau-suit.html | Jury Disagrees In Rambeau Suit. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/miss-wall-beaten-in-florida-golf-loses-to-mrs-trounstine-by-2-and-1.html | MISS WALL BEATEN IN FLORIDA GOLF; Loses to Mrs. Trounstine by 2 and 1 in First Round at Palm Beach. MISS VAN WIE TRIUMPHS Medalist Turns Back Mrs. Lawlor, 7 and 6--Miss Orcutt and Other Favorites Gain. Mrs. Henley Triumphs. Rules for Mrs. Trounstine. Fails to Lose a Hole. | True | Special to The New York Times. | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/mrs-hg-miles-hostess-gives-luncheon-at-park-lane-the-walter.html | MRS. H.G. MILES HOSTESS; Gives Luncheon at Park Lane-- The Walter Piersons Entertain. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/would-see-soviet-envoy-bishop-of-gloucester-suggests-tak-ing.html | WOULD SEE SOVIET ENVOY.; Bishop of Gloucester Suggests Tak ing Religious Issue Up With Him. | True | Special Cable to THE NEW YORK TIMES. | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/today-on-the-radio.html | Today on the Radio | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/split-fraud-jury-to-be-investigated-tuttle-finds-a-man-who-can.html | SPLIT FRAUD JURY TO BE INVESTIGATED; Tuttle Finds a Man Who Can Hardly Talk English Blocked Utah Lead Verdict. GRAND JURY TO GET DATA Prosecutor Says Failure of Many Cases by One Vote Demands a Wide Inquiry. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/chronology-of-the-byrd-expedition.html | Chronology of the Byrd Expedition | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/oatmeal.html | OATMEAL. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/high-post-for-ex-miner-james-brown-due-to-be-lord-commissioner-in.html | HIGH POST FOR EX-MINER.; James Brown Due to Be Lord Commissioner in Scotland Again. | True | Wireless to THE NEW YORK TIMES. | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/jewish-body-maps-its-soviet-protest-plans-mass-action-in-fight-of.html | JEWISH BODY MAPS ITS SOVIET PROTEST; Plans Mass Action in Fight of American Churches Against Religious Persecutions. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/building-inquiry-reopened-in-bronx-mclaughlin-reports-startling-new.html | BUILDING INQUIRY REOPENED IN BRONX; McLaughlin Reports "Startling" New Evidence--Will Ask More Indictments Today. | True | | C1B61576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/malone-and-bride-back-from-europe-other-noted-back-from-europe-other-noted.html | MALONE AND BRIDE BACK FROM EUROPE; Other Noted Passengers on the Paris Are Olga Petrova and Toscanini. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/dartmouth-six-victor-gains-easy-triumph-over-brown-60-in-second-of.html | DARTMOUTH SIX VICTOR; Gains Easy Triumph Over Brown, 6-0, in Second of Series. | True | Special to The New York Times. | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/wheat-continues-to-drop-in-price-american-and-canadian-futures-at.html | WHEAT CONTINUES TO DROP IN PRICE; American and Canadian Futures at New Lows for Crop as World Liquidation Goes On.CORN FALLS IN SYMPATHYInvestment Buying Offsets Selling of Oats-- Rye Also at Season's Bottoms. | True | Special to The New York Times. | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/seven-hurt-in-crash-of-trolleys-at-bridge-traffic-on-washington.html | SEVEN HURT IN CRASH OF TROLLEYS AT BRIDGE; Traffic on Washington Span Tied Up During Rush Hour by Collision. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/financial-markets-stocks-turn-downward-declines-moderate-money-4.html | FINANCIAL MARKETS; Stocks Turn Downward, Declines Moderate; Money 4 , Foreign Exchange Still Lower. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/changes-in-corporations-franz-schneider-jr-made-officer-and.html | CHANGES IN CORPORATIONS; Franz Schneider Jr. Made Officer and Director of Newmont Mining. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/100000-yards-of-burlap-traded.html | 100,000 Yards of Burlap Traded. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/larsen-honored-at-dinner-here.html | Larsen Honored at Dinner Here. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/westchester-sales-archdeacon-acquires-estate-in-larehmont-manor.html | WESTCHESTER SALES; Archdeacon Acquires Estate in Larehmont Manor. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/corporate-changes-delaware.html | CORPORATE CHANGES; Delaware. | True | Special to The New York Times. | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/rca-buys-700-acres-at-new-brunswick-to-erect-14-transmitters-and-22.html | R.C.A. BUYS 700 ACRES AT NEW BRUNSWICK; To Erect 14 Transmitters and 22 Short-Wave Antennas on Tract Adjoining Its Station. WILL SPEND $2,000,000 Expansion to Provide Facilities for Growing Transoceanic and Transcontinental Services. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/ends-romesomaliland-flight.html | Ends Rome-Somaliland Flight. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/insurance-change-urged-stricter-rules-for-underwriters-proposed-in.html | INSURANCE CHANGE URGED.; Stricter Rules for Underwriters Proposed in New Jersey. | True | Special to The New York Times. | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/small-gains-made-in-output-of-steel-railroad-and-building-orders.html | SMALL GAINS MADE IN OUTPUT OF STEEL; Railroad and Building Orders Depended on to Keep Up Rate for the Present. PRICE BOTTOMS ARE SEEN Hope Placed in Automobile, Oil, Water and Gas Industries for New Contracts. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/charges-milbank-urged-tates-name-black-in-senate-debate-assails.html | CHARGES MILBANK URGED TATE'S NAME; Black, in Senate Debate, Assails Nomination to Interstate Commerce Commission. LAW IS VIOLATED, HE SAYS Alabaman Says Nominee, as a Republican, Will Upset the Party Balance. | True | Special to The New York Times. | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/machinery-trade-fair-railway-inquiries-and-exports-the-weeks.html | MACHINERY TRADE FAIR.; Railway Inquiries and Exports the Week's Features Here. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/10715000-is-offered-as-credit-for-berlin-group-of-leading-banks.html | 10,715,000 IS OFFERED AS CREDIT FOR BERLIN; Group of Leading Banks Makes Arrangement That Will Cost Nearly 10 Per Cent. | True | Special Cable to THE NEW YORK TIMES. | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/unemployment-figures.html | UNEMPLOYMENT FIGURES. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/sues-over-market-orders-philadelphian-asks-1039000-from-two.html | SUES OVER MARKET ORDERS; Philadelphian Asks $1,039,000 From Two Brokerage Houses. | True | Special to The New York Times. | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/baumes-act-used-in-a-narcotic-case-amended-state-health-law-is.html | BAUMES ACT USED IN A NARCOTIC CASE; Amended State Health Law Is Invoked to Bring Seller Under Its Rigors. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/childrens-aid-society-meets.html | Children's Aid Society Meets. | True | | C1B61576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/sugar-coffel-cocoa-sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA.; Sugar. Coffee. Cocoa. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/john-b-logan-found-dead-in-bed.html | John B. Logan Found Dead in Bed. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/structural-steel-down-weeks-awards-show-decline-but-inquiries-gain.html | STRUCTURAL STEEL DOWN.; Week's Awards Show Decline, but Inquiries Gain Sharply. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/20000-jam-garden-for-amateur-bouts-record-crowd-sees-annual-golden.html | 20,000 JAM GARDEN FOR AMATEUR BOUTS; Record Crowd Sees Annual Golden Gloves Tourney—The Receipts Are $41,264. MATAN TRIUMPHS TWICE Young Sailor Defeats Taylor and Knocks Out Mulroy in Chief Matches on Card. | True | By James P. Dawson. | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/plans-higher-sugar-duty-sweden-proposes-step-to-protect-her-sugar.html | PLANS HIGHER SUGAR DUTY.; Sweden Proposes Step to Protect Her Sugar Beet Growers. Cuba Sells 15,000 Tons of Sugar. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/policeman-killed-in-home-bullet-fired-when-he-drops-gun-glances-off.html | POLICEMAN KILLED IN HOME.; Bullet Fired When He Drops Gun Glances Off Wall and Hits Him. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/more-of-will-rogerss-ideas-about-the-naval-conference.html | More of Will Rogers's Ideas About the Naval Conference | True | WILL ROGERS. | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/bible-film-shown-in-plagiarism-suit-court-views-king-of-kings-which.html | BIBLE FILM SHOWN IN PLAGIARISM SUIT; Court Views "King of Kings," Which Valeska Suratt Says Was Pirated From Her Work. JUDGE DISCREDITS COPYING Indicates Similarity Is Alleged In Only 11 Incidents, About 1% of the Photoplay. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/texas-freeport-co-reports-for-year-regular-audit-shown-4085041-net.html | TEXAS FREEPORT CO. REPORTS FOR YEAR; Regular Audit Shown $4,085,041 Net Income for TwelveMonths Ended Nov. 30.SURPLUS PUT AT $6,300,504 Another Audit Growing Out of theClash With Williams & Sons Is Now Under Way. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/assails-inquiry-of-upstate-transit-associated-gas-and-electric.html | ASSAILS INQUIRY OF UP-STATE TRANSIT; Associated Gas and Electric Questions Action of Public Service Commission. HINTS COURT PROCEEDING Statement Explains Acquisition of Street Railways in Part of State. Individuals Take Over Stocks. Action of Commission. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/dry-issue-is-thrust-on-republican-club-group-of-members-ask.html | DRY ISSUE IS THRUST ON REPUBLICAN CLUB; Group of Members Ask National Organization Here to Vote on Repeal Move. SLAP AT HOOVER SEEN Bitter Fight Expected on the Petition—Dr. Butler and Coudert Among Signers. Move Is Resented. Uphold States' Rights. DRY ISSUE IS THRUST ON REPUBLICAN CLUB See Blow Aimed at President. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/ward-backs-bill-to-license-brokers-measure-aimed-at-swindlers-in.html | WARD BACKS BILL TO LICENSE BROKERS; Measure Aimed at Swindlers in Securities and Tipster Sheet Publishers Is Presented. ANNUAL FEE HERE $100 Regulations Would Become Effective Next January-—Board ofBrokers Would Assist State. | True | Special to The New York Times. | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/teachers-valor-lauded-praised-for-getting-2000-pupils-to-safety-in.html | TEACHERS' VALOR LAUDED.; Praised for Getting 2,000 Pupils to Safety in Brooklyn Explosion. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/condemns-friction-in-power-board-couzens-calls-it-rotten-exhibition.html | CONDEMNS FRICTION IN POWER BOARD; Couzens Calls It "Rotten Exhibition" and Wilbur Laments"Inharmonious Situation."BONNER AGAIN ATTACKED Accountant Tells Senate CommitteeOfficial Was Not In Sympathy With Public Interests. Names Connecticut Company. Declares Three Paid "Lobbyist." Challenge Russell's Statements. | True | Special to The New York Times. | C1B61576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/archives/farm-tariff-rises-pressed-in-senate-many-increases-voted-against.html | FARM TARIFF RISES PRESSED IN SENATE; Many Increases Voted, Against Pleas by Copeland and Walsh on Food Costs. BLAINE ASSAILS THE LOBBY Cheese and Other Rates Acted On Item by Item Despite Administration Pressure to Speed Bill. "Of Same Character as Lobbyists." Variety of Increases Approved. | True | Special to The New York Times. | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/archives/vares-attorney-out-for-governor-francis-shunk-brown-enters-race-for.html | VARE'S ATTORNEY OUT FOR GOVERNOR; Francis Shunk Brown Enters Race for Pennsylvania Republican Choice. VARE INSISTS ON RUNNING His Reiteration in Florida of Seeking Senate Seat Draws LinesAgainst Grundy Ticket. | True | Special to The New York Times. | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/archives/look-to-chautemps-to-form-a-cabinet-french-expect-doumergue-will.html | LOOK TO CHAUTEMPS TO FORM A CABINET; French Expect Doumergue Will Call Radical-Socialist Leader to Be the Premier. LEFT ALLIANCE IS SOUGHT Party Leaders Rule Out Collaboration With Right Groups in Forming Ministry. Tardieu Next in Order. LOOK TO CHAUTEMPS TO FORM A CABINET Tardieu Visits President. | True | By P.j. Philip. Special Cable To the Nen York Times. | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/archives/mmaster-denounces-lobbyists-as-menace-their-power-is-both-social.html | M'MASTER DENOUNCES LOBBYISTS AS MENACE; Their Power Is Both Social and Political, Senator Says Over Radio. | True | Special to The New York Times. | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/archives/royal-dutch-petroleum-refinancing.html | Royal Dutch Petroleum Refinancing | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/archives/sports-of-the-times-the-doctors-verdict-rating-the-opposition-the.html | Sports of the Times; The Doctor's Verdict. Rating the Opposition. The Rough Boy. The Back Line. One More for Boston. | True | By John Kieran. | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/archives/asks-release-in-merger-hosiery-company-says-misleading-information.html | ASKS RELEASE IN MERGER.; Hosiery Company Says Misleading Information Was Given Out. | True | Special to The New York Times. | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/archives/quits-army-after-36-years.html | Quits Army After 36 Years. | True | Special to The New York Times. | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/archives/jj-spurgeon-dead-prominent-editor-former-managing-editor-of-the.html | J. J. SPURGEON DEAD; PROMINENT EDITOR; Former Managing Editor of The World Succumbs to Long Illness. ORGANIZED ITS WAR STAFF Was Executive Editor of Philadelphia Public Ledger--Also Served Washington Post. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/archives/jewish-theatrical-guild-speakers.html | Jewish Theatrical Guild Speakers | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/archives/listed-on-london-exchange.html | Listed on London Exchange. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/archives/nyu-freshmen-lose-bow-to-hun-prep-school-basketball-team-by-18-to.html | N.Y.U. FRESHMEN LOSE.; Bow to Hun Prep School Basketball Team by 18 to 14. | True | Special to The New York Times. | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/archives/wall-st-cashiers-dine-association-elects-he-winston-president-at.html | WALL ST. CASHIERS DINE.; Association Elects H.E. Winston President at Meeting in Brooklyn. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/archives/transamerica-seen-on-4-big-exchanges-giannini-company-said-to-seek.html | TRANSAMERICA SEEN ON 4 BIG EXCHANGES; Giannini Company Said to Seek New York, London, Paris and Amsterdam Listings. WALKER IN SAN FRANCISCO Chairman, on Coast to Attend Board Meeting, Quoted as Announcing the Plan. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/archives/narcotics-conference-broadcast.html | Narcotics Conference Broadcast. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/archives/lipton-to-launch-shamrock-april-14-challenger-for-the-americas-cup.html | LIPTON TO LAUNCH SHAMROCK APRIL 14; Challenger for the America's Cup Will Start Tryout Races Abroad May 8. SERIES TO BE A TUNING-UP King George's Cutter Britannia to Be One of Yachts to Be Used Against Shamrock V. | True | | C1B61576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/review-of-the-day-in-realty-market-edward-w-browning-sells.html | REVIEW OF THE DAY IN REALTY MARKET; Edward W. Browning Sells Sixteen-Story Loft at 4th Street and Broadway. MARITIME LEASES FILED Large Cooperative Suites on East Side Taken--Suburban Trading Shows Improvement. Bronx Holdings Change Hands. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/notice-of-treasury-financing.html | Notice of Treasury Financing. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/ruth-only-holdout-on-yankee-roster-lazzeri-is-unsigned-but-his.html | RUTH ONLY HOLDOUT ON YANKEE ROSTER; Lazzeri Is Unsigned, but His Terms Have Been Accepted— Rupert to Visit Babe. Ruth Draws Comment. Picinich Still Holding Out. | True | By Roscoe McGowen. | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/st-prisca-scores-in-miami-feature-widener-entry-wins-riverside.html | ST. PRISCA SCORES IN MIAMI FEATURE; Widener Entry Wins Riverside Purse, Overtaking Supreme Sweet Near Finish. WORKMAN SCORES A DOUBLE Rides Tin Hat to Victory in First Race and Brings Tony Joe Home in Nightcap. | True | Special to The New York Times. | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/boston-dog-show-will-start-today-record-entry-of-1332-on-benches-at.html | BOSTON DOG SHOW WILL START TODAY; Record Entry of 1,332 on Benches at Garden for 18th Annual Eastern Club Event. ENGLISH SETTERS DOMINATE Edmonds Will Have 106 to Judge-- Exhibition to Last Three Days-- Sporting Group Popular. | True | Special to The New York Times. By Henry R. Ilsley. | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/washington-cautious-on-a-security-pact-silent-on-strengthening-the.html | WASHINGTON CAUTIOUS ON A SECURITY PACT; Silent on Strengthening the Kellogg Treaty, Fearing to Embarrass Delegation. | True | Special to The New York Times. | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/julius-hocke-bayonne-engineer-and-exbaker-dies-at-age-of-56.html | JULIUS HOCKE; Bayonne Engineer and Ex-Baker Dies at Age of 56. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/altar-society-benefit-tonight.html | Altar Society Benefit Tonight. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/mauretania-on-cruise-sails-for-mediterranean-tourists-will-visit.html | MAURETANIA ON CRUISE.; Sails for Mediterranean-- Tourists Will Visit Palestine. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/names-dr-parran-state-health-chief-roosevelt-selects-assistant.html | NAMES DR. PARRAN STATE HEALTH CHIEF; Roosevelt Selects Assistant Surgeon General as Best Fittedfor the Post. | True | Special to The New York Times. | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/spring-hits-chicago-and-western-states-mercury-at-65-in-windy-city.html | SPRING HITS CHICAGO AND WESTERN STATES; Mercury, at 65 in Windy City, Breaks Record--California Has 86 Degrees. | True | Special to The New York Times. | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/lutze-leads-bowlers-rolls-high-individual-series-of-640-in.html | LUTZE LEADS BOWLERS.; Rolls High Individual Series of 640 in Dairymen's League. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/mathey-estate-750000-broker-willed-200000-to-widow-and-rest-to-two.html | MATHEY ESTATE $750,000.; Broker Willed $200,000 to Widow and Rest to Two Children | True | Special to The New York Times. | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/lafayette-five-wins-dimmerling-scores-25-points-in-5118-victory.html | LAFAYETTE FIVE WINS; Dimmerling Scores 25 Points in 51-18 Victory Over Upsala. | True | Special to The New York Times. | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/securities-exchange-sales-prices-and-bid-and-asked-quotations-on.html | SECURITIES EXCHANGE.; Sales Prices and Bid and Asked Quotations on Realty Issues. BUSINESS LEASES. REALTY FINANCING. REAL ESTATE NOTES. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/bond-petition-for-mexican-senate.html | Bond Petition for Mexican Senate. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/decorates-angell-with-legion-cross-claudel-presents-decorations-to.html | DECORATES ANGELL WITH LEGION CROSS; Claudel Presents Decorations to Yale President and to Dean Cross. | True | Special to The New York Times. | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/approve-state-action-against-school-head-education-board-and.html | APPROVE STATE ACTION AGAINST SCHOOL HEAD; Education Board and Roosevelt Agree in Case of Religious Bar to Teacher. | True | Special to The New York Times. | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/will-head-artillery-here-brigadier-general-hatch-is-transferred.html | WILL HEAD ARTILLERY HERE; Brigadier General Hatch Is Transferred From Boston. | True | Special to The New York Times. | C1B61576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/marylebone-scores-161-waltako-gets-only-86-in-first-innings-of.html | MARYLEBONE SCORES 161.; Waltako Gets Only 86 in First Innings of Hamilton Game. Matsuyama Wins Two Matches. Garibaldi Wrestles Tonight. Lafayette Cub Five Wins. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/study-pulse-to-end-hot-weather-peril-scientists-gathering-data-to.html | STUDY PULSE TO END HOT WEATHER PERIL; Scientists Gathering Data to Combat Heat Prostration, Engineers Told. 40 TO 75 DEGREES IDEAL Dr. W.J. McConnell Says 90 Is Maximum to Which the Body Can Safely Adapt Itself. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/weather-fair-for-crops-wheat-crop-condition-is-reported-generally.html | WEATHER FAIR FOR CROPS.; Wheat Crop Condition Is Reported Generally Satisfactory. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/juvenile-delinquency-among-girls-declines-but-jewish-big-sisters.html | JUVENILE DELINQUENCY AMONG GIRLS DECLINES; But Jewish Big Sisters Report Difficulty in Getting Jobs Adds to Temptations of the Young. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/questions-estimate-of-1930-phone-calls-utility-board-counsel.html | QUESTIONS ESTIMATE OF 1930 PHONE CALLS; Utility Board Counsel Contends $2,000,000 Rate Cut Feasible on 1929 Business Basis. COMPANY EXPERT AGREES But He Insists That Forecast for This Year Shows a Decrease. HEARING IS CONTINUED Prendergast Is Absent and Van Names Presides—Commissioner Pooley Resumes His Seat. Van Namee Presides. Gain Under Increased Calls. | True | Special to The New York Times. | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/awards-made-in-7-sports-evening-session-of-ccny-honors-athletes-at.html | AWARDS MADE IN 7 SPORTS.; Evening Session of C.C.N.Y. Honors Athletes at Student Assembly. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/investment-trust-submits-report-central-states-electric-reviews-its.html | INVESTMENT TRUST SUBMITS REPORT; Central States Electric Reviews Its Activities for Year and Since Dec. 31. SUBSIDIARIES' ASSETS UP American cities Power and Electric Shareholdings Tell of Increased Values. Concentration of Assets. American Cities Power. Granger Trading Corporation. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/oscar-shaw-in-chief-role-will-appear-in-flying-high-at-apollo.html | OSCAR SHAW IN CHIEF ROLE.; Will Appear in "Flying High" at Apollo Theatre March 3. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/harvard-seconds-top-new-hampshire-cubs-store-3-goals-in-final.html | HARVARD SECONDS TOP NEW HAMPSHIRE CUBS; Store 3 Goals in Final Period to Win, 5-2--Freshmen Defeat Newton Six, 3-0. | True | Special to The New York Times. | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/employes-of-exchange-get-athletic-awards-prizes-presented-at-annual.html | EMPLOYES OF EXCHANGE GET ATHLETIC AWARDS; Prizes Presented at Annual Dinner--Capt. L. McC. JonesAmong the Speakers. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/icebergs-reported-in-ship-lane.html | Icebergs Reported in Ship Lane. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/mastick-answers-pension-bill-critics-defends-70year-age-limit-and.html | MASTICK ANSWERS PENSION BILL CRITICS; Defends 70-Year Age Limit and Administrative Provisions--Predicts Prompt Passage. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/rutgers-swimmers-defeat-penn-4022-kojac-sets-new-pool-record-at.html | RUTGERS SWIMMERS DEFEAT PENN, 40-22; Kojac Sets New Pool Record at Philadelphia in 100-Yard Free Style. CAPTURES EVENT IN 0:53 4-5 Jersey Star Also Wins 150-Yard Back Stroke--Penn Victor at Water Polo, 45-23. | True | Special to The New York Times. | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/calls-for-recruits-to-empire-party-beaverbrookrothermere-press.html | CALLS FOR RECRUITS TO EMPIRE PARTY; Beaverbrook-Rothermere Press Outlines Plan for Building British Tariff Wall. ALL SECRECY TO BE BANNED Group Is Opening Fighting Fund of $500,000--Moves to Pick Election Agents. | True | Special Cable to THE NEW YORK TIMES. | C1B61576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/dividends-omitted.html | DIVIDENDS OMITTED. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/miss-fisher-golf-victor-wins-medal-in-indoor-tourney-and-beats-mrs.html | MISS FISHER GOLF VICTOR.; Wins Medal in Indoor Tourney and Beats Mrs. Lee, 3 and 1. Williams Cub Quintet Wins. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/girl-sought-in-slaying-rochester-billiard-hall-owner-found-dead.html | GIRL SOUGHT IN SLAYING.; Rochester Billiard Hall Owner Found Dead After Visit. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/utility-earnings-cities-service.html | UTILITY EARNINGS.; Cities Service. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/woman-is-fined-500-for-charity-lottery-former-head-of-margate-nj.html | WOMAN IS FINED $500 FOR CHARITY LOTTERY; Former Head of Margate (N.J.) Club Must Also Pay $568 for Auto Bought as Prize. | True | Special to The New York Times. | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/dr-pisek-left-fund-to-aid-successor-pastor-to-receive-income-from.html | DR. PISEK LEFT FUND TO AID SUCCESSOR; Pastor to Receive Income From $114,500 If He Preaches in the Czech Language. ART COLLECTION TO CHURCH Mrs. Summerfield Bequeathed $46,500 to 11 Philanthropic Institutions. Mrs. Summerfield's Will. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/transfers-vessel-to-scantic-line-shipping-board-substitutes.html | TRANSFERS VESSEL TO SCANTIC LINE; Shipping Board Substitutes Cliffwood for Conchatta, WhichWas Lost at Sea. | True | Special to The New York Times. | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/price-cut-defended-by-standard-oil-new-jersey-company-declares.html | PRICE CUT DEFENDED BY STANDARD OIL; New Jersey Company Declares Industry Is Menaced by Surplus Stocks. REVIEWS GASOLINE MARKET Asserts Accumulation Continues Despite Increase in the Supplies Last Year. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/sentence-of-death-passed-on-convicts-ok-judge-says-one-prisoner-and.html | SENTENCE OF DEATH PASSED ON CONVICTS; "O.K., Judge," Says One Prisoner and the Trio Guilty in Auburn Killing Go to Sing Sing.FOUR NOW ON BECKER JURY Recess Is Likely as Panel Nears End in Brooklyn Man'sTrial for Murder. | True | From a Staff Correspondent of The New York Times. | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/three-are-indicted-in-bail-bond-cases-men-in-brooklyn-charged-with.html | THREE ARE INDICTED IN BAIL BOND CASES; Men in Brooklyn Charged With Exacting Fees in Excess of Legal Rate. AGENCY PLAN ADVANCED Conference Next Week Expected to Result in the Large Surety Companies Entering Field. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/italians-stand-pat-on-the-major-points-grandi-presenting-memorandum.html | ITALIANS STAND PAT ON THE MAJOR POINTS; Grandi, Presenting Memorandum to Journalists, Declares 'It Contains Nothing New.' | True | By Arnaldo Cortesi. Special Cable To the New York Times. | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/utility-adds-to-holdings-united-gas-has-nearly-complete-control-of.html | UTILITY ADDS TO HOLDINGS; United Gas Has Nearly Complete Control of Three Subsidiaries. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Prospects of a Lower Rate. Playing the Turns. Classifying Consumption. Commission Wants Action. No Gold Wanted. Brokers' Loans Statement. Meeting More Arduous. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/gala-entertainment-given-for-a-charity-theatre-party-and-supper.html | GALA ENTERTAINMENT GIVEN FOR A CHARITY; Theatre Party and Supper Dance Aids Riis House Health Centre. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/dividends-declared-dividends-payable-today.html | DIVIDENDS DECLARED; DIVIDENDS PAYABLE TODAY. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/pilot-quits-seat-plane-flies-guided-by-new-german-device.html | Pilot Quits Seat, Plane Flies, Guided by New German Device | True | Special Cable to THE NEW YORK TIMES. | C1B61576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/williams-five-beats-amherst-in-overtime-with-score-tied-at-3434.html | WILLIAMS FIVE BEATS AMHERST IN OVERTIME; With Score Tied at 34-34, Good Scored Six Points to Gain Victory by 40 to 38. | True | Special to The New York Times. | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/silver-bullion.html | SILVER BULLION. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/princeton-matmen-win-defeat-rutgers-by-20-to-8-score-losing-only.html | PRINCETON MATMEN WIN.; Defeat Rutgers by 20 to 8 Score, Losing Only Two Bouts. | True | Special to The New York Times. | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/new-incorporations-new-york-charters-delaware-charters.html | NEW INCORPORATIONS; NEW YORK CHARTERS; DELAWARE CHARTERS; | True | Special to The New York Times. | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/latham-cue-victor-twice-scorer-in-broadway-section-of-pocket.html | LATHAM CUE VICTOR TWICE.; Scorer In Broadway Section of Pocket Billiard Tourney. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/45-who-saved-victims-of-gas-get-medals-woman-among-group-honored-at.html | 45 WHO SAVED VICTIMS OF GAS GET MEDALS; Woman Among Group Honored at Quarter Century Club Dinner Here. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/bulgarian-banks-merge-three-unite-largely-as-result-of-agricultural.html | BULGARIAN BANKS MERGE; Three Unite, Largely as Result of Agricultural Depression. | True | Wireless to THE NEW YORK TIMES. | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/urges-legal-beer-as-employment-aid-green-labor-federation-head-asks.html | URGES LEGAL BEER AS EMPLOYMENT AID; Green, Labor Federation Head, Asks Hoover and Wickersham to Support 2.75 Product. ECONOMIC 'VALUE' PRESSED Reopening of Breweries Would Stimulate Industry and Agriculture, He Says in Letters. Text of Letter to Wickersham. Would Need 50,000 Freight Cars. Sees Work for Glass Blowers. Market for Farm Products. | True | Special to The New York Times. | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/herndon-to-give-mayfair-chrystal-herne-to-act-principal-role-in.html | HERNDON TO GIVE 'MAYFAIR'; Chrystal Herne to Act Principal Role in Laurence Eyre's Play. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/irene-bordoni-asks-writ-seeks-to-restrain-goetz-marital-suits.html | IRENE BORDONI ASKS WRIT.; Seeks to Restrain Goetz Marital Suits, Saying Marriage Was Voided. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/five-antidrys-urge-end-of-prohibition-state-rule-argued-channing.html | FIVE ANTI-DRYS URGE END OF PROHIBITION; STATE RULE ARGUED; Channing Pollock and Owen Johnson Denounce Dry Law at the House Hearing. G.M.-P. MURPHY FOR REPEAL Declares He Knows No Leader in Business Who Is Not a Violator. 'CHURCH LOBBY' ATTACKED Wickersham Was Associated With It, Says H.B. Joy—Stayton Asserts Saloons Multiply. | True | Special to The New York Times. | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/dinner-to-aid-charity-henry-street-visiting-nurse-service-to-start.html | DINNER TO AID CHARITY.; Henry Street Visiting Nurse Service to Start Fund Campaign. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/egg-prices-continue-to-fall.html | Egg Prices Continue to Fall. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/army-flier-drowned-after-alabama-crash-burdened-by-parachute-lieut.html | ARMY FLIER DROWNED AFTER ALABAMA CRASH; Burdened by Parachute, Lieut Whitmore Sinks in Water-Filled Gravel Pit. | True | Special to The New York Times. | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/insull-announces-changes-of-officials-he-will-take-chairmanships-of.html | INSULL ANNOUNCES CHANGES OF OFFICIALS; He Will Take Chairmanships of Commonwealth Edison and People's Gas and Coke. | True | Special to The New York Times. | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/beverly-moves-by-ordinance-to-control-manmade-static.html | Beverly Moves by Ordinance To Control Man-Made Static | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/malda-fani-appears-italian-soprano-gives-recital-with-salvatore-de.html | MALDA FANI APPEARS.; Italian Soprano Gives Recital With Salvatore de Stefano, Harpist. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/byrd-party-on-ship-homeward-bound-city-of-new-york-loaded-over.html | BYRD PARTY ON SHIP HOMEWARD BOUND; CITY OF NEW YORK LOADED OVER; POLAR PLANE LEFT AT ANTARCTIC BASE; HOMEWARD BOUND! | True | By Russell Owen.paramount Famous Lasky Corp.new York Times Studio Photo.new York Times Studio Photo.new York Times Studio Photo. | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/queens-realty-sales-residence-in-hollis-purchased-recreation-centre.html | QUEENS REALTY SALES.; Residence in Hollis Purchased--Recreation Centre for Flushing. | True | | C1B61576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/40000-sought-for-paris-seminary.html | $40,000 Sought for Paris Seminary. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/edgar-sheltons-recital-young-american-pianist-plays-for-a-large.html | EDGAR SHELTON'S RECITAL.; Young American Pianist Plays for a Large Audience. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/yale-cub-wrestlers-lose-victories-in-heavier-classes-win-for.html | YALE CUB WRESTLERS LOSE.; Victories in Heavier Classes Win for Andover, 15-14. | True | Special to The New York Times. | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/quebec-bars-women-lawyers.html | Quebec Bars Women Lawyers. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/mexican-consul-killed-in-warsaw.html | Mexican Consul Killed in Warsaw. | True | Special Cable to THE NEW YORK TIMES. | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/rheba-crawford-to-rewed-angel-of-broadway-will-marry-san-francisco.html | RHEBA CRAWFORD TO REWED; "Angel of Broadway" Will Marry San Francisco Man. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/italians-frown-on-tariff-truce-bottai-at-geneva-says-time-is-not.html | ITALIANS FROWN ON TARIFF TRUCE; Bottai at Geneva Says Time Is Not Ripe for Collective Economic Agreements. EMPHASIZES OUR ABSENCE Tells Conference Cooperation of United States and the SouthAmerican Powers Is Vital. | True | Wireless to THE NEW YORK TIMES. | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/markets-in-london-paris-and-berlin-stronger-tone-prevails-on-the.html | MARKETS IN LONDON, PARIS AND BERLIN; Stronger Tone Prevails on the English Exchange--Credit Conditions Easier. FRENCH STOCKS ADVANCE Nearly All Groups Move Upward in Quiet Trading--Prices Down on German Boerse. London Closing Prices. Paris Closing Prices. Trend Downward in Berlin. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/spring-football-opens-at-columbia-squad-of-25-reports-to-coach.html | SPRING FOOTBALL OPENS AT COLUMBIA; Squad of 25 Reports to Coach Little, Who Gives Aspirants Light Indoor Drill. | True | Times Wide World Photo. | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/yale-adds-law-lecturers-dean-clark-names-three-visiting-speakers.html | YALE ADDS LAW LECTURERS; Dean Clark Names Three Visiting Speakers and Two Instructors. | True | Special to The New York Times. | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/wills-for-probate.html | Wills for Probate. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/xray-finds-airship-fault-saves-dismantling-british-dirigible-to.html | X-RAY FINDS AIRSHIP FAULT.; Saves Dismantling British Dirigible to Locate and Repair Loose Part. | True | Wireless to THE NEW YORK TIMES. | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/marion-gordon-weds-george-s-wildberg-ceremony-at-park-avenue-home.html | MARION GORDON WEDS GEORGE S. WILDBERG; Ceremony at Park Avenue Home of Her Parents Is Performed by the Rev. Dr. Nathan Krass. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/aids-bodleian-extension-rockefeller-foundation-offere-25000.html | AIDS BODLEIAN EXTENSION.; Rockefeller Foundation Offere $25,000 Guarantee for Library Plans. | True | Special Cable to THE NEW YORK TIMES. | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/live-stock-in-chicago-live-stock-and-meats-arrange-2000000-payment.html | LIVE STOCK IN CHICAGO.; LIVE STOCK AND MEATS. Arranges $2,000,000 Payment. | True | Special to The New York Times. | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/oil-concern-reorganized-middle-states-corporation-elects-joseph.html | OIL CONCERN REORGANIZED.; Middle States Corporation Elects Joseph Glass President. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/holuban-throws-hagen-hungarian-wrestler-wins-in-3-minutes-at.html | HOLUBAN THROWS HAGEN.; Hungarian Wrestler Wins in 3 Minutes at Ridgewood Grove. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/harvard-freshmen-lose-quintet-faild-before-worcester-academy-team.html | HARVARD FRESHMEN LOSE.; Quintet Faild Before Worcester Academy Team, 42-30. | True | Special to The New York Times. | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/harvard-announces-1930-football-staff-personnel-same-as-last-year.html | HARVARD ANNOUNCES 1930 FOOTBALL STAFF; Personnel Same as Last Year, Except Naming of Cleary to Succeed Hubbard. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/3-chilean-submarines-leave-panama.html | 3 Chilean Submarines Leave Panama | True | Wireless to THE NEW YORK TIMES. | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/gotterdammerung-sung-elizabeth-ohms-again-brunnhilde-in-wagners.html | "GOTTERDAMMERUNG" SUNG; Elizabeth Ohms Again Brunnhilde in Wagner's Tragedy. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/agents-arrest-another-alleged-bootlegger-just-outside-the-senate.html | Agents Arrest Another Alleged Bootlegger Just Outside the Senate Office Building | True | Special to The New York Times. | C1B61576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/3-giant-recruits-out-with-injuries-parmalee-and-judd-pitchers-and.html | 3 GIANT RECRUITS OUT WITH INJURIES; Parmalee and Judd, Pitchers, and McCullough, Infielder, Forced to Stop Work. Sonnenberg Defeats Stecher. | True | By John Drebinger. Special To the New York Times. | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/employment-and-payrolls-in-manufacturing-industries-index-numbers.html | Employment and Payrolls in Manufacturing Industries; Index Numbers of Wholesale Prices (1926=100) | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/railroad-earnings-reports-made-for-january-with-comparable-figures.html | RAILROAD EARNINGS.; Reports Made for January With Comparable Figures From Previous Years. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/property-in-city-is-assessed-at-18583987402-on-final-1930-rolls-a.html | Property in City Is Assessed at $18,583,987,402 On Final 1930 Rolls, a Rise of 1,138,157,467 | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/business-world-leather-trades-still-cautious-dresses-hurt-by-suit.html | BUSINESS WORLD; Leather Trades Still Cautious. Dresses Hurt by Suit Demand. Silverware Jobbers Here Early. Whitman to Reduce Men's Staples. Lamps Follow Furniture Styles. December Woolen Orders Gained. Stationery Trade "Spotty." Burlaps Steady, but Quiet. Silver Fox Bidding Active. Some Printcloths Easier. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/revolting-mothers-start-private-school-when-board-insists-on.html | Revolting Mothers Start Private School When Board Insists on Transferring Children | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/the-browning-letters-adelaide-neilson-as-juliet-the-lesson-of.html | The Browning Letters.; Adelaide Neilson as Juliet. THE LESSON OF NAAMAN. Mr. Purdy Finds Biblical Parallel for Some of Our Conditions. RESPECT FOR THE LAW. Things Happen Sometimes Which Make Due Regard Difficult. Bowery Mission Needs Help. Beet Sugar in Ireland. | True | ERNEST DRESSEL NORTH.B.C. SAMUEL.LAWSON PURDY.JULIA CRAIGHEAD BROWN.JOHN R. HENRY, Superintendent.J.D. HACKETT | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/claude-neon-heads-held-on-bob-charge-hollingsworth-and-kester-put.html | CLAUDE NEON HEADS HELD ON BOB CHARGE; Hollingsworth and Kester Put Two False Statements in Advertisement, Court Holds.CASE FIRST OF ITS KIND Habeas Corpus Application to BeArgued Tomorrow—MaximumPenalty is Three Years. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/chamberlin-takes-air-newsboy-role-pilot-delivers-copies-of-the-new.html | CHAMBERLIN TAKES AIR NEWSBOY ROLE; Pilot Delivers Copies of The New York Times to Governors on Flight to St. Louis. GOVERNOR FISHER PLEASED Paper Is Dropped Near Executive Mansion In Harrisburg--Aviator Halts at Indianapolis. Governor Fisher Grateful for Copy Ohio Weather Warms Oil. Copy of Times for Orville Wright. | True | Special to The New York Times. | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/bond-flotation-tulsa-union-depot.html | BOND FLOTATION.; Tulsa Union Depot. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/other-weddings-markovitzkatzenstein-oconnorvan-wynen.html | Other Weddings; Markovitz--Katzenstein. O'Connor--Van Wynen. Rosenbush--Pfeifle. Packard--Borg. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/bolling-nears-ice-pack-supply-ship-hits-gales-on-way-to-meet-the.html | BOLLING NEARS ICE PACK.; Supply Ship Hits Gales on Way to Meet the City of New York. | True | Wireless to THE NEW YORK TIMES. | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/rail-bus-hearing-set-for-march-27-icc-orders-examiner-to-take.html | RAIL BUS HEARING SET FOR MARCH 27; I.C.C. Orders Examiner to Take Testimony Here in Pennsylvania Proposal. FIGHT IS ON B. & O. SERVICE Pennsylvania Expects to Open the Entire Question of Bus Transfer to Terminals. | True | Special to The New York Times. | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/cg-guth-quits-loft-inc-connection-ended-as-result-of-mavis-candies.html | C.G. GUTH QUITS LOFT, INC.; Connection Ended as Result of Mavis Candies, Inc., Deal. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/securities-thief-gets-2-years-in-sing-sing-exconvict-24-pleaded.html | SECURITIES THIEF GETS 2 YEARS IN SING SING; Ex-Convict, 24, Pleaded Guilty in $512,000 Hiscoe Company Robbery. | True | | C1B61576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/mrs-brandon-admits-exposing-gillespie-testifies-she-considered-it-a.html | MRS. BRANDON ADMITS 'EXPOSING' GILLESPIE; Testifies She Considered It 'a Public Duty' to Write to Governor, Mayor and Bar. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/dr-kieran-honored-by-hunter-council-college-gets-portrait-of-its.html | DR. KIERAN HONORED BY HUNTER COUNCIL; College Gets Portrait of Its President at Exercises on 60th Anniversary. ITS GROWTH IS REVIEWED Painting of Mrs. Maxwell Hall Elliott Also Given--Cohen Prize to Miss Dingllian. Reviews College's Growth. Grateful to the City. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/japanese-election-timely-for-parley-no-change-in-tokios-naval.html | JAPANESE ELECTION TIMELY FOR PARLEY; No Change in Tokio's Naval Policy Is Expected to Follow Polls Today. DELEGATION HAS NEW PLAN They See Possibility of Agreement on 15 8-Inch Gun Cruisers for Us, With Other 10,000-Tonners. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/miss-stout-to-have-five-attendants-sister-beatrice-will-be-maid-of.html | MISS STOUT TO HAVE FIVE ATTENDANTS; Sister, Beatrice, Will Be Maid of Honor to Bride-Elect of H. Putnam Jr. Forbes--Brooks. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/princeton-cubs-on-top-defeat-princeton-prep-basketball-team-by-42.html | PRINCETON CUBS ON TOP.; Defeat Princeton Prep Basketball Team by 42 to 30. | True | Special to The New York Times. | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/business-women-to-visit-europe.html | Business Women to Visit Europe. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/vassar-club-reception-tuesday.html | Vassar Club Reception Tuesday. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/indiana-miners-ignore-insurgents.html | Indiana Miners Ignore Insurgents. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/five-meets-for-columbia-one-intercollegiate-event-at-baker-field-on.html | FIVE MEETS FOR COLUMBIA.; One Intercollegiate Event at Baker Field on the Program. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/france-to-limit-new-auto-duties-increases-will-permit-americans-to.html | FRANCE TO LIMIT NEW AUTO DUTIES; Increases Will Permit Americans to Continue Business on Profitable Basis. MIDDLE GROUND ADOPTED Government Heeds Warnings by Our Officials as to Dangers of Provoking Tariff Dispute. | True | Special Cable to THE NEW YORK TIMES. | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/fire-department.html | Fire Department. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/fight-8hour-day-for-crossing-work-railroads-representatives-at.html | FIGHT 8-HOUR DAY FOR CROSSING WORK; Railroads' Representatives, at Albany Hearing, Argue Proposed Law Would Delay Projects. LABOR HEADS ENTER DENIAL They Plead for "Human Rights" Above Property--Passage of Bill Is Indicated. | True | Special to The New York Times. | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World Photo. | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/sam-williams-is-sold-tipling-disposes-of-star-trotter-now-racing-in.html | SAM WILLIAMS IS SOLD.; Tipling Disposes of Star Trotter Now Racing in France. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/wont-issue-report-on-church-in-russia-henderson-in-commons-again.html | WON'T ISSUE REPORT ON CHURCH IN RUSSIA; Henderson, in Commons, Again Refuses to Publish Dispatch From British Envoy. WILL WELCOME EVIDENCE Premier's Son Says He Recently Worshiped With 1,000 Others In Moscow Cathedral. | True | Special Cable to THE NEW YORK TIMES. | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/jw-smith-on-clausen-committee.html | J.W. Smith on Clausen Committee. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/petkiewicz-polish-star-to-run-in-elks-meet-tomorrow-night.html | Petkiewicz, Polish Star, to Run In Elks' Meet Tomorrow Night | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/securities-at-auction.html | SECURITIES AT AUCTION. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/sonneborn-gains-in-class-b-squash-reaches-fourth-round-of-national.html | SONNEBORN GAINS IN CLASS B SQUASH; Reaches Fourth Round of National Title Play by Defeating Mergentine, 15-12, 18-15. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/diet-kitchen-election-mrs-edward-foote-dwight-chosen-president-of.html | DIET KITCHEN ELECTION.; Mrs. Edward Foote Dwight Chosen President of Association. | True | | C1B61576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/lehman-to-mediate-new-dress-dispute-will-meet-contractors-and.html | LEHMAN TO MEDIATE NEW DRESS DISPUTE; Will Meet Contractors and Jobbers Here on Saturday to Patch Up Agreement. SHOP SHUTDOWN DISCUSSED Manufacturers Consider Step Involving 16,000 Workers as Deadlock Continues. DAYS CONFERENCE FUTILE Status of Orders From Jobbers Not in Association Is Debated at Two-Hour Session. | True | Special to The New York Times. | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/criticize-pinchot-for-forestry-plan-paper-and-pulp-men-oppose.html | CRITICIZE PINCHOT FOR FORESTRY PLAN; Paper and Pulp Men Oppose Government Control of Private Woodlands. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/imperial-conference-will-meet-sept30-macdonald-tells-commons-of.html | IMPERIAL CONFERENCE WILL MEET SEPT. 30; MacDonald Tells Commons of London Session--Inter-Empire Trade to Be Discussed. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/ovation-to-heifetz-at-carnegie-hall-violinist-plays-tchaikovsky.html | OVATION TO HEIFETZ AT CARNEGIE HALL; Violinist Plays Tchaikovsky Concerto With Unconcern forDifficulties. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/gasoline-taxes.html | GASOLINE TAXES. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/ramapo-trio-wins-title-takes-new-jersey-state-class-d-crown-beating.html | RAMAPO TRIO WINS TITLE.; Takes New Jersey State Class D Crown, Beating Princeton R.O.T.C. | True | Special to The New York Times. | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/amherst-adopts-single-letter-ending-major-minor-insignia.html | Amherst Adopts Single Letter, Ending Major, Minor Insignia | True | Special to The New York Times. | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/government-bonds-in-moderate-rise-feature-listed-trading-with-all.html | GOVERNMENT BONDS IN MODERATE RISE; Feature Listed Trading With All Issues Higher Except Treasury 4 s, Off 4-32. GENERAL MARKET QUIET A.T. & T. Convertible 4 s Heavily Sold Closing 2 Down--Foreign Loans Steady to Firm. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/the-screen.html | THE SCREEN | True | By Mordaunt Hall. | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/house-wreckers-cleared-of-libel.html | House Wreckers Cleared of Libel. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/book-sale-yields-24584-1400-paid-for-first-edition-of-two-years.html | BOOK SALE YIELDS $24,584.; $1,400 Paid for First Edition of "Two Years Before Mast." | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/squash-title-won-by-columbia-club-undefeated-class-a-division.html | SQUASH TITLE WON BY COLUMBIA CLUB; Undefated Class A Division Leaders Take 11th in Row, Beating Yale Club, 7-0. N.Y.A.C.-CRESCENT IN TIE Winged Foot Players Defeat Crescents and Go Into SecondPlace Deadlock. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/miss-guatemala-chosen.html | Miss Guatemala Chosen. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/reparation-tangle-faces-big-powers-smaller-nations-balk-over-hague.html | REPARATION TANGLE FACES BIG POWERS; Smaller Nations Balk Over Hague Settlements Checking Progress at Paris Conference. | True | Special Cable to THE NEW YORK TIMES. | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/topping-advances-in-belleair-golf-reaches-semifinal-by-beating.html | TOPPING ADVANCES IN BELLEAIR GOLF; Reaches Semi-Final by Beating Barbey, 3 and 2--Augustus Downs Robertson, 2 Up. | True | Special to The New York Times. | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/ask-for-release-of-hoboken-piers-kean-and-auf-der-heide-urge.html | ASK FOR RELEASE OF HOBOKEN PIERS; Kean and Auf der Heide Urge Shipping Board to Allow Use of German Facilities. | True | Special to The New York Times. | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/winter-sport-meet-to-new-hampshire-intercollegiate-champions-win.html | WINTER SPORT MEET TO NEW HAMPSHIRE; Intercollegiate Champions Win Fifth Crown, Defeating Dartmouth and McGill. | True | Special to The New York Times. | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/mrs-virginia-tryon-kent-former-womens-suffrage-worker-dies-in-her.html | MRS. VIRGINIA TRYON KENT.; Former Women's Suffrage Worker Dies in Her 87th Year. | True | | C1B61576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/dr-miller-called-in-oil-hearings-backer-of-enright-for-mayor.html | DR. MILLER CALLED IN OIL HEARINGS; Backer of Enright for Mayor Subpoenaed to Appear in State's Inquiry Today. BELIEVES COMPANY SOUND Says He Interested Ex-Police Head in Concern-- Prpsecutor to Get Universal's Books. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/they-are-on-their-way-home-personnel-of-the-byrd-antarctic.html | THEY ARE ON THEIR WAY HOME; Personnel of the Byrd Antarctic Expedition Returning, from the Barrier Rear Admiral Richard Evelyn Byrd, U.S.N., Commanding. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/seeks-curb-on-brokers-canadian-conference-in-report-urges-drastic.html | SEEKS CURB ON BROKERS; Canadian Conference, in Report, Urges Drastic Regulation. | True | Special to The New York Times. | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/social-notes-in-new-york-and-elsewhere-new-york.html | Social Notes in New York and Elsewhere; NEW YORK. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/city-brevities.html | CITY BREVITIES. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/taxpayers-agree-on-chicago-relief-offer-43000000-to-buy-public.html | TAXPAYERS AGREE ON CHICAGO RELIEF; Offer $43,000,000 to Buy Public Warrants, With $50,000,000 in Sight. WILL FORM A TRUST FUND While Elected Officials Will Pass on Expenditures, Committee Will Have Some Control. | True | Special to The New York Times. | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/urges-65-as-pension-age-norman-thomas-also-says-pending-bill-opens.html | URGES 65 AS PENSION AGE.; Norman Thomas Also Says Pending Bill Opens Way for Politics. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/federal-reserve-reports-on-banks-19797000000-net-demand-deposits-on.html | FEDERAL RESERVE REPORTS ON BANKS; $19,797,000,000 Net Demand Deposits on Dec. 31, Gain of $845,000,000. MOST OF INCREASE HERE Loans and Investments for System Rise $20,000,000 in Quarter and to $250,000,000 in Year. | True | Special to The New York Times. | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/orders-war-award-paid-court-favors-manganese-company-receiver-in.html | ORDERS WAR AWARD PAID.; Court Favors Manganese Company Receiver in $97,139 Case. | True | Special to The New York Times. | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/holy-cross-scores-5333-turns-back-seton-hall-basketball-teambasile.html | HOLY CROSS SCORES, 53-33; Turns Back Seton Hall Basketball Team--Basile High Scorer. | True | Special to The New York Times. | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/new-yorker-gives-31500-to-bowdoin.html | New Yorker Gives $31,500 to Bowdoin. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/francis-a-white-member-of-prominent-baltimore-family-dies-of.html | FRANCIS A. WHITE; Member of Prominent Baltimore Family Dies of Pneumonia. | True | Special to The New York Times. | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/leaseholds-listed-maritime-exchange-deal-recordedrentals-uptown.html | LEASEHOLDS LISTED.; Maritime Exchange Deal Recorded--Rentals Uptown. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/gets-old-ironsides-relic.html | Gets "Old Ironsides" Relic. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/money-london-market-clearing-house-exchanges.html | MONEY.; London Market. Clearing House Exchanges. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/to-fight-gasoline-boost-head-of-organized-state-motorists-sends.html | TO FIGHT GASOLINE BOOST.; Head of Organized State Motorists Sends Protest to McGinnies. | True | Special to The New York Times. | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/dr-charles-e-atwood-dies-suddenly-in-bed-specialist-in-nervous.html | DR. CHARLES E. ATWOOD DIES SUDDENLY IN BED; Specialist in Nervous Diseases-- Once on Bloomingdale Hospital Staff. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/employment-holds-to-upward-trend-figures-this-month-show-rise-begun.html | EMPLOYMENT HOLDS TO UPWARD TREND; Figures This Month Show Rise Begun Jan. 6 Is Continuing, Labor Department Reports. LEVEL FELL IN JANUARY Decline of 2.6 Per Cent From December Mark Was Largely Seasonal, It Is Held. Decline in January Usual. Decrease Small in East. Comparisons With Other Years. | True | Special to The New York Times. | C1B61576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/greeff-to-revamp-cumberland-staff-names-committee-to-report-on.html | GREEFF TO REVAMP CUMBERLAND STAFF; Names Committee to Report on Medical Department of Brooklyn Hospital. SCHROEDER IS CHAIRMAN Shake-Up as Planned Will Not Affect Administrative Officers, Commissioner Declares. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/tjj-see-retires-as-navy-astronomer-noted-matematician-leaves.html | T.J.J. SEE RETIRES AS NAVY ASTRONOMER; Noted Matematician Leaves Service at 64--He Was Head ofthe Mare Island Station. | True | Special to The New York Times. | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/municipal-loans-offerings-and-awards-of-new-issues-of-bonds-are.html | MUNICIPAL LOANS.; Offerings and Awards of New Issues of Bonds Are Announced. Mamaroneck, N.Y. Los Angeles, Cal. Petersburg, Va. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/revival-of-the-serenade-victor-herberts-operetta-to-be-given-at.html | REVIVAL OF 'THE SERENADE.'; Victor Herbert's Operetta to Be Given at Jolson's Theatre March 3. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/new-pittsburgh-alabama.html | NEW PITTSBURGH, ALABAMA | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/break-air-record-to-buenos-aires-white-and-mcmullen-cover-6780mile.html | BREAK AIR RECORD TO BUENOS AIRES; White and McMullen Cover 6,780-Mile Trip From Newark in 52 Hours, 15 Minutes. ARMY AVIATORS ARE FETED Fliers Found Practicable Commercial Aviation Route Along Pacific Coast Amid Excellent Conditions. Mexican Tells of Close Bond. White Sees Commercial Route. | True | Special Cable to THE NEW YORK TIMES. | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/hide-futures-decline-elected-to-hide-exchange.html | HIDE FUTURES DECLINE.; Elected to Hide Exchange. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/mrsfarnham-bishop-dies-succumbs-three-days-after-novelist.html | MRS.FARNHAM BISHOP DIES; Succumbs Three Days After Novelist Husband--Son Seriously Ill. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/asks-mercy-clause-in-murder-verdicts-bar-committee-favors-bill-to.html | ASKS MERCY CLAUSE IN MURDER VERDICTS; Bar Committee Favors Bill to Permit Life Sentences in First Degree Cases. AIR LAW CODE SUGGESTED Changes in Rules on Testimony of Defendants in Criminal Trials Also Approved. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/pistol-sales-in-last-7-months-trebled-over-1928-period.html | Pistol Sales in Last 7 Months Trebled Over 1928 Period | True | Special to The New York Times. | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/fight-not-to-go-on-radio-original-plans-to-broadcast-sharkey.scott.html | FIGHT NOT TO GO ON RADIO.; Original Plans to Broadcast Sharkey-Scott Bout Are Changed. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/golden-prince-cofavorite-for-agua-caliente-to-be-sold.html | Golden Prince, Co-Favorite For Agua Caliente, to Be Sold | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/brooklyn-trading-85th-street-flat-sold-and-83d-street-house.html | BROOKLYN TRADING.; 85th Street Flat Sold and 83d Street House Exchanged. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/shade-defeats-burns.html | Shade Defeats Burns. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/urges-soviet-credit-here-amtorg-chairman-says-russia-is-americas.html | URGES SOVIET CREDIT HERE.; Amtorg Chairman Says Russia Is America's Best Customer. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/st-lawrence-is-victor-toss-by-galvin-in-final-minute-beats-colgate.html | ST. LAWRENCE IS VICTOR.; Toss by Galvin in Final Minute Beats Colgate Five, 30 to 29. | True | Special to The New York Times. | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/golf-stars-ready-for-savannah-open-bobby-jones-horton-smith-and.html | GOLF STARS READY FOR SAVANNAH OPEN; Bobby Jones, Horton Smith and Others Polish Game for the Start Today. COOPER TURNS IN A 67 Jones Up to His Form in Practice Round on Links Where Event Will Get Under Way. | True | Special to The New York Times. | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/manila-times-to-suspend-march-15.html | Manila Times to Suspend March 15. | True | Special Cable to THE NEW YORK TIMES. | C1B61576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/blast-toll-now-11-grand-jury-to-act-full-reports-of-four-inquiries.html | BLAST TOLL NOW 11; GRAND JURY TO ACT; Full Reports of Four Inquiries Into Elizabeth Explosion to Be Placed Before Body in May. EMPLOYES ARE QUESTIONED Break Found in Pipe Outside of Alcohol Plant—New Fire on Standard Property Quelled. | True | Special to The New York Times. | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/brother-rank-wins-at-fair-grounds-bradley-entry-takes-the-pointe.html | BROTHER RANK WINS AT FAIR GROUNDS; Bradley Entry Takes the Pointe Coupee Purse by a Nose From Kincsen, the Favorite. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/20000-diamonds-stolen-salesman-reports-wallet-was-taken-from-pocket.html | $20,000 DIAMONDS STOLEN.; Salesman Reports Wallet Was Taken From Pocket in Subway. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/stock-offering-united-gas-improvement.html | STOCK OFFERING.; United Gas Improvement. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/greets-rev-cd-trexler-st-james-church-gives-a-reception-for-new.html | GREETS REV. C.D. TREXLER.; St. James Church Gives a Reception for New Pastor and Mrs. Treder. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS SHIPPING AND MAILS | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/city-bridge-tolls-upheld-by-court-justice-walsh-dismisses-action-of.html | CITY BRIDGE TOLLS UPHELD BY COURT; Justice Walsh Dismisses Action of Taxpayer Against Triborough Span and Tunnels. HOLDS RIGHT IS IMPLIED Charge for Building and Maintaining Arises From Authority to Construct Projects He Rules. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/says-22-unions-bar-negro-in-de-a-reid-reports-225000-of-race-are.html | SAYS 22 UNIONS BAR NEGRO; Ira De A. Reid Reports 225,000 of Race are Excluded. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/hoover-urge-unity-on-muscle-shoals-letter-before-lobby-inquiry.html | HOOVER URGE UNITY ON MUSCLE SHOALS; Letter Before Lobby Inquiry Shows That in 1925 He Tried to Bring Interests Together. WALDO'S ACTIONS ATTACKED Senator Black Asserts Tennessee Association Engineer Worked With Alabama Power Company. Got Bankhead's Assistance. Denies Compromise With Company | True | Special to The New York Times. | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/reject-move-for-creed-reformed-churches-refuse-to-name-committee-to.html | REJECT MOVE FOR CREED.; Reformed Churches Refuse to Name Committee to Draw Document. | True | Special to The New York Times. | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/wesleyan-quintet-beaten-bows-to-connecticut-aggies-by-score-of-33.html | WESLEYAN QUINTET BEATEN; Bows to Connecticut Aggies by Score of 33 to 22. Montclair Y.M.C.A. Five Wins. Princeton Freshman Six Wins. Union-Williams Hockey Off. | True | Special to The New York Times. | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/mexicanguatemalan-clash-reported-with-three-slain.html | Mexican-Guatemalan Clash Reported With Three Slain | True | Special Cable to THE NEW YORK TIMES. | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/recorded-mortgages.html | RECORDED MORTGAGES. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/ferguson-again-seeks-governship.html | Ferguson Again Seeks Governship. | True | Special to The New York Times. | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/injured-in-polo-game-eugene-byfield-of-chicago-is-thrown-in-field.html | INJURED IN POLO GAME.; Eugene Byfield of Chicago Is Thrown in Field Collision. | True | Special to The New York Times. | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/mortimer-victor-in-title-racquets-beats-dr-leatham-but-coulter-and.html | MORTIMER VICTOR IN TITLE RACQUETS; Beats Dr. Leatham, but Coulter and Kemp-Welch, Other Englishmen, Win. SHELDON ALSO ADVANCES Defending Champion in National Amateur Play at Boston Defeats Pearson Handily. Closely Presses His Opponent. Referee's Decision a Factor. | True | By Allison Danzig. Special To the New York Times. | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/poison-gas-not-on-agenda-alexander-tells-commons-he-knows-of-no.html | POISON GAS NOT ON AGENDA; Alexander Tells Commons He Knows of No Navy Using It. | True | Wireless to THE NEW YORK TIMES. | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/army-sextet-scores-defeats-st-stephens-in-hockey-contest-by-3-to-0.html | ARMY SEXTET SCORES.; Defeats St. Stephen's in Hockey Contest by 3 to 0. | True | Special to The New York Times. | C1B61576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/dr-frederick-h-williams-dean-of-medical-profession-in-bristol-conn.html | DR. FREDERICK H. WILLIAMS; Dean of Medical Profession in Bristol, Conn., Dies. | True | Special to The New York Times. | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/bj-osullivan-dies-expert-sailmaker-many-racing-yachts-among-the.html | B.J. O'SULLIVAN DIES; EXPERT SAILMAKER; Many Racing Yachts Among the Craft He Rigged--Later in Awning Trade in Brooklyn. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/cable-toll-to-manila-cut-rates-by-way-of-london-are-made-same-as.html | CABLE TOLL TO MANILA CUT.; Rates by Way of London Are Made Same as Via San Francisco. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/winslow-declines-to-sit-as-referee-says-business-pressure-prevents.html | WINSLOW DECLINES TO SIT AS REFEREE; Says Business Pressure Prevents His Taking Appointment Assailed by La Guardia. | True | Special to The New York Times. | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/mrs-alfred-quackenbush-former-amy-florence-russell-dies-at-home-in.html | MRS. ALFRED QUACKENBUSH; Former Amy Florence Russell Dies at Home in Paterson. | True | Special to The New York Times. | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/fish-urges-congress-protest-soviet-drive-offers-resolution-warning.html | FISH URGES CONGRESS PROTEST SOVIET DRIVE; Offers Resolution Warning of Non-Recognition if Anti-Church Move Continues. | True | Special to The New York Times. | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/asks-wallets-for-messengers-to-stop-theft-of-securities.html | Asks Wallets for Messengers To Stop Theft of Securities | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/mercury-climbs-to-56-high-record-for-feb-19.html | Mercury Climbs to 56, High Record for Feb. 19 | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/400000-for-stock-exchange-seat.html | $400,000 for Stock Exchange Seat. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/orders-long-island-cuts-public-service-body-lowers-rates-on-rail.html | ORDERS LONG ISLAND CUTS; Public Service Body Lowers Rates on Rail Lines in From Westwood. | True | Special to The New York Times. | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/other-corporate-reports-results-of-operations-by-industrial-and.html | OTHER CORPORATE REPORTS; Results of Operations by Industrial and Other Organizations.H.C. Bohack Company. Drug, Inc. Safeway Stores. Walworth Company. Household Products. Waldorf System, Inc. Consolidated Cigar Corporation. Scott Paper Company. Monroe Chemical Company. Globe & Rutgers Fire Insurance. Liberty Mutual Insurance. Container Corporation. Associated Apparel Industries. Kalamazoo Stove Company. Wil-low Cafeterias. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/bank-in-budapest-reports-city-savings-shows-net-profit-of-344175.html | BANK IN BUDAPEST REPORTS; City Savings Shows Net Profit of $344,175 for 1929. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/loan-company-takes-5th-av-floor.html | Loan Company Takes 5th Av. Floor. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/five-liners-sail-today-the-stuttgart-is-bound-for-europe-the-others.html | FIVE LINERS SAIL TODAY.; The Stuttgart Is Bound for Europe, the Others for Southern Ports. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/civilians-to-try-mexican-assassin-decision-probably-saves-life-of.html | CIVILIANS TO TRY MEXICAN ASSASSIN; Decision Probably Saves Life of President's Assailant Under New Law Code. 20 YEARS HIGHEST PENALTY Army Turns Prisoner Over to Attorney General--Long Delay Before His Trial Is Forecast. Long Trial Expected. Right of Expulsion Considered. | True | Special Cable to THE NEW YORK TIMES. | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/riis-park-dispute-ended-city-leases-2-private-flying-fields-for.html | RIIS PARK DISPUTE ENDED.; City Leases 2 Private Flying Fields for Naval Militia Temporarily. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/americans-gloomy-over-the-recess-delegates-hold-halting-of-the.html | AMERICANS GLOOMY OVER THE RECESS; Delegates Hold Halting of the Conference Deplorable as Settlements Were Near. BUT TREATY IS EXPECTED Article to London Paper Alleging Big Navy Plans by Us Is Sharply Denounced. | True | By L.c. Speers. Special Cable To The New York Times. | C1B61576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/modified-fox-plan-offered-by-banks-syndicate-favored-by-directors.html | MODIFIED FOX PLAN OFFERED BY BANKS; Syndicate Favored by Directors Would Take Pay in Stock or in 5-Year Option on Shares. COMMITTEE IS OPEN-MINDED Owners of Class A Stock Announce Readiness to Vote for Best Refinancing Method. Appeal Made to Stockholders. Would Consider Any Other Plan. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/jobbers-group-producers-query-manufacturers-on-selling-policiessix.html | JOBBERS GROUP PRODUCERS; Query Manufacturers on Selling Policies--Six Classes. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/hearing-demanded-on-taxi-rate-bill-independents-call-minimum-fare-a.html | HEARING DEMANDED ON TAXI RATE BILL; Independents Call Minimum Fare a Tammany Plan to Pay Political Debts. CHARGE AID TO 'MONOPOLY' Converted Limousine Owner Asks Injunction on Whalen's Order Barring Such Vehicles. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/world-record-tied-by-miss-donovan-equals-own-mark-of-008-in-the.html | WORLD RECORD TIED BY MISS DONOVAN; Equals Own Mark of 0:08 in the 50-Yard Low Hurdles at Met. A.A.U. Championships. TEAM TITLE TO MILLROSE Records Total of 30 Points in the Prudential Games--Newark A.C. Takes Men's Team Crown. Betters Shot-Put Mark. Gibson Breaks Records. | True | By Arthur J. Daley. | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/muhlenberg-tops-lehigh-quintet-defeats-traditional-rival-3026-in.html | MUHLENBERG TOPS LEHIGH ; Quintet Defeats Traditional Rival, 30-26, in Fast Game. | True | Special to The New York Times. | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/girls-win-57th-straight-east-rutherford-basketball-team-defeats.html | GIRLS WIN 57TH STRAIGHT ; East Rutherford Basketball Team Defeats Nutley, 41 to 13. | True | Special to The New York Times. | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/cubans-honor-womens-congress.html | Cubans Honor Women's Congress. | True | Special Cable to THE NEW YORK TIMES. | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/san-salvador-man-aids-neediest.html | San Salvador Man Aids Neediest. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/grand-jury-accuses-highest-officials-in-narcotic-bureau-reports-to.html | GRAND JURY ACCUSES HIGHEST OFFICIALS IN NARCOTIC BUREAU; Reports to Washington From Here Falsified at Their Orders, Presentment Charges. ASKS COMPLETE SHAKE-UP Sees Dereliction by Agents and Evidence of Collusion With Big Drug Sellers. FINDS AN ADDICT IN SQUAD Turtle to Report to Melton on Testimony Against Colonel Nutt and Blanchard. Copies Go to Mellon. GRAND JURY ACCUSES HIGHEST OFFICIALS Charges Falsification of Records. Finds 354 "Padded" Cases. Sought to Better Record. Nutt's Son Called "Indiscreet." | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/dividends-announced-pere-marquette-railway.html | DIVIDENDS ANNOUNCED.; Pere Marquette Railway. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/hoover-jr-details-planeradio-gains-aviation-experts-at-st-louis.html | HOOVER JR. DETAILS PLANE-RADIO GAINS; Aviation Experts at St. Louis Also Hear Doolittle on 'Blind Cockpit' Flying. CUT RATES AID TRAFFIC Patrons Turned Away After Fare Was Lowered, Official Says-- Wright Medal to Upson. Doolittle Stresses Instruments' Value Rate Cut Increases Travel. Recent Crashes Discussed. | True | From a Staff Correspondent of The New York Times. | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/emerson-and-lee-score.html | Emerson and Lee Score. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/ryllis-alexander-engaged-to-marry-columbus-ohio-girl-to-wed-the-rev.html | RYLLIS ALEXANDER ENGAGED TO MARRY; Columbus (Ohio) Girl to Wed the Rev. Omar P. Goslin of the Riverside Church SHE WAS A YALE STUDENT Her Fiance Is One of the Religious Advisers of Columbia University. | True | Photo by Ira L. Hill. | C1B61576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/gives-aid-to-enlist-fine-arts-teachers-carnegie-corporation-creates.html | GIVES AID TO ENLIST FINE ARTS TEACHERS; Carnegie Corporation Creates Scholarships to Develop Instructors for Colleges. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/cotton-prices-fall-to-lowest-of-week-wheats-sharp-break-blamed-for.html | COTTON PRICES FALL TO LOWEST OF WEEK; Wheat's Sharp Break Blamed for Setback--Net Loss 16 to 26 Points. EXPORTS SPURT A LITTLE Activity Increases in Dry Goods Circles, Distribution Being About Equal to Output. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/rice-association-rents-in-fifth-av.html | Rice Association Rents In Fifth Av. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/securities-listed-by-stock-exchange-commonwealth-and-southern.html | SECURITIES LISTED BY STOCK EXCHANGE; Commonwealth and Southern Obtains Approval of Shares for Use in Merger. OTHER ISSUES ACCEPTED Liggett & Myers, Midland Steel and Indian Motocycle Stocks Admitted. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/yale-freshmen-win-swim-defeat-roxbury-school-team-44-to-18-at-new.html | YALE FRESHMEN WIN SWIM.; Defeat Roxbury School Team, 44 to 18, at New Haven. | True | Special to The New York Times. | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/naval-parley-halts-for-a-week-at-call-of-american-leader-stimsons.html | NAVAL PARLEY HALTS FOR A WEEK AT CALL OF AMERICAN LEADER; Stimson's Suggestion to Await New French Delegation Wins Approval of Others. ITALY REITERATES DEMAND France Contends Grandi Bases Request for Parity on False Measures of Fleets. ROBINSON AIRS OUR VIEWS Senator Tells Correspondents of American Desire to Avoid European Political Compacts. Suggestion Quickly Approved. Americans Less Enthusiastic. Robinson Airs Views. NAVAL CONFERENCE HALTS FOR A WEEK Seems to Doubt Big Cuts. | True | By Edwin L. James. Special Cable To the New York Times. | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/urge-lower-world-tariff-british-merchants-favor-freest-exchange-of.html | URGE LOWER WORLD TARIFF.; British Merchants Favor Freest Exchange of Commodities. | True | Wireless to THE NEW YORK TIMES. | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/lead-in-farm-tool-buying-ten-countries-take-bulk-of-exports-from.html | LEAD IN FARM TOOL BUYING.; Ten Countries Take Bulk of Exports from the United States. | True | Special to The New York Times. | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/estates-appraised.html | Estates Appraised. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/bitter-tilts-open-jenks-bill-hearing-wets-accused-of-ulterior.html | BITTER TILTS OPEN JENKS BILL HEARING; Wets, Accused of Ulterior Motives by Senate Sponsor, Assail Hoover's "Dictation."MANY WOMEN TAKE PART Three Ministers Assail Proposed Law While Others Contend It Is Needed.JENKS ARGUES CAUSEHe Calls "Double Jeopardy" Objection "Catchword of Wets"--Crowd Packs Chambers. Attendance Largest in Years. Senator Baumes Presides. Says Wetness Defeated Smith. | True | Special to The New York Times. | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/virginia-rejects-boxing-bill-framod-to-legalize-the-sport.html | Virginia Rejects Boxing Bill Framod to Legalize the Sport | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/magazines-stopped-here-withdrawal-in-this-state-follows-complaint.html | MAGAZINES STOPPED HERE.; Withdrawal in This State Follows Complaint by Vice Society. | True | | C1B61576 |
| 1930-02-20 | 1930-02-20 | https://www.nytimes.com/1930/02/20/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B61576 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/hoovers-entertain-diplomatic-chiefs-dr-velarde-ambassador-of-peru.html | HOOVERS ENTERTAIN DIPLOMATIC CHIEFS; Dr. Velarde, Ambassador of Peru, Ranking Guest at White House Dinner. THREE EVENTS NEXT WEEK Reception by President and Wife to Members of House and Their Families One of Them. A Son to Mrs. William F. Lamb | True | Special to The New York Times. | C1B60769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/fordhamnyu-fives-will-meet-tonight-several-violet-veterans-to-be-in.html | FORDHAM-N.Y.U. FIVES WILL MEET TONIGHT; Several Violet Veterans to Be in Line-Up—Freshman Quintets Also to Play. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/magnavox-to-reorganize-new-company-to-be-incorporated-merger.html | MAGNAVOX TO REORGANIZE.; New Company to Be Incorporated - Merger Considered. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/wheat-drops-again-to-seasons-lows-heavy-covering-by-shorts-and.html | WHEAT DROPS AGAIN TO SEASON'S LOWS; Heavy Covering by Shorts and Buying Against Bids Fail to Stop Downrush. CORN REACTS FOR A GAIN Oats End With Irregularity After Early Setback-Rye Falls Before Large Sales. | True | Special to The New York Times. | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/agitator-oddson-third-as-film-wins-taddywawa-runs-second-in-new.html | AGITATOR, ODDS-ON, THIRD AS FILM WINS; Taddywawa Runs Second in New Orleans Feature, Beaten by Half a Length. VICTOR PAYS $14.20 FOR $2 Shows Keen Speed to Gain Lead at Quarter Pole--Triple Scored by Jockey K. Russell. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/eleanor-la-mance-heard-in-recital-young-mezzosoprano-of-the.html | ELEANOR LA MANCE HEARD IN RECITAL; Young Mezzo-Soprano of the Metropolitan Gives a Program of Wide Range. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/new-york-artillerymen-praised.html | New York Artillerymen Praised. | True | Special to The New York Times. | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/declares-british-scheme-against-us-britten-holding-naval-parley.html | DECLARES BRITISH SCHEME AGAINST US; Britten, Holding Naval Parley Will Probably Be Failure, Blames Their 'Obstinacy.' | True | Special to The New York Times. | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/new-owner-for-brooklyn-parcel.html | New Owner for Brooklyn Parcel. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/stones-appointment-rescinded-by-senate-action-on-smithsonian-post.html | STONE'S APPOINTMENT RESCINDED BY SENATE; Action on Smithsonian Post Follows "Power Trust" Suggestion by La Follette. | True | Special to The New York Times. | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/12000-see-americans-and-maroons-play-33-tie-americans-in-tie-with.html | 12,000 See Americans and Maroons Play 3-3 Tie; AMERICANS IN TIE WITH MAROONS 3-3 Dominion Sextet Comes From Behind Twice to Even Count at Garden. PATTERSON LEADS ATTACK Fills Gap When Sheppard Sprains Ankle and Puts Mates Ahead-- 12,000 See Overtime Clash. | True | By William E. Brandt. | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/directing-of-trade-by-television-seen-business-man-of-future-will.html | DIRECTING OF TRADE BY TELEVISION SEEN; Business Man of Future Will Use It for Conferences, Dr. Jeffries Predicts. NO FEAR OF IRON FAMINE Windowless Houses Lighted With Uutra-Violet Rays Forecast at Engineers' Meeting. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/still-growing.html | STILL GROWING. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/curacao-installs-new-governor.html | Curacao Installs New Governor. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/air-mail-service-held-up-one-new-yorkbuenos-aires-plane-damaged.html | AIR MAIL SERVICE HELD UP; One New York-Buenos Aires Plane Damaged, Another Libelled. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/yorkville-parcel-purchased.html | Yorkville Parcel Purchased. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/city-collegefordham-debate.html | City College-Fordham Debate. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/only-8-of-100-seekers-get-in-homes-for-aged-health-requirements-bar.html | ONLY 8 OF 100 SEEKERS GET IN HOMES FOR AGED; Health Requirements Bar Most Applicants, Though 67% Have Entrance Fees. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/recorded-mortgages.html | RECORDED MORTGAGES. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/womens-florida-state-title-golf-summaries.html | Women's Florida State Title Golf Summaries | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/sloane-loses-to-matsuyama.html | Sloane Loses to Matsuyama. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/mexico-ends-ban-on-nuns-entry-will-be-permitted-but-convents-remain.html | MEXICO ENDS BAN ON NUNS; Entry Will Be Permitted, but Convents Remain Forbidden. | True | | C1B60769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/find-jars-of-gold-coins-turkish-gardeners-and-police-dig-by.html | FIND JARS OF GOLD COINS.; Turkish Gardeners and Police Dig By Byzantine Vases. | True | Wireless to THE NEW YORK TIMES. | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/westchester-deals-residence-in-larchmont-bought-white-plains-lease.html | WESTCHESTER DEALS.; Residence in Larchmont Bought --White Plains Lease. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/robins-on-the-way-to-training-camp-picinich-signs-contract-just.html | ROBINS ON THE WAY TO TRAINING CAMP; Picinich Signs Contract Just Before Steamer Departs for Clearwater. Sand Hill Polo Team Wins. | True | By William E. Brandt. | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/john-c-mclaury-dead-had-served-for-30-years-as-a-school-principal.html | JOHN C. McLAURY DEAD.; Had Served for 30 Years as a School Principal in Newark. | True | Special to The New York Times. | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/officials-reveal-threats-two-who-aid-in-atlantic-city-cases-warned.html | OFFICIALS REVEAL THREATS.; Two Who Aid in Atlantic City Cases Warned of Violence. | True | Special to The New York Times. | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. Pennsylvania Dixie Cement. Rio Grande Oil Company. Ahumada Lead Company. David Pender Grocery. Independent Oil and Gas. Autocar Company. Ludlum Steel Company. Grand Rapids Store Equipment. General Cigar Company. Trico Products Corporation. American Maize-Products. Bon Ami Company. Universal Pictures Company. Walker & Co. National Bellas Hess. Swedish Match Company. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/signs-bill-to-bar-drunken-drivers-roosevelts-signature-makes-law-of.html | SIGNS BILL TO BAR DRUNKEN DRIVERS; Roosevelt's Signature Makes Law of Measure Hitting Those Who Twice Cause Injury. MEDICAL BILL IS PASSED Measure Altering License Requirements to Aid Summer StudentsEndorsed by Assembly. Higher Fee for Jurors Sought. Asks Child Welfare Revision. | True | Special to The New York Times. | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/james-p-bradt-dies-at-age-of-71-years-former-general-sales-manager.html | JAMES P. BRADT DIES, AT AGE OF 71 YEARS; Former General Sales Manager in United States for Columbia Phonograph Company. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/b-o-to-accept-iccs-rail-plan-road-ready-to-take-allotments-of-icc.html | B.& O. TO ACCEPT I.C.C.'S RAIL PLAN; Road Ready to Take Allotments of I.C.C. for Country-Wide Mergers of Carriers. CHICAGO & ALTON ADDED New Petition Will Omit Wabash and Ann Arbor, Which Were Sought Unsuccessfully. To Omit Wabash and Ann Arbor. Situation of Other Trunk Lines. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/blooded-cattle-for-ecuador.html | Blooded Cattle for Ecuador. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/frenchman-asks-us-to-shun-tariff-war-de-malglaive-at-dinner-here.html | FRENCHMAN ASKS US TO SHUN TARIFF WAR; De Malglaive at Dinner Here Sees Peril to Both Nations in High Protection. DR. KLEIN IS OPTIMISTIC Calls Facts Cited by Chamber Head Too Small to Endanger Sound Trade Relations. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/vote-eitingonschild-plan-stockholders-favor-eliminating-deficit.html | VOTE EITINGON-SCHILD PLAN; Stockholders Favor Eliminating Deficit Through Donated Shares. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/will-give-dance-to-aid-cenacle.html | Will Give Dance to Aid Cenacle. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/the-plutocrat-seen-as-comic-strip-play-cd-coburn-leads-in-bringing.html | 'THE PLUTOCRAT' SEEN AS COMIC STRIP PLAY; C.D. Coburn Leads in Bringing Out Atmosphere of Tarkington Novel. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/our-parley-expense-high-state-department-forced-to-consider-asking.html | OUR PARLEY EXPENSE HIGH.; State Department Forced to Consider Asking New Appropriation. | True | Special to The New York Times. | C1B60769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/snowden-to-present-his-budget-april-14-says-he-is-content-to-tell.html | SNOWDEN TO PRESENT HIS BUDGET APRIL 14; Says He Is Content to Tell Date if He Can Keep Secrets Till Formal Introduction in Commons. | True | Special Cable to THE NEW YORK TIMES. | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/college-educators-convene-at-havana-principal-aim-is-to-organize-an.html | COLLEGE EDUCATORS CONVENE AT HAVANA; Principal Aim Is to Organize an American Institute of Intellectual Cooperation. | True | Special Cable to THE NEW YORK TIMES. | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/14-buildings-sold-on-sixth-avenue-blockfront-from-25th-to-26th.html | 14 BUILDINGS SOLD ON SIXTH AVENUE; Blockfront From 25th to 26th Street Is Acquired by the Alkov Corporation. MORGAN PROPERTY RENTED John W. Brett Takes House Adjoining New Union League Site -Other Leasehold Deals. Nottingham Apartments Leased. Leases In Lower Manhattan. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/two-girls-die-in-crash-two-others-critically-injured-when-auto-hits.html | TWO GIRLS DIE IN CRASH; Two Others Critically Injured When Auto Hits Pole in Newark. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/hamas-knocks-out-bopkins.html | Hamas Knocks Out Bopkins. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/streets-flooded-in-mohawk-n-y.html | Streets Flooded in Mohawk, N. Y. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/3-extra-dividend-by-national-lead-added-payment-voted-after-report.html | $3 EXTRA DIVIDEND BY NATIONAL LEAD; Added Payment Voted After Report for 1929 Put Net Profit at $10,222,897. EQUAL TO $25.49 A SHARE E. J. Cornish, President, Believes Easier Money Rates Will Stimulate Business. Statement to Stockholders. Table of Comparisons. Holdings Acquired in 1929. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/bouchier-defeats-oneill-wins-100-to-97-in-new-york-state-amateur.html | BOUCHIER DEFEATS O'NEIL; Wins, 100 to 97, in New York State Amateur Pocket Billiards. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/many-fraternity-men-fail-in-rutgers-work-70-per-cent-of-the.html | MANY FRATERNITY MEN FAIL IN RUTGERS WORK; 70 Per Cent of the Freshmen in Difficulties Belong to Societies, Dean Reports. | True | Special to The New York Times. | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/johnson-boxes-latzo-at-garden-tonight-chicagoan-and-exwelterweight.html | JOHNSON BOXES LATZO AT GARDEN TONIGHT; Chicagoan and Ex-Welterweight Champion in Main Bout-- AldareWhalen at 106th Armory. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/tariff-on-bread-is-beaten-53-to-23-proposal-with-plan-to-boost-lard.html | TARIFF ON BREAD IS BEATEN, 53 TO 23; Proposal, With Plan to Boost Lard Duty, Also Defeated, Splits Senate Coalition. INSURGENTS TAKE ALARM Blame Warns of Giving Hoover "Excuse" to Veto Bill-Farm Schedule Completed. Vote on Lard and Bread Items. Sees "Protection Gone Mad." | True | Special to The New York Times. | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/will-live-in-jungle-wives-of-two-army-officers-to-join-them-in.html | WILL LIVE IN JUNGLE; Wives of Two Army Officers to Join Them in Nicaragua. | True | Special to The New York Times. | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/raw-silk-futures-active.html | RAW SILK FUTURES ACTIVE. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/farewell-luncheon-for-howard.html | Farewell Luncheon for Howard. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/bradley-estate-settled-new-jersey-court-accepts-offer-of-400000.html | BRADLEY ESTATE SETTLED; New Jersey Court Accepts Offer of $400,000 From Gillespie. | True | Special to The New York Times. | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/mack-heads-country-club-athletics-manager-named-president-of-the.html | MACK HEADS COUNTRY CLUB; Athletics' Manager Named President of the Mount Plymouth. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/will-rogers-scores-a-beat-he-interviews-mr-coolidge.html | Will Rogers Scores a Beat; He Interviews Mr. Coolidge | True | WILL ROGERS. | C1B60769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/state-development-at-saratoga-urged-commission-in-report-favors-a.html | STATE DEVELOPMENT AT SARATOGA URGED; Commission, in Report, Favors a Great Health Resort Equal to Those in Europe. NEW BUILDINGS PROPOSED Physicians and Geologists, in Collateral Reports, Strongly Endorse the Project. FOR THERAPEUTIC USE ONLY Creation of a 'Glorified Playground' Is Opposed-- Roosevelt Praises the Findings. Leading Points of the Program. Minimum Cost Set at $2,200,000. | True | Special to The New York Times. | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/seeks-to-coordinate-lexington-av-growth-property-owners-association.html | SEEKS TO COORDINATE LEXINGTON AV. GROWTH; Property Owners' Association' Hears of Plans for More Large Buildings. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/would-debate-mrs-boole-mrs-norton-is-ready-for-radio-speech-against.html | WOULD DEBATE MRS. BOOLE; Mrs. Norton Is Ready for Radio Speech Against Dry Law. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/london-broadcast-blurred-here.html | London Broadcast Blurred Here. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/mexico-makes-army-assignments.html | Mexico Makes Army Assignments. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/ileanas-betrothal-to-be-canceled-official-breaking-of-engagement-to.html | ILEANA'S BETROTHAL TO BE CANCELED; Official Breaking of Engagement to Count von Hochbergls Expected Immediately. PRINCESS SAID TO FAVOR ITShe Leaves With Queen Marie onEpyptian Trip-- Her Adjutantls Put on Pension. Bucharest Shows Sympathy. | True | Special Cable to THE NEW YORK TIMES. | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/coxswains-meeting-held-whiteside-addresses-session-conducted-at.html | COXSWAINS MEETING HELD.; Whiteside Addresses Session Conducted at Harvard. | True | Special to The New York Times. | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/haarlem-philharmonic-entertains.html | Haarlem Philharmonic Entertains. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/byrd-far-on-way-in-warmer-area-leaving-barrier-at-discovery-inlet.html | BYRD FAR ON WAY, IN WARMER AREA; Leaving Barrier at Discovery Inlet, Ship Steams Steadily 50 Miles to Northwest. MET NEW ICE DURING NIGHT But Now She Is Plowing Ahead Through Clear Water With the Temperature Rising. The Bolling Two Miles in Pack. Ships Expected, Here in June. BYRD FAR ON WAY, IN WARMER AREA | True | Copyright, 1930. By the New York Times Company and the st. Louis Post-Dispatch. All Rights For Publication Reserved Throughout the World.wireless To The New York Times. | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/hoover-renominates-present-radio-board-senate-opposition-to-some.html | HOOVER RENOMINATES PRESENT RADIO BOARD; Senate Opposition to Some Members Reported, but It Is NotConsidered Serious. | True | Special to The New York Times. | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/garibaldi-victor-on-mat-throws-zelezniak-in-58-35-of-feature.html | GARIBALDI VICTOR ON MAT.; Throws, Zelezniak in 58: 35 of Feature Contest at Coliseum. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/fifteen-battery-men-report-at-columbia-coach-coakley-sends-charges.html | FIFTEEN BATTERY MEN REPORT AT COLUMBIA; Coach Coakley Sends Charges Through One-Hour Session of First Baseball Drill. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/radio-link-to-cuba-opens-porto-rico-also-included-in-direct-service.html | RADIO LINK TO CUBA OPENS.; Porto Rico Also Included in Direct Service to South. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/mrs-ruth-pratts-son-to-buy-exchange-seat-j-t-pratt-jr-arranges-to.html | MRS. RUTH PRATT'S SON TO BUY EXCHANGE SEAT; J. T. Pratt Jr. Arranges to Pay $399,000 for Membership of C. J. Collins. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/stock-increases-for-perfect-circle.html | Stock Increases for Perfect Circle. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/sports-of-the-times-the-general-charge.html | Sports of the Times; The General Charge. | True | By John Kieran. | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/state-department-allows-escort.html | State Department Allows Escort. | True | | C1B60769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/halts-bickering-at-phone-hearing-van-namee-rebukes-hilly-for-minor.html | HALTS BICKERING AT PHONE HEARING; Van Namee Rebukes Hilly for 'Minor' Disputes, Warning That Delay Will Not Be Tolerated. DIRECTORY ECONOMY TOLD Company Expects to Save $331,000 by Curtailing Free Listings and Pruning "Self Advertisers." | True | Special to The New York Times. | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/plans-filed-by-hospital-bronx-maternity-structure-to-cost-about.html | PLANS FILED BY HOSPITAL.; Bronx Maternity Structure to Cost About $1,000,000. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/young-churchill-impresses-oxford-union-using-fathers-rhetoric-in.html | Young Churchill Impresses Oxford Union, Using Father's Rhetoric in Maiden Speech | True | Special Cable to THE NEW YORK TIMES. | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/annalist-weekly-index-figure-for-wholesale-commodity-prices-today.html | ANNALIST WEEKLY INDEX.; Figure for Wholesale Commodity Prices Slightly Lower. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/19200000-in-new-bonds-offered-to-investors-today.html | $19,200,000 in New Bonds Offered to Investors Today | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/seek-all-glider-records-lindbergh-and-bowlus-will-try-to-better.html | SEEK ALL GLIDER RECORDS.; Lindbergh and Bowlus Will Try to Better Germans' Marks. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/music-philharmonic-gives-loeffler-poem.html | MUSIC; Philharmonic Gives Loeffler Poem. | True | By Olin Downes. | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/lindberghs-we-autographed-brings-105-at-auction-here.html | Lindbergh's 'We,' Autographed, Brings $105 at Auction Here | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/claude-neon-stockholders-group.html | Claude Neon Stockholders' Group. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/la-del-monte-heads-cloak-mens-council-pledges-aid-to-stabilization.html | L.A. DEL MONTE HEADS CLOAK MEN'S COUNCIL; Pledges Aid to Stabilization Program Began by 'Inside Shop' Manufacturers. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/endorses-5-new-aircraft-department-of-commerce-also-approves-3.html | ENDORSES 5 NEW AIRCRAFT.; Department of Commerce Also Approves 3 Others or License. | True | Special to The New York Times. | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/major-awards-made-at-the-boston-dog-show.html | Major Awards Made at the Boston Dog Show | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/rubber-futures-decline.html | RUBBER FUTURES DECLINE. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/reserve-ratio-rises-rapidly-at-london-bank-of-englands-percentage.html | RESERVE RATIO RISES RAPIDLY AT LONDON; Bank of England's Percentage of Reserve to Deposits Highest Since 1896. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/police-department.html | Police Department. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/says-he-killed-nine-to-see-poison-act-james-baker-seized-in-detroit.html | SAYS HE KILLED NINE TO SEE POISON ACT; James Baker, Seized in Detroit, Mentions Murder of Henry Gaw Here. WORKED IN LABORATORY Relates Crimes in Detail-- Prompt Extradition Here to Be Sought. | True | Special to The New York Times. | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/thiely-wins-cue-tourney.html | Thiely Wins Cue Tourney. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/frederick-rohn-dead-odd-job-man-of-college-point-had-fought-with.html | FREDERICK ROHN DEAD.; "Odd Job Man" of College Point Had Fought With Custer in West. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/weeks-gold-imports-total-7495000-most-from-brazil-and-bolivia.html | WEEK'S GOLD IMPORTS TOTAL $7,495,000; Most From Brazil and Bolivia-- Exports of $10,000 Go to Germany. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/suratt-trial-at-end-decision-reserved-in-suit-of-actress-against.html | SURATT TRIAL AT END.; Decision Reserved In Suit of Actress Against Will H. Hays. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/pols-admits-2-forgeries-packer-pleads-guilty-in-state-case-to-be.html | POLS ADMITS 2 FORGERIES.; Packer Pleads Guilty in State Case --To Be Sentenced March 4. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/navy-orders.html | Navy Orders. | True | Special to The New York Times. | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/the-departing-ambassador.html | THE DEPARTING AMBASSADOR. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/st-louis-banks-to-unite-franklinamerican-trust-plans-to-take-over.html | ST. LOUIS BANKS TO UNITE.; Franklin-American Trust Plans to Take Over National City. | True | | C1B60769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/to-sign-80000000-cuban-loan.html | To Sign $80,000,000 Cuban Loan. | True | Special Cable to THE NEW YORK TIMES. | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/mother-of-11-seeks-education-in-atlanta-mill-worker-counting-only.html | MOTHER OF 11 SEEKS EDUCATION IN ATLANTA; Mill Worker Counting Only to 9 Is Among First Pupils at Illiterates' School. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/roads-earnings-lower.html | Road's Earnings Lower. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/new-bermuda-liner-to-be-ready-in-1931-23000ton-turboelectric-ship.html | NEW BERMUDA LINER TO BE READY IN 1931; 23,000-Ton Turbo-Electric Ship to Be Built Abroad Will Carry 857 Passengers. NAME TO BE EMPIRE STATE Furness Vessel to Make Run in Less Than 48 Hours Will Have Two Swimming Pools. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/archbishop-mcnicholas-in-rome.html | Archbishop McNicholas in Rome. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/h-w-chase-will-head-illinois-university-trustees-elect-to-vacant.html | H. W. CHASE WILL HEAD ILLINOIS UNIVERSITY; Trustees Elect to Vacant Post The President of North Carolina Institution. | True | Special to The New York Times. | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/party-rule-in-spain-is-berenguers-aim-parliamentary-regime-and-free.html | PARTY RULE IN SPAIN IS BERENGUER'S AIM; Parliamentary Regime and Free Elections Are Nation's Great Needs, Premier Believes. SAYS HIS IS INTERIM ROLE Expects Congress to Name Successor Under the System ofConstitutional Monarchy. Would Like to Revisit Cuba. Says Monarchy Will Stand. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/dividends-announced-extra-and-other-payments-to-stockholders.html | DIVIDENDS ANNOUNCED; Extra and Other Payments to Stockholders Declared by Directors. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/motorship-refloated-off-california.html | Motorship Refloated Off California. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/left-35000-to-charities-mrs-mina-s-weaver-made-bequests-to-eight.html | LEFT $35,000 TO CHARITIES; Mrs. Mina S. Weaver Made Bequests to Eight Jewish Institutions. Denies Threats to Irene Bordoni. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/smith-says-banks-need-plain-english-former-governor-tells-dinner-of.html | SMITH SAYS BANKS NEED 'PLAIN ENGLISH'; Former Governor Tells Dinner of Trust Convention They Must Reach Man in the Street. SEES INCREASE IN BUSINESS He Says Public's Confidence Should Be Sought--Technical Session Hears British Fiduciary Plan Lauded. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/senate-confirms-tate-in-icc-post-nomination-is-approved-4818-after.html | SENATE CONFIRMS TATE IN I.C.C. POST; Nomination Is Approved, 48-18, After a Continuation of Wednesday's Attacks. CALLED A "RAILROAD MAN" Couzens, Defending Appointment, Says Jeremiah Milbank Had Nothing to Do With It. | True | Special to The New York Times. | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/plan-to-shorten-highway-detours-road-officials-of-ten-states.html | PLAN TO SHORTEN HIGHWAY DETOURS; Road Officials of Ten States Declare Public Convenience IsFirst Consideration.THROUGH ROUTES CHANGEDNew Jersey Engineer Tells Meetingat Syracuse That Cities Do NotWant Tourist Traffic. Cities Divert Through Traffic. Build Half a Road First. | True | Special to The New York Times. | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/us-cup-defended-to-be-sturdy-crap-both-heavily-built-boats-masts.html | U.S. CUP DEFENDED TO BE STURDY CRAP; Both Heavily Built Boats. Masts Stepped Far Back. Hum of Activity in Shed. | True | By James Robbins. Special To the New York Times. | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/movies-show-effect-of-antiaircraft-fire-cinematic-spotter-is.html | MOVIES SHOW EFFECT OF ANTI-AIRCRAFT FIRE; 'Cinematic Spotter' Is Developed by Capt. A.H. Jackson to Aid Artillery Practice. | True | Special to The New York Times. | C1B60769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/assigns-gen-wells-to-fort-hamilton-war-department-appoints-him-at.html | ASSIGNS GEN. WELLS TO FORT HAMILTON; War Department Appoints Him at Own Request Commander '. of the First Division. GEN. BROWN SUCCEEDS HIM First Corps Area Head at Boston Will Take His Place as Deputy. Chief of Staff. General Wells Won D.S.C. General Brown at St. Mihiel. | True | Special to The New York Times. | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/business-notes.html | BUSINESS NOTES. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/bronx-site-sold-for-flat-east-238th-street-plot-taken-over-by-a.html | BRONX SITE SOLD FOR FLAT.; East 238th Street Plot Taken Over by a Builder. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/mrs-brandon-admits-denouncing-gillespie-testifies-in-breach-of.html | MRS. BRANDON ADMITS DENOUNCING GILLESPIE; Testifies in Breach, of Promise Case That Used Strong Terms to Describe Him. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/louis-w-fairfield-indiana-representative-for-four-terms-dies-in.html | LOUIS W. FAIRFIELD; Indiana Representative for Four Terms, Dies in Joliet. | True | Special to The New York Times. | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/fire-department.html | Fire Department. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/mexico-meningitis-deaths-put-at-7.html | Mexico Meningitis Deaths Put at 7. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/volpi-tells-of-new-electric-group.html | Volpi Tells of New Electric Group. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/combine-for-motor-insurance.html | Combine for Motor Insurance. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/traces-stock-break-fisher-points-to-early-decline-in-london-and.html | TRACES STOCK BREAK.; Fisher Points to Early Decline in London and Hatry Failure. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/markets-in-london-paris-and-berlin-internationals-weaker-on-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Internationals Weaker on English Exchange-Credit Conditions Easy. FRENCH BOURSE IS DULL Quotations, However, Show Only Slight Changes-- Upswing on the German Boerse. London Closing Prices. Paris Closing Prices. Prices Advance in Berlin. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/says-germany-backs-palestine-movement-count-von-bernstorff-declares.html | SAYS GERMANY BACKS PALESTINE MOVEMENT; Count von Bernstorff Declares the Government and Public Opinion United on the Plan. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/hagenlacher-wins-first-block.html | Hagenlacher Wins First Block. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/autoparts-makers-on-way-to-merger-directors-of-eaton-axle-and.html | AUTO-PARTS MAKERS ON WAY TO MERGER; Directors of Eaton Axle and Wilcox-Rich Vote for Fusion of Companies. STOCKS TO BE EXCHANGED Paterson Spring Is Acquired, Making One of Largest Concerns In Its LL,e. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/howard-finds-no-basis-for-angloamerican-clash-quotes-from-a-play.html | Howard Finds No Basis for Anglo-American Clash; Quotes From a Play. Says America Was Isolated Dangerous Situation Changed. Sees Both Attitudes Altered. Calls Conflict "Fantastic." Discards Pessimistic View. In Accord With Destiny. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/corporate-changes.html | CORPORATE CHANGES. | True | New York. Special to The New York Times. | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/vassar-adds-four-in-phi-beta-kappa-honor-lists-for-sophomore-and.html | VASSAR ADDS FOUR IN PHI BETA KAPPA.; Honor Lists for Sophomore and Freshman Classes Are Also Announced. | True | Special to The New York Times. | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/husband-on-way-to-aid-her.html | Husband on Way to Aid Her. | True | Special to The New York Times. | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/elects-dr-j-a-harriss-citizens-street-traffic-body-picks-him-to.html | ELECTS DR. J. A. HARRISS.; Citizens Street Traffic Body Picks Him to Succeed Banham. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/architects-weigh-building-situation.html | Architects Weigh Building Situation | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/production-of-tires-decreased-in-1929-output-of-casings-73307562.html | PRODUCTION OF TIRES DECREASED IN 1929; Output of Casings 73,307,562, Against 77,943,817 for the Previous Year. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B60769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/hide-futures-advance.html | HIDE FUTURES ADVANCE. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/miami-exdry-agent-freed-je-courtney-is-acquitted-in-rum-conspiracy.html | MIAMI EX-DRY AGENT FREED.; J.E. Courtney Is Acquitted in Rum Conspiracy Trial. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/ban-reporting-paper-loss-tax-authorities-say-stock-deals-must-be.html | BAN REPORTING PAPER LOSS.; Tax Authorities Say Stock Deals Must Be Given on "Cash Basis." | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/stock-in-hoboken-again-morley-and-throckmorton-to-give-wooden.html | STOCK IN HOBOKEN AGAIN.; Morley and Throckmorton to Give "Wooden Kimono" at Old Rialto. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/quits-office-for-campaign-brazilian-presidential-candidate-leaves.html | QUITS OFFICE FOR CAMPAIGN.; Brazilian Presidential Candidate Leaves State Presidency. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/halp-wins-newark-bout-outpoints-al-delmont-in-tenround-match-at.html | HALP WINS NEWARK BOUT.; Outpoints Al Delmont in Ten-Round Match at Newark. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/colonial-radio-in-merger-unites-with-valley-appliances-inc-in-new.html | COLONIAL RADIO IN MERGER.; Unites With Valley Appliances, Inc., In New Corporation. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/rumania-is-alarmed-by-red-army-moves.html | RUMANIA IS ALARMED BY RED ARMY MOVES | True | Wireless to THE NEW YORK TIMES. | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/municipal-loans-albany-county-n-y-portland-ore-brookton-mass.html | MUNICIPAL LOANS.; Albany County, N. Y. Portland, Ore. Brookton, Mass. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/willingdon-opens-canadas-parliament-governor-general-warns-of-wheat.html | WILLINGDON OPENS CANADA'S PARLIAMENT; Governor General Warns of Wheat Situation--Woman Senator Takes Seat. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/girl-held-as-decoy-in-35-shop-holdups-19yearold-mother-who-came.html | GIRL HELD AS DECOY IN 35 SHOP HOLD-UPS; 19-Year-Old Mother Who Came Here From Springfield, Mass., Is Seized With 4 Robbers. ONE BEAT A POLICEMAN Gang Captured in Restaurant Admits Long List of Crimes in Past Few Months. Youth Beat Policeman. Tells Woman's Part in Robberies. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/fire-razes-four-homes-blaze-sweeps-northwest-section-of-carmel-n-j.html | FIRE RAZES FOUR HOMES; Blaze Sweeps Northwest Section of Carmel, N. J. | True | Special to The New York Times. | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/beats-time-to-panama.html | BEATS TIME TO PANAMA. | True | Special Cable to THE NEW YORK TIMES. | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/paintings-bring-33010-collections-of-peter-w-rouss-and-ll-stein-are.html | PAINTINGS BRING $33,010.; Collections of Peter W. Rouss and L.L. Stein Are Auctioned. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/miss-wlash-ranked-as-leading-athlete-is-first-woman-ever-to-be.html | MISS WLASH RANKED AS LEADING ATHLETE; Is First Woman Ever to Be Named by Judges as Best in Millrose Meet. MET. JUNIORS OFF TONIGHT Strong Local Team to Leave for Detroit to Take Part in National Championships. Twice Broke World's Record. Strong Team Going to Detroit. Miss Donovan Equaled Mark. | True | By Arthur J. Daily. | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/named-to-attend-navy-gun-drill.html | Named to Attend Navy Gun Drill. | True | Special to The New York Times. | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/sheldon-is-beaten-in-racquets-play-us-champion-loses-to-mortimer-in.html | SHELDON IS BEATEN IN RACQUETS PLAY; U.S. Champion Loses to Mortimer in Brilliant Battle,15-10,15-5, 6-15, 10-15, 16-14. LORD ABERDARE IS PUT OUT Bows to Morgan, 11-15, 17-14, 15-4, 16-18,15-13--Kemp-Welch of England and Pell Other Victors. | True | By Allison Danzig. Special To the New York Times. | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/dry-parley-buffet-stirs-ire-of-mps-reported-move-in-deference-to.html | DRY PARLEY BUFFET STIRS IRE OF M.P.'S; Reported Move in Deference to America Called Hardship to Other Delegates. ADDITIONAL EXPENSE VOTED Labor Extremist, Saying Money Is Spent on "Guzzling," Only One to Protest $45,000 Grant. | True | | C1B60769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/religion-in-russia-reasons-why-outside-nations-should-not-intervene.html | RELIGION IN RUSSIA.; Reasons Why Outside Nations Should Not Intervene. Color Bar in South Africa. | True | GEORGE YOUNG.ERIC H. LOUW, | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/newburger-sells-coffee-seat.html | Newburger Sells Coffee Seat. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/west-ham-united-wins-beats-leicester-city-21-in-english-league.html | WEST HAM UNITED WINS.; Beats Leicester City, 2-1, in English League Soccer. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/silver-bullion.html | SILVER BULLION. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/the-business-records.html | THE BUSINESS RECORDS | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/guatemala-reports-frontier-clash.html | Guatemala Reports Frontier Clash. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/to-retire-4-destroyers-coast-guard-finds-vessels-too-old-for-patrol.html | TO RETIRE 4 DESTROYERS; Coast Guard Finds Vessels Too Old for Patrol Service. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/topping-finalist-in-belleair-golf-eliminates-feuchtwanger-6-and-4.html | TOPPING FINALIST IN BELLEAIR GOLF; Eliminates Feuchtwanger, 6 and 4, in Semi-Final of Washington's Birthday Play. | True | Special to The New York Times. | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/brokers-loans-up-44000-in-week-3494000000-total-reported-by-federal.html | BROKERS LOANS UP $44,000 IN WEEK; $3,494,000,000 Total Reported by Federal Reserve-Gain of $38,000,000 by Banks Here. $9,000,000 RISE BY 'OTHERS' $2,000,000 Drop Shown for Interior Institutions-Discounts Up $9,489,000 in District. Gold Reserves of $92,000,000. | True | | |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/mrs-marr-is-victor-in-silver-foils-golf-boston-entry-scores-84-in.html | MRS. MARR IS VICTOR IN SILVER FOILS GOLF; Boston Entry Scores 84 in Handicap Against Par, Match CardReading 6 Up. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/dr-george-d-mclean-dead-served-with-medical-corps-in-france-during.html | DR. GEORGE D. McLEAN DEAD; Served With Medical Corps In France During World War, | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/new-york-social-notes.html | New York Social Notes | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/today-on-the-radio.html | Today on the Radio | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/4-women-golfers-put-on-us-team-misses-orcutt-hicks-wall-and-mrs.html | 4 WOMEN GOLFERS PUT ON U.S. TEAM; Misses Orcutt, Hicks, Wall and Mrs. Hurd Tentatively Accept Miss Collett's Invitation. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/crash-of-two-planes-kills-two-marine-fliers-lieuts-wolfe-and.html | Crash of Two Planes Kills Two Marine Fliers; Lieuts. Wolfe and Ostertag Die at Quantico | True | Special to The New York Times. | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/ward-superseded-on-a-park-board-roosevelt-names-wh-ryan-erie.html | WARD SUPERSEDED ON A PARK BOARD; Roosevelt Names W.H. Ryan, Erie Democratic Ex-Chairman, to Allegany Commission. HOARD CONTROLS 200 JOBS Governor Gives Reason for Shift That Legal Issues as to Parks Come Before Attorney General. | True | Special to The New York Times. | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/ziegfeld-blames-high-price-of-seats-producer-diagnoses-this-as-the.html | ZIEGFELD BLAMES HIGH PRICE OF SEATS; Producer Diagnoses This as the Principal Ailment of the Theatre. CAN COMPETE WITH TALKIE Advises Other Managers to Follow His Example and Lower Price of Tickets. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/savage-school-defeated-bows-to-william-and-mary-team-at-basketball.html | SAVAGE SCHOOL DEFEATED; Bows to William and Mary Team at Basketball, 34-22. | True | Special to The New York Times. | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/pope-now-a-grand-uncle-daughter-of-pontiffs-niece-is-named-for-him.html | POPE NOW A GRAND UNCLE.; Daughter of Pontiff's Niece Is Named for Him. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/norris-asks-watch-on-primary-costs-resolution-proposes-committee-to.html | NORRIS ASKS WATCH ON PRIMARY COSTS; Resolution Proposes Committee to Check on Expenses During Coming Senatorial Campaigns. PENNSYLVANIA CASE CITED Friends Say Nebraskan Looks for "Power Trust" Opposition in His Own Fight for Nomination. | True | Special to The New York Times. | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/for-rhode-island-poll-leaders-in-legislature-sponsor-referendum-on.html | FOR RHODE ISLAND POLL.; Leaders In Legislature Sponsor Referendum on Dry Repeal. | True | | C1B60769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/school-officers-seek-to-appease-mothers-renew-compromise-offer-in.html | SCHOOL OFFICERS SEEK TO APPEASE MOTHERS; Renew Compromise Offer in Row Which Led to Forming of Private Classes. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/manhattan-starts-baseball-practice-candidates-begin-actual-workouts.html | MANHATTAN STARTS BASEBALL PRACTICE; Candidates Begin Actual Workouts Under Noonan, New Coach,--Schedule Is Announced. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/gilligan-wins-wingate-trophy-as-best-on-harvards-nine.html | Gilligan Wins Wingate Trophy As Best on Harvard's Nine | True | Special to The New York Times. | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/says-indochina-still-seethes-with-unrest-explorer-says.html | SAYS INDO-CHINA STILL SEETHES WITH UNREST; Explorer Says Revolutionary Ferment Persists and BrigandTroops Are Unreliable. | True | By Hermann Norden. Wireless To the New York Times. | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/americans-confer-offer-of-security-to-france-rumored-amending.html | AMERICANS CONFER; OFFER OF SECURITY TO FRANCE RUMORED; Amending Kellogg Pact to Allow Consultation in Emergency Reported as Goal. LONG SESSION IN SECRET Stimson and Reed Also Consult Leaders of British and Japanese Delegations. SENATORS HERE AROUSED "Irreconcilables" Will Resist Any Political Commitments--English Anxious Over French Demands. Senate Opposition Voiced. BRITISH WATCHING PARIS. Regret We Do Not Seem to Take French Demands as Seriously. OFFER OF SECURITY TO FRANCE RUMORED Experts' Committee Meets. | True | By L.c. Speers. Special Cable To the New York Times.by Edwin L. James. Special Cable To the New York Times. | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/burlap-futures-hold-steady.html | Burlap Futures Hold Steady. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/special-stamp-will-be-issued-for-bay-colony-tercentenary.html | Special Stamp Will Be Issued For Bay Colony Tercentenary | True | Special to The New York Times. | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/motors-plans-loan-for-bonus-company-50000000-bonds-to-be-issued-by.html | MOTORS PLANS LOAN FOR BONUS COMPANY; $50,000,000 Bonds to Be Issued by Corporation to Be Formed for Benefit of Executives. 50,000 SHARES OF STOCK All to Be Sold to Parent Concern at $100 Each--1,385,000 of Latter to Be Acquired. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/lady-st-leger-loses-case-swiss-court-fines-her-costs-in-libel-suit.html | LADY ST. LEGER LOSES CASE; Swiss Court Fines Her Costs in Libel Suit Against Railway. | True | Wireless to THE NEW YORK TIMES. | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/wets-and-drys-try-to-win-republicans-at-hearing-of-city-group-they.html | WETS AND DRYS TRY TO WIN REPUBLICANS; At Hearing of City Group They Urge Firm Stand by Party in Gubernatorial Campaign. THEIR PREDICTIONS CLASH Nicholson and Mrs. Colvin say an "Anti" Would Lose--Curran and Mrs. Sheppard for a Wet. Mrs. Colvin Urges Firm Stand. Says Women Will Fight Dry Law. Curran Says State Is Wet. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/realty-activity-in-nassau.html | Realty Activity in Nassau. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/tenants-get-weeks-rent-free.html | Tenants Get Week's Rent Free. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/teachers-criticized-by-vocational-group-more-individual-training.html | TEACHERS CRITICIZED BY VOCATIONAL GROUP; More Individual Training Urged -- Principals of Girls' Schools Meet in Atlantic City. | True | Special to The New York Times. | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/spring-in-pennsylvania.html | SPRING IN PENNSYLVANIA. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/january-gain-for-c-o-railroad-reports-increase-of-688000-in-net.html | JANUARY GAIN FOR C. & O.; Railroad Reports Increase of $688,000 in Net Over Figure Year Ago. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/to-visit-robert-college.html | To Visit Robert College. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B60769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/14-jews-face-trial-for-views-in-russia-warsaw-and-berlin-hear.html | 14 JEWS FACE TRIAL FOR VIEWS IN RUSSIA; Warsaw and Berlin Hear Executions Are Planned-- Moscow Denies It. RABBIS APPEAL TO US Delegation Calls on American Consul in Warsaw and Asks Him to Intervene. PRAYERS ARE ASKED HERE Synagogue Council of America Calls for Special Services of Protest March 7. Berlin Jews to Protest. Executions Held Improbable. Jews Here Adopt Protest. Plan Nation-Wide Protest. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/plan-mardi-gras-ball-debutantes-and-others-meet-today-to-aid.html | PLAN MARDI GRAS BALL.; Debutantes and Others Meet Today to Aid Russian Charities. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/auction-results.html | AUCTION RESULTS. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/adds-to-holders-in-break-standard-oil-of-new-jersey-has-93659-stock.html | ADDS TO HOLDERS IN BREAK.; Standard Oil of New Jersey Has 93,659 Stock Owners. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/amherst-concert-and-dance-tonight.html | Amherst Concert and Dance Tonight | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/city-brevities.html | CITY BREVITIES. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/sales-in-new-jersey-buildings-in-north-bergen-and-west-new-york.html | SALES IN NEW JERSEY.; Buildings in North Bergen and West New York Traded. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/emelie-helm-dead-lincoln-sisterinlaw-widow-of-confederate-general.html | EMELIE HELM DEAD; LINCOLN SISTER-IN-LAW; Widow of Confederate General Who Refused Commission From President. | True | Special to The New York Times. | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/mrs-ann-s-cottier-to-wed-on-feb-25-daughter-of-ernest-thompson.html | MRS. ANN S. COTTIER TO WED ON FEB. 25; Daughter of Ernest Thompson Seton, Naturalist, and Hamilton. Chase Get Marriage License. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/nyu-is-victor-in-dual-tank-meet-triumphs-over-the-mermen-from.html | N.Y.U. IS VICTOR IN DUAL TANK MEET; Triumphs Over the Mermen From Washington and Lee by Margin of 44 to 17. STAPLETON DOUBLE VICTOR Gains Only Two First Places for Losers--Alders Wins Back Stroke Event in Fast Time. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/spinning-industry-better-recovery-of-12-in-january-over-december.html | SPINNING INDUSTRY BETTER; Recovery of 12% in January Over December, but 10 3/4 Below Year Ago | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/coast-guard-vessels.html | Coast Guard Vessels. | True | Special to The New York Times. | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/speed-skating-races-off-national-amateur-tests-at-speculator-to-be.html | SPEED SKATING RACES OFF.; National Amateur Tests at Speculator to Be Held Tomorrow. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/white-horse-taxis-reopen-license-fight-cut-rate-company-to-seek.html | WHITE HORSE TAXIS REOPEN LICENSE FIGHT; Cut Rate Company to Seek Writ Against Whalen Today--Other Court Actions Planned. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/blast-report-cites-a-defective-repair-improper-mending-of-pipe-is.html | BLAST REPORT CITES A DEFECTIVE REPAIR; Improper Mending of Pipe Is Given by Blunt as Cause of of Elizabeth Disaster. FINDS NO ACTUAL EXPLOSION David Differs on Some Points, but Agrees Evidence So Far Clears Company--Many Funerals Today. Repair of Pipe Ordered. David Report Differs. | True | Special to The New York Times. | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/syracuse-quintet-downs-penn-state-wins-by-4026-for-fourteenth.html | SYRACUSE QUINTET DOWNS PENN STATE; Wins by 40-26 for Fourteenth Victory in Fifteen Games This Season. IN FRONT AT HALF, 19 TO 13 Hayman and Beagle Lead Attack of Victors,Who Clinch Triangular Series Trophy. | True | Special to The New York Times. | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/golfer-in-airplane-triumphs-over-player-on-the-ground.html | Golfer in Airplane Triumphs Over Player on the Ground | True | | C1B60769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/league-tariff-parley-ends-general-session-conference-names-two.html | LEAGUE TARIFF PARLEY ENDS GENERAL SESSION; Conference Names Two Committees Which Will Begin Discussing Trade Barriers Today. | True | Wireless to THE NEW YORK TIMES. | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/observer-at-london-for-league-resigns-erik-colban-is-appointed.html | OBSERVER AT LONDON FOR LEAGUE RESIGNS; Erik Colban Is Appointed Norway's Minister to France,Effective on July 1. | True | Wireless to THE NEW YORK TIMES. | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/divorces-adrian-hughes-daughter-of-judge-burke-of-maryland-gets.html | DIVORCES ADRIAN HUGHES; Daughter of Judge Burke of Maryland Gets Custody of Childdm. | True | Special to The New York Times. | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/demands-answer-to-power-charges-senate-committee-orders-secretary.html | DEMANDS ANSWER TO POWER CHARGES; Senate Committee Orders Secretary of Federal Board toReply in Detail.HOOVER MOVES FOR CHANGE Asks Couzens to Hasten Law, Permitting Three Civilians onPower Commission. Assails Russell and King. Sees "Riparian Rights" at Niagara | True | Special to The New York Times. | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/argentina-asks-aid-of-our-army-fliers-air-chief-seeks-advice-of.html | ARGENTINA ASKS AID OF OUR ARMY FLIERS; Air Chief Seeks Advice of White and McMullen in Following Up American Experiments. PRESS PRAISES EPIC FLIGHT Says Pair Uphold Tradition as Record-Breakers While Flying With Mathematical Precision. | True | Special Cable to THE NEW YORK TIMES. | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/new-coffee-market-rule-exchange-extends-powers-of-business-conduct.html | NEW COFFEE MARKET RULE.; Exchange Extends Powers of Business Conduct Committee. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/brand-grumet-form-new-firm.html | Brand & Grumet Form New Firm. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/germans-put-coffee-duty-up-for-11000000-more-yearly.html | Germans Put Coffee Duty Up For $11,000,000 More Yearly. | True | Special Cable to THE NEW YORK TIMES. | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/seppala-dogs-lead-in-race-at-quebec-weather-is-too-warm-for-st.html | SEPPALA DOGS LEAD IN RACE AT QUEBEC; Weather Is Too Warm for St. Godard's Wooden Runners as International Event Begins. LAST 8 MILES DECIDE DAY American Entrant Comes From Behind to Beat Canadian in 40-Mile Leg. Teams Finish on Plains of Abraham. All Teams in Good Condition. All Pray for Cold Weather. | True | By W.a. MacDonald. Special To the New York Times. | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/liner-garfields-cargo-burns-at-jersey-pier-smoke-near-holland-tube.html | Liner Garfield's Cargo Burns at Jersey Pier; Smoke Near Holland Tube Shafts Stirs Fears | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/4-siberian-churches-shut-soviets-convert-them-into-schools-and.html | 4 SIBERIAN CHURCHES SHUT; Soviets Convert Them Into Schools and Workers' Clubs. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/freight-rates-cut-on-tidewater-coal-new-england-railroads-are-told.html | FREIGHT RATES CUT ON TIDEWATER COAL; New England Railroads Are Told by the I. C. C. to Adopt Lower Schedule by April 7. VICTORY FOR CONNECTICUT State Wins Two-Year Fight Against Alleged Excessive Charge for Haul From Ports by Carriers. | True | Special to The New York Times. | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/30yearold-horse-dies-bourbon-king-worlds-champion-fivegaited.html | 30-YEAR-OLD HORSE DIES; Bourbon King, World's Champion Five-Gaited Stallion, Passes Away. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/speeding-crosstown-traffic.html | Speeding Crosstown Traffic. | True | RENATO CRISI. | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/nine-ships-will-sail-four-arrive-today-majestic-augustus-bremen.html | NINE SHIPS WILL SAIL, FOUR ARRIVE TODAY; Majestic, Augustus, Bremen, Paris and Westernland Off to Channel Ports. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/princeton-mermen-defeat-dartmouth-triumph-4616-but-technically-lose.html | PRINCETON MERMEN DEFEAT DARTMOUTH; Triumph, 46-16, but Technically Lose in League Due to Lack of Water Polo Team. MOLES SETS NEW RECORD Swims 200-Yard Breaststroke in 2:37 2-10--Tigers Take 6 Firsts in 7 Events. | True | Special to The New York Times. | C1B60769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/giants-place-ban-on-practice-games-absence-of-early-contests-in.html | GIANTS PLACE BAN ON PRACTICE GAMES; Absence of Early Contests in Camp Reveals Something Novel in Training Ideas. BANCROFT ENDORSES PLAN He Sees More Value in Batting, Fielding and Pitching Workouts at This Time. All Proceeding Orderly. Need More Work For Games. | True | By John Drebinger Special To the New York Times. | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/palm-beach-club-opens-boxing-bouts-society-has-tea-and-dances-after.html | PALM BEACH CLUB OPENS BOXING BOUTS; Society Has Tea and Dances After Fight Exhibition at Oasis Patio. MRS. I.H. CHASE HOSTESS Many Other Parties at Everglades, Colony and Embassy Clubs--W.L. Van Alen Arrives. At the Everglades Club. Mrs. H.C. Brokaw's Tea. Loring Q. Whites Hosts. New York Arrivals. | True | Special to The New York Times. | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/to-stay-says-de-bragga-he-denies-intention-to-quit-as-republican.html | TO STAY, SAYS DE BRAGGA; He Denies Intention to Quit as Republican Chairman. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/grounds-on-alaska-coast-the-koshun-maru-is-reported-to-be-leaking.html | GROUNDS ON ALASKA COAST.; The Koshun Maru Is Reported to Be Leaking. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/late-rally-gives-cotton-a-net-gain-resistance-develops-after-a.html | LATE RALLY GIVES COTTON A NET GAIN; Resistance Develops After a Decline Near to Low Points for the Crop. BREAK IN WHEAT IS FELT Weakness Abroad in All Kinds of Staple Also Has Effect in Early Operations. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/hills-quintet-sure-to-win-teams-he-coaches-will-meet.html | Hill's Quintet Sure to Win; Teams He Coaches Will Meet | True | Special to The New York Times. | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/equitable-life-policy-holders-to-get-50620000-dividends.html | Equitable Life Policy Holders To Get $50,620,000 Dividends | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/dies-of-malaria-at-canal-first-american-victim-in-six-years.html | DIES OF MALARIA AT CANAL.; First American Victim in Six Years Infected While Outside Our Zone. | True | Special Cable to THE NEW YORK TIMES. | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/the-aged-poor.html | THE AGED POOR. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/nonferrous-group-continues-to-gain-demand-for-fabricated-copper.html | NON-FERROUS GROUP CONTINUES TO GAIN; Demand for Fabricated Copper Feature of the Markets in Past Week. PRICE FIRM AT 18 AND 18 1/8 Slight Increase in Orders for Lead and Zinc-Tin Situation Favorable. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/walsh-cue-victor-2524-emerson-also-wins-in-class-a-threecushion.html | WALSH CUE VICTOR, 25-24.; Emerson Also Wins in Class A Three-Cushion Play. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/stocks-drop-3-to-13-points-in-selling-wave-due-partly-to-grain-and.html | Stocks Drop 3 to 13 Points in Selling Wave, Due Partly to Grain and Cotton Weakness | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/sulzberger-heads-charity-board.html | Sulzberger Heads Charity Board. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/frederick-e-lewis-dies-after-operation-lawyer-formerly-was-deputy-e.html | FREDERICK E. LEWIS DIES AFTER OPERATION; Lawyer Formerly Was Deputy State Attorney General-- A Native of Utica. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/will-entertain-theatre-assembly.html | Will Entertain Theatre Assembly. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/oconnor-to-resign-as-ship-board-head-chairman-pleads-ill-health-but.html | O'CONNOR TO RESIGN AS SHIP BOARD HEAD; Chairman Pleads Ill Health, but Will Remain a Member-Sandberg Possible Successor. | True | Special to The New York Times. | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/ignoring-criticism.html | IGNORING CRITICISM. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/women-adopt-plea-for-legal-equality-want-law-codification-group-to.html | WOMEN ADOPT PLEA FOR LEGAL EQUALITY; Want Law Codification Group, to Meet at The Hague, to Give Them Same Status as Men. ANNOUNCE HAVANA AGENDA Will Take Up Property, Political and Industrial Rights, Marriage and Nationality of Children. | True | Special Cable to THE NEW YORK TIMES. | C1B60769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/vitale-to-appear-today-on-charges-will-ask-delay-in-proceedings-for.html | VITALE TO APPEAR TODAY ON CHARGES; Will Ask Delay in Proceedings for His Removal Before the Appellate Division. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/large-reception-for-mei-langfang-chinese-actor-is-honored-by-the.html | LARGE RECEPTION FOR MEI LANG-FANG; Chinese Actor Is Honored by the China Society at the Hotel Plaza. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/lonsdale-places-play-in-four-days-visit-arranges-with-ditlingham-to.html | LONSDALE PLACES PLAY IN FOUR DAYS' VISIT; Arranges With Ditlingham to Produce Canaries Sometimes Sing' and Sails Today. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/farm-bureau-agent-got-cyanamid-pay-chester-h-gray-admits-fit-lobby.html | FARM BUREAU AGENT GOT CYANAMID PAY; Chester H. Gray Admits fit Lobby Inquiry Bower Was Used in Alabama. BLACK PRODUCES LETTER Senator Asks Witness to Name "Other Interests" About Which He Wrote in Muscle Shoals Bill. | True | Special to The New York Times. | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/arab-mission-to-america-changed.html | Arab Mission to America Changed. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/bronx-plasterer-indicted.html | Bronx Plasterer Indicted. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/calls-radio-vital-to-air-transport-herbert-hoover-jr-at-st-louis.html | CALLS RADIO VITAL TO AIR TRANSPORT; Herbert Hoover Jr. at St. Louis Exposition Predicts a Law Requiring Its Use. RIGID LICENSE TESTS URGED Chamberlin Arrives From New York After Delay--Safety Demonstration Thrills Veterans. | True | From a Staff Correspondent of The New York Times. | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/heads-united-dry-docks-board.html | Heads United Dry Docks Board. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/fail-to-add-becker-juror-defense-attorneys-reject-talesmen-in.html | FAIL TO ADD BECKER JUROR; Defense Attorneys Reject Talesmen in Auburn Prison Trial. | True | Special to The New York Times. | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/elks-meet-tonight-many-school-teams-to-compete-in-brooklyn-games.html | ELKS' MEET TONIGHT.; Many School Teams to Compete in Brooklyn Games. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/union-workers-riot-in-crowded-cafeteria-four-are-arrested-as-400.html | UNION WORKERS RIOT IN CROWDED CAFETERIA; Four Are Arrested as 400 Patrons Are Driven Out in Melee in West 35th St. Restaurant. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/final-date-for-nicaragua-claims.html | Final Date for Nicaragua Claims. | True | Special to The New York Times. | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/stock-exchange-shares-up-4300958398-in-january-with-loan-ratio-down.html | Stock Exchange Shares Up $4,300,958,398 In January, With Loan Ratio Down to 5.77% | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/government-bonds-go-up-on-exchange-all-advance-except-treasury-3.html | GOVERNMENT BONDS GO UP ON EXCHANGE; All Advance Except Treasury 3 3/8s of 1943, Though January's Tops Are Not Reached. ANOTHER A. T & T . SLUMP Railroad, Utility and IndustrialObligations Average LowerForeign Issues Improve. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/dance-and-music-in-dramatic-form-neighborhood-gives-loefflers-a.html | DANCE AND MUSIC IN DRAMATIC FORM; Neighborhood Gives Loeffler's "A Pagan Poem" and Works. by Rabaud and Janssen. SOKOLOFF AND BAUER AID Cleveland Symphony Orchestra a Part of Irene Lewisohn'a Synthetic Entertainment. | True | BY J. Brooks Atkinson. | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/strike-for-return-of-beer-voted-by-tampico-workmen.html | Strike for Return of Beer Voted by Tampico Workmen | True | Special cable to THE NEW YORK TIMES. | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/blind-man-evicted-for-unpaid-rent-passerby-who-sees-him-sitting-in.html | BLIND MAN EVICTED FOR UNPAID RENT; Passer-By Who Sees Him Sitting in Street With Dog and Furniture Gets Him Another Apartment. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/brethren-brethren.html | BRETHREN, BRETHREN | True | | C1B60769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/curb-leaders-react-as-profits-are-taken-investment-trust-shares.html | CURB LEADERS REACT AS PROFITS ARE TAKEN; Investment Trust Shares Follow Decline in Utilities-Most Oil Issues Are Weak. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/plan-air-funeral-procession.html | Plan Air Funeral Procession. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/grand-jury-hears-of-blocked-verdict-porto-rican-who-thwarted-a.html | GRAND JURY HEARS OF BLOCKED VERDICT; Porto Rican Who Thwarted a Verdict in Utah Fraud Case Queried on Change of Mind. A "SENSATION" PROMISED Tuttle Says Full Revelation Will Be Made Today--Questioned Man Kept Under Surveillance. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/suburban-social-notes-westchester.html | Suburban Social Notes.; WESTCHESTER. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/city-ready-to-mark-washington-birth-patriotic-and-civic-societies.html | CTY READY TO MARK WASHINGTON BIRTH; Patriotic and Civic Societies Arrange Varied Programs forTonight and Tomorrow.NEWSBOYS TO HEAR SMITH1,200 Will Be Guests at Dinner inThree Shifts--Beck to AddressCarnegie Hall Meeting. Children in Poe Park Exercises. Service at Old Cathedral. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/miami-record-set-by-rapid-transit-lowers-6furlong-time-to-111-in.html | MIAMI RECORD SET BY RAPID TRANSIT; Lowers 6-Furlong Time to 1:11 in Winning Blue Grass-- Gun Royal Is Second. WORRMAN SCORES TRIPLE Wins Third With Professor and Sixth With Doctor Rankin in Addition to Feature. | True | Special to The New York Times. | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/prr-net-income-set-record-in-1929-report-shows-101360971-equal-to.html | P.R.R. NET INCOME SET RECORD IN 1929; Report Shows $101,360,971, Equal to $8.82 a Share on $50 Par Capital Stock. $46,825,000 IN DIVIDENDS Largest in Company's HistorySmaller Decrease Noted inPassenger Traffic. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/bank-of-us-victor-conquers-chase-national-five-2812-in-bankers.html | BANK OF U.S. VICTOR.; Conquers Chase National Five, 28-12, in Bankers League Game. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/rita-waters-wed-to-rt-harriss-jr-ceremony-in-church-of-the-blessed.html | RITA WATERS WED TO R.T. HARRISS JR.; Ceremony In Church of the Blessed Sacrament Performed by Rev. Thomas Barry. HER SISTER HONOR MAID Reception and Breakfast Held at the Plaza--Wedding Trip to the West Indies. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/governor-warns-india-on-civil-disobedience-says-all-legal-means.html | GOVERNOR WARNS INDIA ON CIVIL DISOBEDIENCE; Says All Legal Means Will Be Used to Defeat Move--Gandhi to Resist Violence. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/chamberlain-opposes-beaverbrook-party-he-holds-empire-free-trade-is.html | CHAMBERLAIN OPPOSES BEAVERBROOK PARTY; He Holds Empire Free Trade Is an Ideal Which Can Be Achieved at Present. | True | Wireless to THE NEW YORK TIMES. | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/bondy-fox-terrier-scores-in-boston-wettona-frizette-of-wild-oaks.html | BONDY FOX TERRIER SCORES IN BOSTON; Wettona Frizette of Wild Oaks Best of Wires as Eastern Dog Club Show Opens. IDAHURST BELLE II WINS Takes Open Class-Blue Then Moves on to Best of Breed Among Cocker Spaniels. Bondy Entries Score. Gloria of Wild Oaks Second. | True | By Henry R. Ilsley. Special To the New York Times. | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/body-of-eielson-found-at-wreck-location-200-feet-from-plane.html | BODY OF EIELSON FOUND AT WRECK; Location 200 Feet From Plane Confirms Theory He and Borland Died Instantly. PUT INTO RUSSIAN CRAFT Washington Approves Escort FromSiberia to Alaska by Soviet Fliers. High Praise for the Russians. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/screen-notes.html | SCREEN NOTES. | True | | C1B60769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/fm-williams-dies-build-barge-canal-was-elected-state-engineer-of.html | F.M. WILLIAMS DIES; BUILD BARGE CANAL; Was Elected State Engineer of New York Five Times, a Record Number. HAD NICARAGUA CANAL TASK At Death Was Member of the Board Named to Report on the Route's Feasibility. A Hydroelectric Authority. | True | Special to The New York Times. | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/grace-moore-sings-mimi-tokatyan-replaces-johnson-still-ill-as.html | GRACE MOORE SINGS MIMI.; Tokatyan Replaces Johnson, Still Ill, as Rodolfo in "Boheme." | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/reisler-knocks-out-nelson-in-3d-round-stops-opponent-in-feature.html | REISLER KNOCKS OUT NELSON IN 3D ROUND; Stops Opponent in Feature Bout of 102d Medical Regiment Armory Before 3,500. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/west-39th-st-building-in-deal.html | West 39th St. Building in Deal. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/would-reorganize-trade-commission-donovan-urges-changes-to-aid.html | WOULD REORGANIZE TRADE COMMISSION; Donovan Urges Changes to Aid Business on Sherman and Clayton Act Cases. STRESSES ADVISORY WORK Tells Paper Association Attorney General Alone Should Start AntiTrust Proceedings. Favors Drastic Changes. Willson Urges Arbitration. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/spanish-house-at-barnard-planned-for-campus-residents-fund-of-50000.html | SPANISH HOUSE AT BARNARD; Planned for Campus Residents-- Fund of $50,000 Sought. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/wide-alliance-forms-to-war-on-chiang-civil-strife-on-greatest-scale.html | WIDE ALLIANCE FORMS TO WAR ON CHIANG; Civil Strife on Greatest Scale Since Peking Fell Is Looming-- Rebels Call National Parley. | True | By Hallett Abend. Special Cable To the New York Times. | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/opposes-resource-hoards-representative-schafer-proposes-limit-on.html | OPPOSES RESOURCE HOARDS; Representative Schafer Proposes Limit on Accumulation. | True | Special to The New York Times. | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/chautemps-forms-new-french-cabinet-briand-and-loucheur-go-into.html | CHAUTEMPS FORMS NEW FRENCH CABINET; Briand and Loucheur Go Into Government Completed by Radical-Socialist. STEEG TAKES JUSTICE POST Others Include Sarraut and Besnard-- Selected After All-Night Meeting. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/worlds-mark-set-as-simpson-loses-miller-wins-60meter-canadian.html | WORLD'S MARK SET AS SIMPSON LOSES; Miller Wins 60-Meter Canadian Indoor Title in 0:06 8-10-- Claimed as New Standard. MISS WALSH IS VICTOR Triumphs Easily in Dash for Women --Osborn Takes High Jump Crown--Dr. Martin Scores. Miss Cook Is Second. Hamilton Club Victor. Elder's Time 7 Seconds. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/34950915-autos-listed-in-world-survey-shows-united-states-had.html | 34,950,915 AUTOS LISTED IN WORLD; Survey Shows United States Had 26,634,210 Vehicles Registered in 1929. INCREASE OF 8.7% IN YEAR Gasoline Taxes for the First Time Exceeded Total of Registration Fees. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/to-help-actors-fund-with-bridge.html | To Help Actors' Fund With Bridge | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/finds-washington-made-defense-plan-gen-palmer-in-new-book-cites.html | FINDS WASHINGTON MADE DEFENSE PLAN; Gen. Palmer in New Book Cites Long Forgotten Draft of National Security Scheme. PERSHING HAILS DISCOVERY Says Its Earlier Publication Would Have Presented a Century of Unpreparedness. | True | | C1B60769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/howard-in-farewell-sees-folly-in-talk-of-rift-with-britain-retiring.html | HOWARD IN FAREWELL SEES FOLLY IN TALK OF RIFT WITH BRITAIN; Retiring Envoy Tells Pilgrims That a Conflict on Industrial Ground Is "Fantastic." BANS SEA RIGHTS AS ISSUE Those Who Fear 'Land Hunger' by Either Nation, He Says, 'Qualify for Asylum.' FINDS TAIL-TWISTING ENDED And British No Longer Regard Us as 'Off the Line,' He Asserts in Praising Close Relations. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/many-subscribe-to-chicago-pool-banks-and-business-interests.html | MANY SUBSCRIBE TO CHICAGO POOL; Banks and Business Interests Contribute to Proposed $74,000,000 Rescue Fund.PAY DAY LIKELY TUESDAYGovernor's Pledge of CooperationIncreases Confidence in Saleof Tax Warrants. Pay Day Likely on Tuesday. | True | Special to The New York Times. | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/joness-67-leads-in-savannah-open-atlantan-in-his-first-tournament.html | JONES'S 67 LEADS IN SAVANNAH OPEN; Atlantan, in His First Tournament Since September,Tops Field of 90.EXCELS WITH SPOON PLAYTwice Reaches the Green FromTee on Par 4 Holes--Six Have Cards Under 70. ADAMS, FRENCH RETURN 68 Cruickshank 2 Behind the Leader--Bill Mehlhorn scores aHole in One. Mehlhorn Scores An Ace. Farrell's Initial Round. Off Line on 13th and 14th. | True | Special to The New York Times. | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/money.html | MONEY. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/new-loew-theatre-opens-tomorrow.html | New Loew Theatre Opens Tomorrow. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/schoenhair-breaks-4-more-air-records-he-speeds-100-kilometers-in.html | SCHOENHAIR BREAKS 4 MORE AIR RECORDS; He Speeds 100 Kilometers in Florida With 1,000 Kilograms Added at 175.997 Miles an Hour SETS 500-KILOMETER MARK Carrying Same Weight, He Flies at 168,114 Miles--Then Adds Two 1,000-Kilometer Records. | True | Special to The New York Times. | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/dog-goes-to-boston-by-air.html | Dog Goes to Boston by Air. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/airway-gets-telegraph-service.html | Airway Gets Telegraph Service. | True | Special to The New York Times. | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/uslta-announces-complete-rankings-mens-singles-and-doubles-and.html | U.S.L.T.A. ANNOUNCES COMPLETE RANKINGS; Men's Singles and Doubles and Women's Singles Lists Made Known by Officials. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/ice-skating-results.html | ICE SKATING RESULTS. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/westminster-wed-to-miss-ponsonby-hundreds-stand-in-piercing-wind-to.html | WESTMINSTER WED TO MISS PONSONBY; Hundreds Stand in Piercing Wind to Cheer Sporting Peer and His Bride. CANCELS TENANTS' DEBTS Duke Gives Them All a Week's Rent Free and Writes Off Arrears in Honor of Wedding. | True | Wireless to THE NEW YORK TIMES. | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/van-ryn-allison-team-begins-practice-for-davis-cup-play.html | Van Ryn-Allison Team Begins Practice for Davis Cup Play. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/asks-court-to-jail-three-rail-officials.html | ASKS COURT TO JAIL THREE RAIL OFFICIALS. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/russia-and-the-worlds-markets.html | RUSSIA AND THE WORLD'S MARKETS. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/coolidges-visit-catalina-are-guests-of-william-wrigley-jr-on.html | COOLIDGES VISIT CATALINA.; Are Guests of William Wrigley Jr. on Pacific Island. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/steel-plant-for-detroit-the-american-rolling-mills-plans-20000000.html | STEEL PLANT FOR DETROIT.; The American Rolling Mills Plans $20,000,000 Development There. | True | Special to The New York Times. | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. North American Company. Public Service of New Jersey. New York Power & Light. Illinois Northern Utilities. Tri-Utilities Corporation. | True | | C1B60769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/warnerquinlan-co-sued-for-15000000-50-stockholders-in-municipal.html | WARNER-QUINLAN CO. SUED FOR $15,000,000; 50 Stockholders in Municipal Service Corporation File Action for Damage. ASSET DIVERSION CHARGED Concern Virtually Put Out of Business After Defendants Got Control, They Say. INJUNCTION ALSO SOUGHT McFarland Asserts Accusations Are Ridiculous and "Brought In Bad Faith." 14,000 Shares Represented. Fraud and Waste Charged. McFarland Denies Charges. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/motorcycle-injures-five-at-poughkeepsie-three-are-seriously-hurt.html | MOTORCYCLE INJURES FIVE AT POUGHKEEPSIE; Three Are Seriously Hurt When Machine Hits Party of Vassar Girls and Friends. | True | Special to The New York Times. | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/washburn-trial-march-10-jury-panel-in-second-case-against.html | WASHBURN TRIAL MARCH 10.; Jury Panel in Second Case Against Supervisor to Be Drawn Monday. | True | Special to The New York Times. | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/offers-boxing-bill-to-aid-smaller-cities-senator-barchill-to.html | OFFERS BOXING BILL TO AID SMALLER CITIES; Senator Barchill to Introduce Measure at Albany for Reduction of License Fees. | True | Special to The New York Times. | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/chicago-is-beaten-by-ottawa-six-52-sustains-third-defeat-in-row.html | CHICAGO IS BEATEN BY OTTAWA SIX, 5-2; Sustains Third Defeat in Row-- Toronto Rally in Last Period Tops Pirates, 4-0. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/federal-reserve-bank-statements-comparative-statement-of-condition.html | FEDERAL RESERVE BANK STATEMENTS; COMPARATIVE STATEMENT OF CONDITION AT CLOSE OF BUSINESS FEB.19, 1930 New York Reserve Bank New York City Reporting Member Banks Twelve Federal Reserve Banks Combined Individual Reserve Banks | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/crime-commission-reports-are-silly-buckner-says.html | Crime Commission Reports Are "Silly," Buckner Says | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/major-deegan-ill-in-miami.html | Major Deegan Ill in Miami. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/changes-in-corporations-elections-to-staffs-announced-by-various.html | CHANGES IN CORPORATIONS; Elections to Staffs Announced, by Various Organizations. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/labor-scents-plot-in-antisoviet-move-one-member-of-parliament-says.html | LABOR SCENTS PLOT IN ANTI-SOVIET MOVE; One Member of Parliament Says Conservatives Seek New Bogy to Oust MacDonald. RELIGIOUS ATTACK TO WIDEN Official of Council of Christian Protest Admits Anti-Government Paper Formed Organization. Tory Political Move Seen. Tells of Wide Appeals. Salvation Army Joins Outcry. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to The New York Times. | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/backs-civil-service-study-association-praises-roosevelt-move-for.html | BACKS CIVIL SERVICE STUDY; Association Praises Roosevelt Move for Investigating Board. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/crescent-ac-six-to-compete-in-state-title-hockey-play.html | Crescent A.C. Six to Compete In State Title Hockey Play | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/manning-is-victor-at-pocket-billiards-defeats-latham-5035-in-owners.html | MANNING IS VICTOR AT POCKET BILLIARDS; Defeats Latham, 50-35, in Owners' Association Tourney--Whitman Triumphs Over Eno. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/calls-cunard-line-unfair-competitor-chairman-white-urges-congress.html | CALLS CUNARD LINE UNFAIR COMPETITOR; Chairman White Urges Congress to Move Against British Company's Cuban Service.POINTS TO MAURETANIAHe Tells House Transatlantic Ships Are Put In Island Trade to Drive Out American Operators. | True | Special to The New York Times. | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/gina-pinnera-makes-hit-new-york-soprano-as-aida-acclaimed-at-berlin.html | GINA PINNERA MAKES HIT.; New York Soprano as Aida Acclaimed at Berlin Opera. | True | Wireless to THE NEW YORK TIMES. | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B60769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/mrs-owen-deplores-gibes-at-congress-florida-representative-calls-it.html | MRS. OWEN DEPLORES GIBES AT CONGRESS; Florida Representative Calls It Habit With Press--Asserts Members Work Hard. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/lansdowne-house-to-be-used-as-club-swimming-pool-gymnasium-and.html | LANSDOWNE HOUSE TO BE USED AS CLUB; Swimming Pool, Gymnasium and Theatre Will Be Provided at Mayfair Mansion. | True | Wireless to THE NEW YORK TIMES. | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/vare-may-support-davis-for-senator-philadelphia-hears-he-will.html | VARE MAY SUPPORT DAVIS FOR SENATOR; Philadelphia Hears He Will Withdraw if Organization Backs Labor Secretary. | True | Special to The New York Times. | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/marylebone-wins-easily-beats-waitako-by-an-innings-and-155-runs-at.html | MARYLEBONE WINS EASILY.; Beats Waitako by an Innings and 155 Runs at Hamilton, N.Z. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/l-w-lawrence-left-4153337-estate-virtually-all-goes-to-daughter-and.html | L. W. LAWRENCE LEFT $4,153,337 ESTATE; Virtually All Goes to Daughter and to Granddaughter in Trust for Life. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/names-thacher-solicitor-general-hoover-nominates-new-york-federal.html | NAMES THACHER SOLICITOR GENERAL; Hoover Nominates New York Federal Judge to Succeed C.E. Hughes Jr. MOVE CAUSES SURPRISE Shift From Bench to Temporary Post Is Considered Unusual--R.P. Patterson May Become Judge. Post is a Distinguished One. | True | Special to The New York Times. | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/queens-realty-items-activity-in-douglaston-ridgewood-and-jackson.html | QUEENS REALTY ITEMS.; Activity, in Douglaston, Ridgewood and Jackson Heights. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/jefferson-fete-on-ship-lafayette-is-also-honored-at-meeting-on-the.html | JEFFERSON FETE ON SHIP.; Lafayette Is Also Honored at Meeting on the Paris Here. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/debate-on-haiti-rouses-womens-club-dr-du-bois-criticism-of-our.html | DEBATE ON HAITI ROUSES WOMEN'S CLUB; Dr. Du Bois Criticism of Our Policy Brings Heckling at East Orange Meeting. | True | Special to The New York Times. | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/french-counsel-tells-how-aubert-won-fame-as-morris-protests-1000-a.html | French Counsel Tells How Aubert Won Fame As Morris Protests $1,000 a Month Alimony | True | Special Cable to THE NEW YORK TIMES. | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/edith-mcullough-engaged-to-marry-her-betrothal-to-john-davidson.html | EDITH M'CULLOUGH ENGAGED TO MARRY; Her Betrothal to John Davidson McLanahan Announced by Her Parents. SHE IS VASSAR GRADUATE Her Fiance, a New York Banker, Served for Two Years in France With the A. E. F. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/liberals-score-coal-bill-british-labor-faces-possible-minor-defeat.html | LIBERALS SCORE COAL BILL.; British Labor Faces Possible Minor Defeat. | True | Special Cable to THE NEW YORK TIMES. | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/railroad-earnings-delaware-hudson-new-york-central-central-of-new.html | RAILROAD EARNINGS.; Delaware & Hudson. New York Central. Central of New Jersey. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/hoover-asks-expresident-to-dedicate-coolidge-dam.html | Hoover Asks Ex-President To Dedicate 'Coolidge Dam' | True | Special to The New York Times. | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/tafts-condition-is-unchanged.html | Taft's Condition Is Unchanged. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/music-notes.html | MUSIC NOTES. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/candlelight-with-cast-changes.html | "Candle-Light" With Cast Changes. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/financial-markets-general-decline-in-stocksmoney-4-sterling.html | FINANCIAL MARKETS; General Decline in StocksMoney 4 %, Sterling Firmer,Brokers' Loans Increase. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/kunz-pleads-not-guilty-chicago-representative-in-court-on-bribe.html | KUNZ PLEADS NOT GUILTY.; Chicago Representative in Court on Bribe Charge. | True | Special to The New York Times. | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/threaten-closing-of-900-dress-shops-contractors-discuss-stoppage-of.html | THREATEN CLOSING OF 900 DRESS SHOPS; Contractors Discuss Stoppage of Work for 16,000 in Disputs With Jobbers. THEIR SESSION IS STORMY Lehman to Resume His Efforts isRestore Peace at Conference at10:30 A.M. Tomorrow. | True | | C1B60769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/sidney-howard-files-suit-for-divorce-playwright-in-california.html | SIDNEY HOWARD FILES SUIT FOR DIVORCE; Playwright, in California, Charges Desertion by Niece of Emma Eames. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/to-make-chinese-survey-german-research-commission-will-sail-for.html | TO MAKE CHINESE SURVEY; German Research Commission Will Sail for Hongkong March 1. | True | Wireless to THE NEW YORK TIMES. | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/new-incorporations.html | NEW INCORPORATIONS | True | NEW YORK CHARTERS. Special to The New York Times. | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/finds-polynesians-of-caucasian-type-dr-harry-l-shapiro-tells-of.html | FINDS POLYNESIANS OF CAUCASIAN TYPE; Dr. Harry L. Shapiro Tells of Encountering Natives of "White" Origin on Remote Island. MADE TEN MONTHS' SURVEY Evidence Collected for Museums Tends to Confirm Old Theory, He Announces. Marooned Two Months. Caucasian Type on Fagatau Island. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/asks-house-inquiry-into-narcotic-unit-fish-demands-sifting-of-grand.html | ASKS HOUSE INQUIRY INTO NARCOTIC UNIT; Fish Demands Sifting of Grand Jury Charges of Corruption and Inefficiency Here. INCLUDES WHOLE SERVICE Resolution Provides $5,000 for Committee of Five--Sponsor Pleads for Fair Hearing. PRESENTMENT COPIES SENT Tuttle Carries His Investigation Forward Through February Federal Panel. Fair Hearing for Officers Urged. Tuttle Continues His Inquiry. | True | Special to The New York Times. | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/manhattan-cubs-win-defeat-ccny-evening-basketball-team-by-25-to-15.html | MANHATTAN CUBS WIN.; Defeat C.C.N.Y. Evening Basketball Team by 25 to 15. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/leases-long-island-estate.html | Leases Long Island Estate. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/new-pinero-play-here-next-season-lee-shubert-to-produce-dr-harmers.html | NEW PINERO PLAY HERE NEXT SEASON; Lee Shubert to Produce "Dr. Harmer's Holiday," Written SixYears Ago. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/fox-lays-all-woes-to-halsey-stuart-blames-bankers-for-predicament.html | FOX LAYS ALL WOES TO HALSEY, STUART; Blames Bankers for Predicament of Movie Companies andAssails Their Motives. SEES PLOT IN PROXY MOVESSays Receivership Plan and Pressure for Money Before Due Aimat Destroying Concerns. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/new-lady-bountiful-aiding-the-bowery-for-three-years-miss-marion.html | NEW LADY BOUNTIFUL AIDING THE BOWERY; For Three Years Miss Marion Spore Has Been Helping Winter Derelicts. HAS HER OWN BREAD LINE It's a Block and a Half Long Now-- No Investigation--Charity Measured Only by Need as Demonstrated. Has Friends Who Help Her. Phases of Beneficence. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/big-job-for-rail-engineer-fitzpatrick-to-help-on-50000000-cnr.html | BIG JOB FOR RAIL ENGINEER; Fitzpatrick to Help on $50,000,000 C.N.R. Terminal in Montreal. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/joseph-h-bragdon-publisher-is-dead-executive-committee-member-of.html | JOSEPH H. BRAGDON, PUBLISHER, IS DEAD; Executive Committee Member of McGraw-Hill Company Succumbs to Pneumonia. HEADED TEXTILE WORLD Also Was Governor of Advertising Federation and Former Head of Business Paper Groups. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/says-oil-concern-paid-50-in-fees-sherman-declares-woman-got-15000.html | SAYS OIL CONCERN PAID 50% IN FEES; Sherman Declares Woman Got $15,000 Commission on $30,000 in "Memberships." | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/britons-entertain-our-naval-officers-commander-vanderveell-and.html | BRITONS ENTERTAIN OUR NAVAL OFFICERS; Commander Vanderveell and Admiral Pratt See Nations inAccord at Conference. | True | Special Cable to THE NEW YORK TIMES. | C1B60769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/the-business-world-commercial-paper.html | THE BUSINESS WORLD; COMMERCIAL PAPER. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/coudert-sees-civil-war-if-real-attempt-is-made-to-enforce-the-dry.html | COUDERT SEES 'CIVIL WAR' IF 'REAL' ATTEMPT IS MADE TO ENFORCE THE DRY LAW; WIDE RANGE OF PROTESTS Lawyer at House Hearing Says 50,000,000 People Would Go to Jail. NULLIFICATION HELD A FACT Ex-Senator Williams Asserts St. Louis Will Elect Only Wet Officials. DR. CHURCH FOR NEW PARTY Rise of the Crusaders Depicted --Dakotan Says Prohibition Hits Farm Prosperity. | True | Special to The New York Times. | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/the-irrepressible-issue.html | THE IRREPRESSIBLE ISSUE. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/savage-swimmers-win-girls-team-vanquishes-adelphi-college-42-to-4.html | SAVAGE SWIMMERS WIN.; Girls' Team Vanquishes Adelphi College, 42 to 4. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/curb-suspends-irving-robbins.html | Curb Suspends Irving Robbins. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/article-1-no-title.html | Article 1 -- No Title | True | New York Times Studio. | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/walker-is-attacked-as-legislature-lets-city-reopen-budget.html | WALKER IS ATTACKED AS LEGISLATURE LETS CITY REOPEN BUDGET; Republicans Accuse Mayor of 'Passing Buck' in Responsibility for Fire and Police Raise. HE TAKES CREDIT, THEY SAY Senator Fearon Declares Walker Was Evasive in Endorsement by Wire From Florida. McKEE'S ACTION LAUDED His Positive Plea for Measure Is Quoted--Acting Mayor to Hurry $5,000,000 Pay Rise. | True | By W.a. Warn. Special To the New York Times. | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/green-and-clemens-cue-winners.html | Green and Clemens Cue Winners. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/cables-appreciation-to-sir-esme-howard.html | CABLES APPRECIATION TO SIR ESME HOWARD | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/vandion-is-victor-in-exciting-finish-reaches-wire-lapped-with.html | VANDION IS VICTOR IN EXCITING FINISH; Reaches Wire Lapped With Brahman in the Featured Arango Purse at Havana. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/miss-fischer-ties-for-skating-title-finishes-first-in-final-race-of.html | MISS FISCHER TIES FOR SKATING TITLE; Finishes First in Final Race of the Middle Atlantic Championship Series. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/little-gain-of-gold-by-bank-of-france-weeks-increase-16000000.html | LITTLE GAIN OF GOLD BY BANK OF FRANCE; Week's Increase 16,000,000 Francs-- Discounts Are Reduced by 351,000,000. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/business-leases.html | BUSINESS LEASES. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/miss-van-wie-gains-with-miss-orcutt-each-scores-two-victories-in.html | MISS VAN WIE GAINS WITH MISS ORCUTT; Each Scores Two Victories in Palm Beach Golf Tourney to Reach Final Round. AT PEAK OF THEIR GAMES Mrs. Trounstine, Long Island, and Mrs. Riley, Pittsburgh, Lose in Semi-Final Matches. | True | Special to The New York Times. | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/narcotic-groups-back-porter-bills-annual-conference-here-also-urges.html | NARCOTIC GROUPS BACK PORTER BILLS; Annual Conference Here Also Urges Drive Against the Manufacturers of Drugs. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/sell-westport-home.html | Sell Westport Home. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/holdings-of-government-securities-gain-2100000-in-week-of-feb19.html | Holdings of Government Securities. Gain $2,100,000 in Week of Feb.19 | True | Special to The New York Times. | C1B60769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/tell-radio-board-wgbs-interferes-broadcasters-and-dealers-here.html | TELL RADIO BOARD WGBS INTERFERES; Broadcasters and Dealers Here Complain That Separation of Channels is Inadequate. BALTIMORE ALSO PROTESTS W. B. Bertsch Asks Permit for Construction of Rochester Station. to Use 940 Kilocycles. | True | Special to The New York Times. | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/frankfurt-reds-prepare-german-communists-anticipate-attempts-at.html | FRANKFURT REDS PREPARE.; German Communists Anticipate Attempts at Suppression. | True | Wireless to THE NEW YORK TIMES. | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/reutter-advances-in-us-squash-play-reaches-fourth-round-in-class-b.html | REUTTER ADVANCES IN U.S. SQUASH PLAY; Reaches Fourth Round in Class B Title Tourney--Beats Messer by 17-14, 15-7. DIBBELL PUTS OUT RICHERT Triumphs in Hard Match by 7-15, 18-15, 15-11--Van Gerbig Eliminates Alexander. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/realty-financing-real-estate-notes.html | REALTY FINANCING.; REAL ESTATE NOTES. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/mercury-at-66-on-freak-spring-day-here-overcoats-laid-by-in-record.html | Mercury at 66 on Freak Spring Day Here; Overcoats Laid By in Record Warmth for Date | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/reserve-bank-position-range-of-important-items-in-1930-compared.html | RESERVE BANK POSITION.; Range of Important Items in 1930 Compared With Preceding Years. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/plans-cleanliness-award-kips-bay-association-would-give.html | PLANS CLEANLINESS AWARD; Kips Bay Association Would Give Certificates Each Quarter. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/mrs-john-m-caldwell-hostess.html | Mrs. John M. Caldwell Hostess. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/norris-gets-data-on-dry-law-abuses-senator-asserts-information-if.html | NORRIS GETS DATA ON DRY LAW ABUSES; Senator Asserts Information, if True, Will "Blow the Lid Off." DETAILS ARE KEPT SECRET Nebraskan Says Evidence Comes From Many Parts of Country-- He Demands an Inquiry. | True | Special to The New York Times. | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/bond-flotations-pacific-northwest-public-service-houston-lighting.html | BOND FLOTATIONS.; Pacific Northwest Public Service. Houston Lighting and Power. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/mcooey-will-quit-court-post-march-1-to-retire-as-chief-clerk-on.html | M'COOEY WILL QUIT COURT POST MARCH 1; To Retire as Chief Clerk on $6,800 Pension Because of Arduous Duties as Leader. IN PUBLIC OFFICE 42 YEARS Action Follows a Similar Move by Curry--Board Will Act on Application Today. Headquarters Being Renovated. M'COOEY WILL QUIT COURT POST MARCH 1 | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/girls-teams-play-to-188-tie.html | Girls' Teams Play to 18-18 Tie. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/city-shelter-pleas-doubled-this-year-welfare-head-reports-48191.html | CITY SHELTER PLEAS DOUBLED THIS YEAR; Welfare Head Reports 48,191 Applied fo Lodging Horses in First Six Weeks. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/tank-car-gasoline-cut-standard-of-new-jersey-says-move-was-to-meet.html | TANK CAR GASOLINE CUT.; Standard of New Jersey Says Move was to Meet Competition. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/princeton-opens-450000-theatre-the-triangle-club-presents-the.html | PRINCETON OPENS $450,000 THEATRE; The Triangle Club Presents "The Golden Dog" in Its Home on the Campus. DELIVERY OF KEYS TODAY President Hibben to Accept Formally Building as Part of Annual Week-End Exercises. First Permanent Home. Play Once Seen Here. Lounging Room for Club. Opens Annual Week-end. | True | From a Staff Correspondent of The New York Times. | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/wins-60000-award-from-london-paper-jary-decides-in-favor-of-host-to.html | WINS $60,000 AWARD FROM LONDON PAPER; Jary Decides in Favor of Host to Prince Carol in Suit Against The Evening Standard. | True | Wireless to THE NEW YORK TIMES. | C1B60769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/10000000-voters-at-polls-in-japan-record-indicated-in-election.html | 10,000,000 VOTERS AT POLLS IN JAPAN; Record Indicated in Election Centring About Domestic Economic Issues. BALLOT COUNTING TODAY The Minseito, Now in Power, Seeks Parliamentary Majority--40,000 Koreans Allowed to Vote. | | Wireless to THE NEW YORK TIMES. | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/metropolitan-to-lend-3582991.html | Metropolitan to Lend $3,582,991. | True | | C1B60769 |
| 1930-02-21 | 1930-02-21 | https://www.nytimes.com/1930/02/21/archives/dinner-dance-as-a-benefit-junior-society-of-emanuel-to-aid.html | DINNER DANCE AS A BENEFIT; Junior Society of Emanu-El to Aid Scholarship Fund. | True | | C1B60769 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/explains-principle-of-gandhis-stand-director-of-india-independence.html | EXPLAINS PRINCIPLE OF GANDHI'S STAND; Director of India Independence League Declares Violence Will Not Be Countenanced. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/olaya-far-ahead-in-vote-minister-to-united-states-leads-next.html | OLAYA FAR AHEAD IN VOTE.; Minister to United States Leads Next Colombian Rival by 121,771. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/chicago-red-march-routed-at-city-hall-crowd-of-1200-jobless-led-by.html | CHICAGO RED MARCH ROUTED AT CITY HALL; Crowd of 1,200 Jobless, Led by Communists, Are Charged by Mounted Police. HEADS BATTERED 12 HELD Mayor Thompson Guarded by Detectives--Demonstration Incit dat Radical Meeting. Ordered to Move Along. Handbills Exhort Workers. | True | Special to The New York Times. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/review-of-the-day-in-realty-market-sale-of-morningside-avenue.html | REVIEW OF THE DAY IN REALTY MARKET; Sale of Morningside Avenue Corner Features Quiet Activity in Manhattan. MANY LEASEHOLDS LISTED Twelve Bonds Change Hands onSecurities Exchange-- AcreageDeals Reported In Nassau. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/randebrock-left-1000000-to-family-will-of-oil-operator-who-died-in.html | RANDEBROCK LEFT $1,000,000 TO FAMILY; Will of Oil Operator Who Died in Switzerland Is Offered for Probate Here. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/south-carolina-bribe-known-to-governor-richards-recalls-advising.html | SOUTH CAROLINA BRIBE KNOWN TO GOVERNOR; Richards Recalls Advising Witnesses to "Test" Planned byConvicted Legislator. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/10000-see-whalen-gain-guard-title-defeats-aldare-champion-to-win.html | 10,000 SEE WHALEN GAIN GUARD TITLE; Defeats Aldare, Champion, to Win Middleweight Crown in Armory Bout. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/yale-five-to-meet-princeton-today-contest-at-new-haven-feature-of.html | YALE FIVE TO MEET PRINCETON TODAY; Contest at New Haven Feature of Twelve Contests Scheduled for Alumni Day. | | Special to The New York Times. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/drug-inc-plans-merger-directors-propose-acquisition-of-household.html | DRUG, INC., PLANS MERGER.; Directors Propose Acquisition of Household Products, Inc. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/see-municipal-bonds-low-pacific-coast-brokers-tell-of-4-net-on.html | SEE MUNICIPAL BONDS LOW; Pacific Coast Brokers Tell of 4 % Net on Tax-Free Issues. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/dartmouth-cub-swimmers-win.html | Dartmouth Cub Swimmers Win. | True | Special to The New York Times. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/to-protect-stutz-bonds-attorney-for-motor-car-company-says.html | TO PROTECT STUTZ BONDS; Attorney for Motor Car Company Says Committee Has Been Formed. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/pacific-telephone-authorizes-rights-offers-holders-one-share-of.html | PACIFIC TELEPHONE AUTHORIZES RIGHTS; Offers Holders One Share of Common at $100 for Each Two Held of Either Class. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/homes-in-elizabeth-leased.html | Homes in Elizabeth Leased. | True | | C1B60770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/wheat-prices-rise-as-exports-go-up-purchases-of-cash-grain-are.html | WHEAT PRICES RISE AS EXPORTS GO UP; Purchases of Cash Grain Are Estimated as Largest for a Day This Season. CORN CLOSES WITH A GAIN Oats Are Higher Despite a Decline Near Finish--Rye Also Shows Improvement. | True | Special to The New York Times. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/benefit-concert-planned-mrs-ss-auchincloss-gives-tea-to-arrange-for.html | BENEFIT CONCERT PLANNED; Mrs. S.S. Auchincloss Gives Tea to Arrange for Segovia Event. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/to-pray-for-german-liberation.html | To Pray for German "Liberation." | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/charley-white-stopped-former-star-lightweight-fails-in-comeback.html | CHARLEY WHITE STOPPED.; Former Star Lightweight Fails in Comeback Attempt. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/urge-uptown-jail-to-relieve-tombs-state-commission-inspectors-again.html | URGE UPTOWN JAIL TO RELIEVE TOMBS; State Commission Inspectors Again Condemn Conditions at City Prison. DOUBLING UP CONDEMNED Prisoners Held in Slayings and for Lesser Crimes Found Occupying the Same Cells. | True | Special to The New York Times. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/greenland-sells-furs-prices-at-auction-lower-than-last-year-but.html | GREENLAND SELLS FURS; Prices at Auction Lower Than Last Year, but Quantity Almost Same. | True | Wireless to THE NEW YORK TIMES. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/werba-kin-asks-divorce-daughter-of-theatre-man-sues-al-creange-at.html | WERBA KIN ASKS DIVORCE; Daughter of Theatre Man Sues A.L. Creange at Reno. | True | Special to The New York Times. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/30-american-seamen-appeal-for-help-state-department-aids-crew.html | 30 AMERICAN SEAMEN APPEAL FOR HELP; State Department Aids Crew Starving at Cape Verde After Seizure of Ship for Salvage. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/nyu-nyu-quintet-conquers-fordham-27-to-17-ccny-upsets-carnegie-45.html | N.Y.U. N.Y.U. Quintet Conquers Fordham, 27 to 17; C.C.N.Y. Upsets Carnegie, 45 to 28; FORDHAM IS BEATEN BY N.Y.U., 27 TO 17 3,500 See Violet Triumph in Annual Struggle on the Maroon's Gymnasium. NEMECEK IS HIGH SCORER Is Hurt During Contest but Continues, Emerging With 8Points at Finish.N.Y.U. IN FRONT AT HALF Leads, 15-12, After Trailing TwiceDuring First Period--11thTriumph for the Victors. Score Is Tied at 7-7. Nemecek, Hurt, Recovers. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/world-court-topic-at-model-league-american-students-are-dalegates.html | WORLD COURT TOPIC AT MODEL LEAGUE; American Students Are Dalegates as Assembly BeginsIts Sessions at Toronto.COVENANT CHANGE URGED R.W. Snider of Princeton OffersAmendment to Bring It IntoLine With Peace Pact. | True | Special to The New York Times. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/arundel-club-five-wins-defeats-brooklyn-columbus-council-by-score.html | ARUNDEL CLUB FIVE WINS; Defeats Brooklyn Columbus Council by Score of 41 to 31. | True | Special to The New York Times. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/evicted-trio-get-help-man-blinded-in-war-his-dog-and-pal-are-happy.html | EVICTED TRIO GET HELP.; Man Blinded in War, His Dog and Pal Are Happy in New Quarters. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/would-buy-mount-vernon-treadway-offers-bill-for-federal-purchase-of.html | WOULD BUY MOUNT VERNON; Treadway Offers Bill for Federal Purchase of Washington Home. | True | Special to The New York Times. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/beaverbrook-ranks-grow-party-claims-five-conservative-members-of.html | BEAVERBROOK RANKS GROW; Party Claims Five Conservative Members of Parliament. | True | Special Cable to THE NEW YORK TIMES. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/new-owners-for-bayside-plots.html | New Owners for Bayside Plots. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/hoover-opposes-civil-service-bill-finds-date-retirement-measure.html | HOOVER OPPOSES CIVIL SERVICE BILL; Finds Date Retirement Measure 'Penalizes' the Government's Veteran Etrployees. FAVORS LEHLBACH PLAN. Though It Would Take More From Treasury, President Declares It Is Preferable. | True | Special to The New York Times. | C1B60770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/lehman-foresees-business-recovery-within-few-months-lieutenant.html | LEHMAN FORESEES BUSINESS RECOVERY WITHIN FEW MONTHS; Lieutenant Governor, at Utica, Says All Depends on the Extent of Cooperation. LIBERAL CREDIT ADVOCATED Situation Is Eased by Absence of Overproduction and Financial Stringency, He Says. WORSE IN SOME LOCALITIES But Industries, Through Foresight, Can to a Great Extent Direct Own Destinies, He Asserts. Urges Easy Credit. Text of Lehman's Speech. LEHMAN FORESEES BUSINESS RECOVERY Sees No Need for Long Depression. Community Effort Needed. Liberal Credit Policy Urged. Sees More Public Construction. Sees No Cause for Pessimism. Inventions Oust Old Industries. Oil Again in Demand. Rise of Rayon Industry. Must Keep Up with Times. Must Spend Taxes Wisely. | True | Special to The New York Times. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/england-scores-375-runs-bats-all-day-for-loss-of-6-wickets-against.html | ENGLAND SCORES 375 RUNS; Bats All Day for Loss of 6 Wickets Against New Zealand. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/shamrock-v-begins-to-show-trim-lines-challenger-for-the-americas.html | SHAMROCK V BEGINS TO SHOW TRIM LINES; Challenger for the America's Cup Rapidly Taking Shape In Portsmouth, England. LITHE AND GRACEFUL BOAT Sir Thomas Lipton's Composite Craft Already Has Her Hull Planked Over. DECKS ARE NOW BEING LAID Following Launching on April 14 She Will Be Made Ready for Special Test Races. Shamrock Measures 120 Feet. Chance to Acquire Flags. | True | By J.j. Bennett. Wireless To the New York Times. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/nassau-transactions-activity-in-port-washington-long-beach-and.html | NASSAU TRANSACTIONS.; Activity in Port Washington, Long Beach and Elsewhere. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/chicago-seat-sells-at-33000.html | Chicago Seat Sells at $33,000. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/reports-town-treasurer-is-short.html | Reports Town Treasurer Is Short. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/georgian-court-reunion-alumnae-association-holds-supper-dance-at.html | GEORGIAN COURT REUNION.; Alumnae Association Holds Supper Dance at the Park Lane. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/bondsman-indicted-ten-face-true-bills-crains-grand-jury-brings-two.html | BONDSMAN INDICTED; TEN FACE TRUE BILLS; Crain's Grand Jury Brings Two Larceny and Two Forgery Counts Against Steiner. NEGRO WOMAN IS ACCUSER She Declared That Lawyer She Engaged in Nephew's Behalf Drew Out Her Savings. NEW FORFEITURE RULE Ten Professionals Expected to Be Indicted in Bronx by Inquiry Conducted by McLaughlin. Policy Slip Case Involved. New Bail Rule in Effect. Say Jails Will Be Overtaxed. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/further-gain-noted-in-weeks-business-trade-reviews-report-general-a.html | FURTHER GAIN NOTED IN WEEKS BUSINESS; Trade Reviews Report General Advance Despite Some Unfavorable Phases. MILD WEATHER A FACTOR Steel and Iron Make the Best Showing--Outlook for Spring Viewed Optimistically. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/city-brevities.html | CITY BREVITIES. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/an-acknowledgment.html | An Acknowledgment. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/fire-department.html | Fire Department. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/long-island-u-five-wins-defeats-wagner-colllege-team-by-score-of-51.html | LONG ISLAND U. FIVE WINS.; Defeats Wagner College Team by Score of 51 to 18. | True | | C1B60770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/roosevelt-defied-on-budget-bill-court-fight-likely-as-legislature.html | ROOSEVELT DEFIED ON BUDGET BILL; Court Fight Likely as Legislature Recalls Measure forOffice Building Funds.BILL HAD BEEN PASSED But Governor's RecommendationsWere Rewritten--Invasion of Executive's Rights Seen. | True | Special to The New York Times. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/records-for-prr-in-electric-engine-road-assembling-two-of-150.html | RECORDS FOR P.R.R. IN ELECTRIC ENGINE; Road Assembling Two of 150 Locomotives to Be Biggest and Fastest in World. FOR $100,000,000 PROJECT Passenger Service on Schedules Never Before Attempted Is Said to Be Part of Plan. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/sells-212acre-ulster-county-farm.html | Sells 212-Acre Ulster County Farm. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/mackenzie-drops-out-of-myrtle-beach-golf-amateur-star-who-scored-74.html | MACKENZIE DROPS OUT OF MYRTLE BEACH GOLF; Amateur Star, Who Scored 74 in Qualifying Test, Not to Compete in Match Play. | True | Special to The New York Times. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/will-bar-women-from-bouts-staged-by-british-army-boxers.html | Will Bar Women From Bouts Staged by British Army Boxers | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/new-canadian-distillers-company.html | New Canadian Distillers Company | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/luncheon-for-mrs-campbell.html | Luncheon for Mrs. Campbell. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/salvation-army-joins-in-protest-on-soviet-says-civilization-cannot.html | SALVATION ARMY JOINS IN PROTEST ON SOVIET; Says Civilization Cannot Be Maintained Where StateDenies Deity. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/j-terry-wests-palm-beach-hosts-entertain-at-home-in-honor-of-mrs.html | J. TERRY WESTS PALM BEACH HOSTS; Entertain at Home In Honor of Mrs. Thomas H. West Jr. of Providence R.I. TEA AT SAILFISH CLUB E.E. Allynd and B.M. Fords Give Swimming Party--Recital at Villa Fitlipponh | True | Special to The New York Times. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/begins-court-fight-for-cutrate-taxis-white-horse-service-applies.html | BEGINS COURT FIGHT FOR CUT-RATE TAXIS; White Horse Service Applies for Writ to Force Whalen to License Its Cabs. INDEPENDENTS LOSE CASE Supreme Court Dismisses Request to Legalize Use of Converted Sedans as Taxis. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/buckshot-wins-race-in-florida-regatta-takes-final-heat-in-speedboat.html | BUCKSHOT WINS RACE IN FLORIDA REGATTA; Takes Final Heat in Speed-Boat Event at Palm Beach--Thunderbolt II Catches Fire. | True | Special to The New York Times. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/brooklyn-trading-south-third-street-and-utica-avenue-parcels-sold.html | BROOKLYN TRADING.; South Third Street and Utica Avenue Parcels Sold. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/hertzog-to-attend-imperial-parley.html | Hertzog to Attend Imperial Parley. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/nyu-girls-win-2913-defeat-the-upsala-team-for-second-time-this.html | N.Y.U. GIRLS WIN, 29-13.; Defeat the Upsala Team for Second Time This Season. | True | Special to The New York Times. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/tea-for-natalie-welling-mrs-am-hetfield-entertains-in-honor-ofbride.html | TEA FOR NATALIE WELLING.; Mrs. A.M. Hetfield Entertains in Honor of Bride-to-Be. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/mcgraw-off-to-camp-departs-from-havana-for-san-antonio-with.html | McGRAW OFF TO CAMP.; Departs From Havana for San Antonio With Lindstrom. | True | Special Cable to THE NEW YORK TIMES. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/england-is-likely-to-keep-old-houses-bill-in-commons-to-prevent.html | ENGLAND IS LIKELY TO KEEP OLD HOUSES; Bill in Commons to Prevent Exportation Passes Second Reading Unanimously. | True | Special Cable to THE NEW YORK TIMES. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/columbia-freshmen-score-turn-back-colgate-cub-quintet-by-rally-21.html | COLUMBIA FRESHMEN SCORE; Turn Back Colgate Cub Quintet by Rally, 21 to 18. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/new-blue-comet-record-crack-jersey-central-train-to-atlantic-city.html | NEW 'BLUE COMET' RECORD; Crack Jersey Central Train to Atlantic City Cuts Time 2 Minutes. | True | | C1B60770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/auto-output-falls-under-1929s-mark-january-production-was-273083.html | AUTO OUTPUT FALLS UNDER 1929'S MARK; January Production Was 273,083, Compared With 401,037Same Month Year Ago.RECENT GAIN IS SHARP Increase Over December in All Classes Except Taxicabs Is Shown in Manufactures Report. | True | Special to The New York Times. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/want-children-saved-from-their-parents-psychiatrists-discuss-need.html | WANT CHILDREN 'SAVED' FROM THEIR PARENTS; Psychiatrists Discuss Need of Improving the Family to Curb Delinquency. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/fiduciary-work-approved-for-bank.html | Fiduciary Work Approved for Bank. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/mgraws-new-find-veltman-reports-young-team-who-started-as-an.html | M'GRAWS NEW FIND, VELTMAN, REPORTS; Young Team, Who Started as an Outfielder, Will Be Tried Behind the Bat. | True | By John Drebinger. Special To The New York Times. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/liquidation-sags-whole-cotton-list-may-contracts-go-below-15-c-in.html | LIQUIDATION SAGS WHOLE COTTON LIST; May Contracts Go Below 15 c in Final Dealings Under Weight of Heavy Sales. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/seppala-lead-cut-in-quebec-dog-race-only-28-seconds-separate-leader.html | SEPPALA LEAD CUT IN QUEBEC DOG RACE; Only 28 Seconds Separate Leader From St. Godard at End of Second Day. FINISH THRILLS BIG CROWD Chevrette Holds Third Place and Other Entrants Make Fast Time Across Plains. | True | By W.a. MacDonald. Special To The New York Times. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/two-upsets-scored-in-class-b-squash-strasser-beats-reutter-and.html | TWO UPSETS SCORED IN CLASS B SQUASH; Strasser Beats Reutter and Hynson Conquers Fritts in NationalTitle Tourney. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/home-bonds-rise-foreign-issues-off-convertible-securities-improve.html | HOME BONDS RISE; FOREIGN ISSUES OFF; Convertible Securities Improve, A.T. & T. 4 s Leading With Gain of 1 Points. RAILS GENERALLY HIGHER Colombia Mortgage Bank Loans Touch New Highs for Year, Going up 1-2 to 23-8 Points. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/double-autograph-sold-signatures-of-george-and-martha-washington-on.html | DOUBLE AUTOGRAPH SOLD; Signatures of George and Martha Washington on an Indenture. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/world-oil-output-rose-124-per-cent-estimated-production-in-1929-was.html | WORLD OIL OUTPUT ROSE 12.4 PER CENT; Estimated Production in 1929 Was 1,488,604,000 Barrels, Mines Bureau Reports. AMERICAN RATIO DECLINED Our increase of 104,526,000 Barrels Was Less In Proportion Than That for Rest of World. | True | Special to The New York Times. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/yales-polo-team-loss-in-the-west-eastern-college-combination-meets.html | YALE'S POLO TEAM LOSS IN THE WEST; Eastern College Combination Meets Defeat in Cincinnati by Score of 14 to 12. ELIS GET LEAD AT START Riding Club Stages a Rally and Gives Yale Its First Defeat of Year. | True | Special to The New York Times. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/standard-agrees-with-vacuum-oil-on-billion-merger-courts-will-pass.html | STANDARD AGREES WITH VACUUM OIL ON BILLION MERGER; Courts Will Pass on Legality of Reunion of 2 Units Affected by 1911 Decree. DEAL SOUND, SAY COUNSEL Government, However, Contends It Contravenes SplitUp Supreme Bench Ordered. PROPOSAL LONG DISCUSSED Combination Would Give New Yorkand Vacuum Companies 9% ofNation's Crude Output. Plan for Holding Company. STANDARD AGREES ON BILLION MERGER | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/railway-to-issue-bonds-louisville-nashville-gets-permission-for.html | RAILWAY TO ISSUE BONDS.; Louisvill & Nashville Gets Permission for $20,000,000 Financing | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/utility-earnings-commonwealth-and-southern.html | UTILITY EARNINGS.; Commonwealth and Southern. | True | | C1B60770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/dr-louis-c-lehr-dies-washington-surgeon-brother-of-late-harry-s.html | DR. LOUIS C. LEHR DIES; WASHINGTON SURGEON; Brother of Late Harry S. Lehr, New York Society Leader-- A University Professor. | True | Special to The New York Times. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/columbia-freshmen-win-cub-swimmers-defeat-brooklyn-poly-prep-37-to.html | COLUMBIA FRESHMEN WIN.; Cub Swimmers Defeat Brooklyn Poly Prep, 37 to 25. Colgate Swim Victor. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/armed-police-guard-art-german-officers-accompany-works-of-rembrandt.html | ARMED POLICE GUARD ART; German Officers Accompany Works of Rembrandt to Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/presidents-parley-on-jobless-is-urged-paul-u-kellogg-says-it-is.html | PRESIDENT'S PARLEY ON JOBLESS IS URGED; Paul U. Kellogg Says It Is Time to Start a Movement to Stabilize Employment. FINDS DISTRESS IS GREAT Quotes Figures Showing Number of Idle Workers Rose From 700,000 to 3,100,000 at Stock Crash. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/mrs-ilchs-dogs-score-in-boston-collie-exhibitor-takes-both-winners.html | MRS. ILCH'S DOGS SCORE IN BOSTON; Collie Exhibitor Takes Both Winners, Best of Winners and Best of Breed. FINE ENTRY OF POINTERS Champion Herewithem J.P. Best of Breed--Honors Won by Stones's Scottish Terriers. Duplicates New York Triumph. Also Shows Winning Dog. | True | By Henry R. Ilsley. Special To the New York Times. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/new-city-airport-advised-for-queens-regional-plan-suggests-use-of.html | NEW CITY AIRPORT ADVISED FOR QUEENS; Regional Plan Suggests Use of 210-Acre Tract Between Maspeth and Middle Village. PROPOSES A CIVIC CENTRE Nine Organizations Approve Site, but Others Oppose It--Mass Meeting on Monday. Report Describes Project. Links to Manhattan and Jersey. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/new-british-envoy-is-silent-on-liquor-friends-believe-lindsay-being.html | NEW BRITISH ENVOY IS SILENT ON LIQUOR; Friends Believe Lindsay, Being Scottish, Won't Make Embassy at Washington Dry. HOWARD'S STEP PERSONAL His Ban Is Seen Merely as an Act of Defense-Sir Ronald Plans to Sail Early In March. | True | Special Cable to THE NEW YORK TIMES. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/square-d-company-reports.html | Square D Company Reports. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/astors-yacht-reaches-jamaica.html | Astor's Yacht Reaches Jamaica. | True | Special Cable to THE NEW YORK TIMES. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/municipal-bonds-more-active-two-big-issues-distributed.html | Municipal Bonds More Active, Two Big Issues Distributed | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/realty-financing.html | REALTY FINANCING. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/roosevelt-proposes-ulster-park-board-governor-tells-of-plan-in.html | ROOSEVELT PROPOSES ULSTER PARK BOARD; Governor Tells of Plan in Speech at Kingston--Predicts "Sounder Times" for the Country. | True | Special to The New York Times. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/mellon-fights-bill-on-poison-alcohol-secretary-writes-to.html | MELLON FIGHTS BILL ON POISON ALCOHOL; Secretary Writes to Representative Hawley That Sirovich Measure Is Impracticable. UPSET IN CONTROL IS SEEN Representative Mead In House Speech Advocates a Referendum on Prohibition. | True | Special to The New York Times. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/ccny-jayvees-triumph-turn-back-newtown-high-five-by-score-of-28-to.html | C.C.N.Y. JAYVEES TRIUMPH; Turn Back Newtown High Five by Score of 28 to 10. | True | | C1B60770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/security-accord-barred-in-nayy-limitation-treaty-separate-pact.html | SECURITY ACCORD BARRED IN NAYY LIMITATION TREATY; SEPARATE PACT SUGGESTED; SENATE'S ATTITUDE FEARED Americans at London Do Not Wish to Imperil Principal Project. OPPOSITION EVIDENT HERE Many Senators Object to Plan. to Strengthen Kellogg Compact by Consultative Clause. BRIAND'S REPLY AWAITED British Believe He Will Be Less Exacting Than Tardieu in Stand for Big Fleet. Discussions Preceded Decision. British Welcome Briand. Senate Attitude Guide to Stimson. | True | By Edwin L. James. Special Cable To the New York Times. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/lawrenceville-trio-wins.html | Lawrenceville Trio Wins. | True | Special to The New York Times. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/horace-mann-five-defeats-fieldston-triumpha-2411-on-own-court.html | HORACE MANN FIVE DEFEATS FIELDSTON; Triumpha, 24-11, on Own Court --Barnard Turns Back Hackley, 34 to 16. ST. JOHN'S HIGH VICTOR Beats Brooklyn Prep Quintet, 19-13 --Regis Tops Xavier, 19 to 10 --Other School Games. Bernard on Top, 34 to 16. St. John's Wins, 19 to 13. Regis Downs Xavier, 19-10. Dwight Triumphs, 30 to 12. Collegiate Victor, 43 to 26. Tully's Goal Wins for St. James. Evander Rifle Team Wins. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/seek-big-board-listing-many-concerns-in-various-lines-file.html | SEEK BIG BOARD LISTING.; Many Concerns in Various Lines File Applications. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/chautemps-cabinet-offers-new-policy-french-government-to-rely-on.html | CHAUTEMPS CABINET OFFERS NEW POLICY; French Government to Rely on Left Support When It Faces Chamber on Tuesday. BRIAND CHIEF LIEUTENANT As Minister of Foreign Affairs, He Will Head Delegation to London Naval Arms Conference. Two Groups Refuse Parts. Will Demand Bargain. | True | By P.j. Philip. Special Cable To the New York Times. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/bertha-kalich-seen-here-in-new-play-returns-in-soul-of-a-woman-to.html | BERTHA KALICH SEEN HERE IN NEW PLAY; Returns in "Soul of a Woman" to Yiddish Stage That Gave Her Fame. STORY OF SIMPLE WOMAN Emotional Scene by the Chief Character--Dialogues Are Applauded as Climaxes. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/mabel-willebrandt-fined-as-a-speeder-name-is-whispered-in.html | MABEL WILLEBRANDT FINED AS A SPEEDER; Name Is Whispered in Washington Court and She Leaves by Side Door After Paying $10. | True | Special to The New York Times. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/daviss-daughter-and-niece-triumph-in-manila-tennis.html | Davis's Daughter and Niece Triumph in Manila Tennis | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/the-screen-more-backstage-bickering.html | THE SCREEN; More Backstage Bickering. | True | By Mordaunt Hall. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/gl-harrison-sails-for-bank-parleys-local-federal-reserves-head-will.html | G.L. HARRISON SAILS FOR BANK PARLEYS; Local Federal Reserve's Head Will Confer Abroad on Gold and Other Problems. WIDE INTEREST AROUSED America's Part in Operation of International Bank Expected to Be Discussed. Gold Situation Uppermost. Problem of Lower Rates. Disagree on Result of Cut. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/cheese-day-in-the-senate.html | CHEESE DAY IN THE SENATE | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/david-schneider-treasurer-of-earl-carroll-theatre-dies-after.html | DAVID SCHNEIDER.; Treasurer of Earl Carroll Theatre Dies After Operation. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/ransome-hailed-in-aida-receives-ovation-at-metropolitan-after.html | RANSOME HAILED IN "AIDA"; Receives Ovation at Metropolitan After Singing Dramatic Role. | True | | C1B60770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/convicts-fight-fire-on-welfare-island-35-form-bucket-brigade-to.html | CONVICTS FIGHT FIRE ON WELFARE ISLAND; 35 Form Bucket Brigade to Save Residence of Warden Erected in 1848. DAMAGE IS PUT AT $10,000 Engine Company and Fire, Boat Wage Hour's Battle Against Blaze, Which Started in Attic. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/slain-in-restaurant-as-he-flees-gunmen-man-is-shot-down-and.html | SLAIN IN RESTAURANT AS HE FLEES GUNMEN; Man Is Shot Down and Companion Wounded by Two Thugsin Eldridge Street. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/not-a-taxi-runs-in-pittsburgh.html | Not a Taxi Runs in Pittsburgh. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/klein-addresses-consuls-urges-buying-from-south-america-to.html | KLEIN ADDRESSES CONSULS.; Urges Buying From South America to Establish Trade Relations. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/jurists-begin-work-on-submarine-curb-macdonald-urges-drafting-of.html | JURISTS BEGIN WORK ON SUBMARINE CURB; MacDonald Urges Drafting of Ban on Attacks on Merchant Vessels by Submersibles. SEPARATE TREATY URGED Some Think Germany, Spain and Other Countries Should Join Move of 5 Parley Powers. | True | By L.c. Speers. Special Cable To the New York Times. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/chapman-to-name-new-liners-leviathan-to-perpetuate-tradition-of.html | Chapman to Name New Liners Leviathan To Perpetuate Tradition of Greatest Ship | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/topics-of-interest-to-the-churchgoer-cardinal-hayes-will-preach-at.html | TOPICS OF INTEREST TO THE CHURCHGOER; Cardinal Hayes Will Preach at St. Patrick's for First Time Since Visit to Rome. DR. STEEN TO BE HONORED 63d Anniversary of Ordination to Be Marked at St. John's--Bishop Stires at Conference Monday. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/colgate-overwhelms-brown-quintet-5828-winners-early-take-lead-from.html | COLGATE OVERWHELMS BROWN QUINTET, 58-28; Winners Early Take Lead From Losers and Use Substitute Team in the Second Half. | True | Special to The New York Times. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/norse-fliers-report-new-antarctic-land-the-norwegian-wirelesses.html | NORSE FLIERS REPORT NEW ANTARCTIC LAND; The Norwegian Wirelesses RiiserLarsen and Holm Mapped 115 Miles of It Monday. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/mexico-guards-guatemalan-border.html | Mexico Guards Guatemalan Border. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/dall-buys-exchange-seat-governors-soninlaw-pays-398000-for-partners.html | DALL BUYS EXCHANGE SEAT.; Governor's Son-in-Law Pays $398,000 for Partner's Membership. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/business-leases.html | BUSINESS LEASES. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/tropic-gales-delay-argentine-air-mail-plane-making-good-time-toward.html | TROPIC GALES DELAY ARGENTINE AIR MAIL; Plane Making Good Time Toward New York After Accidentin Landing at Santos. THREE AIRCRAFT ARE USEDOne Breaks Oil Line and Secondls Held Up by Legal Actionof a Brazilian Company.. | True | Special Cable to THE NEW YORK TIMES. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/business-world-weather-to-help-wholesalers-far-sale-brought-5150000.html | BUSINESS WORLD; Weather to Help Wholesalers. Far Sale Brought $5,150,000. White Coats Started Earlier. Low Priced Dinner Wares Bought. Clothing Clearances Slow. Electrical Appliances Inactive. Not Mary "Bootleg" Dresses Seen Show Dollar Leather Slippers. Soft Coal Sales Decline. Not Much Done In Gray Goods. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/union-glee-club-concert-college-event-to-be-held-tonight-at-the.html | UNION GLEE CLUB CONCERT.; College Event to Be Held Tonight at the Ritz-Carlton. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/state-loses-suit-for-city-island-land-sold-for-810-in-1836-now.html | State Loses Suit for City Island Land Sold for $8.10 in 1836, Now Worth Millions | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/summaries-of-chief-awards-at-boston-dog-show.html | Summaries of Chief Awards at Boston Dog Show | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/silver-bullion.html | SILVER BULLION. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/indias-cotton-estimate-drops.html | India's Cotton Estimate Drops. | True | | C1B60770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/to-launch-v6-march-15-mare-island-commandant-tells-plans-for-fleet.html | TO LAUNCH V-6 MARCH 15.; Mare Island Commandant Tells Plans for Fleet Submarine. | True | Special to The New York Times. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/argentinian-team-to-compete-in-meadow-brook-title-polo.html | Argentinian Team to Compete In Meadow Brook Title Polo | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/raid-restaurant-find-police-there-dry-agents-let-the-patrolmen.html | RAID RESTAURANT, FIND POLICE THERE; Dry Agents Let the Patrolmen Leave and Seize Bottles in Place Near Headquarters. ALSO INVADE TWO PLANTS Take $110,000 Liquors and 2 Cars in Brooklyn and Manhattan-- Eight Arrests Made in Day. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/walker-named-coach-former-columbia-football-assistant-is-appointed.html | WALKER NAMED COACH.; Former Columbia Football Assistant Is Appointed by Mississippi. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/schaaf-beats-christner-gains-decision-in-tenround-bout-in-boston.html | SCHAAF BEATS CHRISTNER.; Gains Decision in Ten-Round Bout in Boston. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/pell-and-mortimer-in-racquets-final-men-who-met-for-national.html | PELL AND MORTIMER IN RACQUETS FINAL; Men Who Met for National Amateur Title 15 Years Ago Play for the Crown Today. PELL BEATS KEMP-WELCH Wins from Briton, 15-5, 18-16,15-10--Mortimer Defeats Morgan in Five Game Match. Pell Favored to Win. Briton Plays Brilliantly. | True | By Allison Danzig. Special to The New York Times. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/chicagos-appeal-for-cash-hits-snag-business-and-financial-interests.html | CHICAGO'S APPEAL FOR CASH HITS SNAG; Business and Financial Interests Withhold Subscriptions-- Only $6,000,000 Raised. PAY DAY AGAIN IS DEFERRED Old Liberty Loan Campaigner Is Called In to Handle Drive for $74,000,000 Pool. | True | Special to The New York Times. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/tufts-quintet-triumphs-turns-back-stevens-institute-team-by-score.html | TUFTS QUINTET TRIUMPHS; Turns Back Stevens Institute Team by Score of 42-34. | True | Special to The New York Times. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/holds-great-cloud-gives-earth-a-tail-dr-e0-hulbert-asserts-spray-of.html | HOLDS GREAT CLOUD GIVES EARTH A TAIL; Dr. E.0. Hulbert Asserts Spray of Atmosphere Surrounds Us in an Ovoid Ring. VISIBLE AS ZODIACAL LIGHT Ions Stream Away on Side Furthest From Sun, Scientists Tells American Physical Society. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/princeton-freshmen-win-cub-wrestling-team-turns-back-poly-prep-11.html | PRINCETON FRESHMEN WIN; Cub Wrestling Team Turns Back Poly Prep, 11 to 9. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/park-hill-owners-buy-seventy-lots-property-was-to-have-been.html | PARK HILL OWNERS BUY SEVENTY LOTS; Property Was to Have Been Auctioned by Joseph P. Day Monday. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/explains-realty-sale-tax-bulletin-says-loss-on-property-used-as.html | EXPLAINS REALTY SALE TAX.; Bulletin Says Loss on Property Used as Residence Is Not Deductible | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/columbia-graduate-appointed-head-chief-of-choctaw-tribe.html | Columbia Graduate Appointed Head Chief of Choctaw Tribe | True | Special to The New York Times. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/michigan-and-yale-teams-to-meet-in-swim-march-31.html | Michigan and Yale Teams To Meet in Swim March 31 | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/williams-sextet-loses-bows-to-boston-university-team-in-arena-by-83.html | WILLIAMS SEXTET LOSES.; Bows to Boston University Team in Arena by 8-3. | True | Special to The New York Times. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/opera-tonight-aids-grenfell-mission-tales-of-hoffman-performance.html | OPERA TONIGHT AIDS GRENFELL MISSION; "Tales of Hoffman" Performance Taken Over to Help Medical Missionary Work.MRS. J.E. PRIOR IN CHARGE Miss Louise Boone Heads JuniorCommittee--Many Subscribe. for Seats. | True | New York Times Studio. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/brills-to-have-store-at-5th-av-and-50th-st-clothiers-lease-the.html | BRILL'S TO HAVE STORE AT 5TH AV. AND 50TH ST.; Clothiers Lease the Former Home of De Pinna, Opposite St. Patrick's Cathedral. | True | | C1B60770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/another-woman-to-get-life-term-second-within-two-weeks-to-be-found.html | ANOTHER WOMAN TO GET LIFE TERM; Second Within Two Weeks to Be Found Fourth Offender Is Negro With Long Record. SIX FELONY CONVICTIONS Most Were for Robberies Involving Assault-- Mrs. St. Clair to Go to Auburn Today, or Tomorrow. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/1000-firemen-battle-lucas-paint-blaze-explosions-hamper-members-of.html | 1,000 FIREMEN BATTLE LUCAS PAINT BLAZE; Explosions Hamper Members of 25 Companies in $500,000 Fire at Gibbsboro, N.J. | True | Special to The New York Times. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/pratt-five-loses-2118-is-beaten-by-worcester-tech-in-annual.html | PRATT FIVE LOSES, 21-18.; Is Beaten by Worcester Tech in Annual Basketball Clash. | True | Special to The New York Times. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/hun-school-six-wins-130-routs-la-salle-academy-scoring-5-goals-in.html | HUN SCHOOL SIX WINS, 13-0.; Routs La Salle Academy, Scoring 5 Goals in First Period. | True | Special to The New York Times. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/mcoy-again-honored-for-nicaragua-work-general-gets-oak-leaf-cluster.html | M'COY AGAIN HONORED FOR NICARAGUA WORK; General Gets Oak Leaf Cluster to Add to His Distinguished Service Medal. | True | Special to The New York Times. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/yale-crews-hold-first-workout-outdoors-three-varsity-eights-drill.html | Yale Crews Hold First Workout Outdoors; Three Varsity Eights Drill for Two Hours | True | Special to The New York Times.P. & A. Photo. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/panamerican-women-seed-government-aid-commission-in-havana-adopts.html | PAN-AMERICAN WOMEN SEED GOVERNMENT AID; Commission in Havana Adopts Resolution on Ways to Urge Financial Help. | True | Special to The New York Times. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/baker-to-waive-extradition-here-confessed-slayer-of-nine-says-he.html | BAKER TO WAIVE EXTRADITION HERE; Confessed Slayer of Nine Says He Will Not Fight Removal From Detroit. DETECTIVES SENT FOR HIM Prisoner Describes How He Killed Stepfather and Left Home at Age of 16. Detectives Sent to Detroit. | True | Special to The New York Times. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/check-payments-below-year-ago-level-for-last-week-also-is-under.html | CHECK PAYMENTS BELOW YEAR AGO; Level for Last Week Also Is Under Figures for the Preceding Week. | True | Special to The New York Times. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/harvards-fencers-defeat-nyu-107-wesselman-shines-in-crimson-victory.html | HARVARD'S FENCERS DEFEAT N.Y.U., 10-7; Wesselman Shines in Crimson Victory by Capturing His Three Foils Matches. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/police-department.html | Police Department. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/new-compositions-heard-works-of-three-young-musicians-given-at.html | NEW COMPOSITIONS HEARD.; Works of Three Young Musicians Given at Rochester. | True | Special to The New York Times. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/argentina-greets-english-princess.html | Argentina Greets English Princess. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/2-more-cup-boats-near-coomplretion-work-is-going-ahead-rapidly-but.html | 2 MORE CUP BOATS NEAR COOMPLETION; Work Is Going Ahead Rapidly but Carefully on Enterprise and Weetamoe. BOTH ARE BRONZE BOATS Enterprise, 80 Feet on Water Line, Smallest Craft to Contend for America's Cup Defense. Close View of Craft. Little Sheer Is Seen. Size of Masts Varies. | True | By James Robbins. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/war-construction-men-meet.html | War Construction Men Meet. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/niece-of-lincoln-dies-anita-k-thompson-70-was-daugh-ter-of-margaret.html | NIECE OF LINCOLN DIES; Anita K. Thompson, 70, Was Daugh ter of Margaret Todd. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/bowery-fund-gets-1377-ymca-branch-receives-gifts-to-provide-aid-for.html | BOWERY FUND GETS $1,377.; Y.M.C.A. Branch Receives Gifts to Provide Aid for Unemployed. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/aged-peer-dies-in-seventory-leap-in-london-reviving-talk-of.html | Aged Peer Dies in Seven-Story Leap in London, Reviving Talk of Tut-ankh-Amen "Curse" | True | Wireless to THE NEW YORK TIMES. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/roosevelt-frees-sick-convict.html | Roosevelt Frees Sick Convict. | True | Special to The New York Times. | C1B60770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/inquiry-is-pressed-on-blocked-verdict-grand-jury-hears-counsel-for.html | INQUIRY IS PRESSED ON BLOCKED VERDICT; Grand Jury Hears Counsel for Two Defendants in Lead Stock Sale Trial. MINTZER QUESTIONS CRUZ Eleven Jurors to Be Examined Next Week as to Possible Interference in Case. Counsel Are Questioned. Silent on Confession. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/17458593-sought-by-municipalities-bond-total-scheduled-for-award.html | $17,458,593 SOUGHT BY MUNICIPALITIES; Bond Total Scheduled for Award Next Week Smallest in More Than a Month. $6,000,000 FOR LOUISIANA $5,000,000 for Nova Scotia and $1,100,000 for Norfolk, Va.-- Prices in Recovery. Few Large Issues in Sight. Issues Scheduled for Award. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/yale-beats-mit-in-swim-46-to-16-sweeps-all-events-except-the.html | YALE BEATS M.I.T. IN SWIM, 46 TO 16; Sweeps All Events Except the 200-Yard Team Relay in Meet at New Haven. MESSIMER IN FAST TIME Triumphs in the 50-Yard Dash in 0:24 3-5--Eli Tankmen Display Excellent Form. | True | Special to The New York Times. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/spurgeon-funeral-held-many-newspaper-men-at-services-for-editor.html | SPURGEON FUNERAL HELD.; Many Newspaper Men at Services for Editor. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/dutch-indies-tea-to-be-restricted.html | Dutch Indies Tea to Be Restricted. | True | Wireless to THE NEW YORK TIMES. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/today-on-the-radio.html | Today on the Radio | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/e-van-de-v-quinn-broker-weds.html | E. Van de V. Quinn, Broker, Weds. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/money.html | MONEY. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/frank-burbeck-actor-dies-at-74-supported-many-stars-in-50-years-on.html | FRANK BURBECK, ACTOR, DIES AT 74; Supported Many Stars in 50 Years on Stage--Last Seen in 'Tailor Made Man' Revival. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/celtic-park-sold-for-small-homes-irishamerican-ac-disposes-of.html | CELTIC PARK SOLD FOR SMALL HOMES; Irish-American A.C. Disposes of Queens Athletic Field to Suburban Homes Company. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/fire-routs-20-families-girl-18-and-sister-4-in-hospital-with-burns.html | FIRE ROUTS 20 FAMILIES; Girl, 18, and Sister, 4, In Hospital With Burns After 111th St. Blaze. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/byrds-bark-forges-ahead-amid-heavy-snow-skirts-floes-with-ice-pack.html | Byrd's Bark Forges Ahead Amid Heavy Snow; Skirts Floes, With Ice Pack Three Days Off | True | Wireless to THE NEW YORK TIMES. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/panama-concession-passes-to-british-transfer-of-rodriquez-rights.html | PANAMA CONCESSION PASSES TO BRITISH; Transfer of Rodriquez Rights Seen as Giving Alves Concern Practical Mineral Monopoly. HIGH EXPENDITURE SCORED Panama American Says Anti-American Feeling Is Caused by theCorporation. | True | Special Cable to THE NEW YORK TIMES. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/taft-growing-weaker-but-his-physicians-bay-there-is-no-other-change.html | TAFT GROWING WEAKER.; But His Physicians Bay There is No Other Change. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/prof-ef-clark-of-dartmouth-dies-secretary-of-college-failed-to.html | PROF. E.F. CLARK OF DARTMOUTH DIES; Secretary of College Failed to Survive Operation--Had Pneumonia Recently. AT INSTITUTION SINCE 1901 Editor of Alumni Magazine-- Was Son of Rev. F.E. Clark, Founder of Christian Endeavor. | True | Special to The New York Times. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/holy-cross-five-victor-overwhelms-vermont-quintet-5818-in-annual.html | HOLY CROSS FIVE VICTOR.; Overwhelms Vermont Quintet, 58-18, in Annual Game. | True | Special to The New York Times. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/explain-dennett-arrest-italians-say-journalist-was-found-near-codo.html | EXPLAIN DENNETT ARREST.; Italians Say Journalist Was Found Near Codo Room of Foreign Office. | True | Wireless to THE NEW YORK TIMES. | C1B60770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/markets-in-london-paris-and-berlin-trend-downward-on-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Trend Downward on English Exchange--Credit Plentiful inLombard Street.FRENCH STOCKS IMPROVETraders Indifferent to PoliticalRumors--German Boerse IsStronger at Close. London Closing Prices. Paris Closing Prices. Prices Advance in Paris. Berlin Gains After Weakness. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES.Wireless to THE NEW YORK TIMES. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/mccooey-plea-approved-board-of-estimate-acts-on-his-retirement-from.html | McCOOEY PLEA APPROVED.; Board of Estimate Acts on His Retirement From Court Post. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/oil-merger-abandoned-rio-grande-official-reports-no-favorable-offer.html | OIL MERGER ABANDONED.; Rio Grande Official Reports No Favorable Offer From Sinclair. | True | Special to The New York Times. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/retail-food-prices-show-rise-in-year-january-15-figures-onehalf-of.html | RETAIL FOOD PRICES SHOW RISE IN YEAR; January 15 Figures One-Half of One Per Cent Over Those at Same Date, 1929. DROP SINCE DECEMBER New York Decrease Put at 3 Per Cent in Month as Labor Bureau Reports on 51 Cities. | True | Special to The New York Times. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/queens-also-wants-one.html | QUEENS ALSO WANTS ONE. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/penn-crews-on-river-for-the-first-time-first-three-eights-row-six.html | PENN CREWS ON RIVER FOR THE FIRST TIME; First Three Eights Row Six Miles on Schuylkill After Callow Heeds Pleas. | True | Special to The New York Times. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/new-utrecht-loses-in-scholastic-meet-finishes-fourth-in-elks-games.html | NEW UTRECHT LOSES IN SCHOLASTIC MEET; Finishes Fourth in Elks Games at 13th Regiment Armory-- First Defeat Since 1926. TWO TIE FOR FIRST PLACE Manual and Lawrenceville Even With 20 Points--Clinton Takes Third--Petklewicz Easy Victor. Weinstein and Bianchi Win. Champion Is Defeated. | True | By Arthur J. Daley. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/golden-west-wins-in-driving-finish-goldblatts-entry-captures.html | GOLDEN WEST WINS IN DRIVING FINISH; Goldblatt's Entry Captures Debutantes' Handicap at the Fair Grounds. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/ei-rice-dead-at-77-as-boy-of-11-shook-hands-with-lincoln-at.html | E.I. RICE DEAD AT 77.; As Boy of 11 Shook Hands With Lincoln at Gettysburg Dedication. | True | Special to The New York Times. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/moore-burial-tomorrow-45-honorary-pallbearers-will-attend-services.html | MOORE BURIAL TOMORROW.; 45 Honorary Pallbearers Will Attend Services in Pittsburgh. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/kills-girl-and-himself-lyndhurst-nj-man-and-victim-found-in-parked.html | KILLS GIRL AND HIMSELF.; Lyndhurst (N.J.) Man and Victim Found in Parked Car by Mayor Vogle. | True | Special to The New York Times. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/a-shakespearean-season-fritz-leiber-to-open-here-with-king-lear-on.html | A SHAKESPEAREAN SEASON.; Fritz Leiber to Open Here With "King Lear" on March 24. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/scott-takes-tumble-from-ring-in-drill-trips-as-sparring-mate-lands.html | SCOTT TAKES TUMBLE FROM RING IN DRILL; Trips as Sparring Mate Lands a Glancing Blow, but Only His Dignity Is Damaged. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/16898-for-furniture-and-silver.html | $16,898 for Furniture and Silver. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/14-men-in-sing-sing-death-house.html | 14 Men in Sing Sing Death House. | True | Special to The New York Times. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/keystone-telephone-to-vote.html | Keystone Telephone to Vote. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/howard-departing-finds-amity-secure-retiring-envoy-tells-british.html | HOWARD, DEPARTING, FINDS AMITY SECURE; Retiring Envoy Tells British Business Men Here Patience Will Prevent Conflicts. VOICES REGRET AT GOING Discussing Dry Law Before Sailing on Majestic, He Says Embassy Seeks to Help Enforce Rules. He Advises Patience. Called a "Trusted Friend." No Recent Dry Law Clashes. | True | | C1B60770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/corporation-reports-results-of-operation-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operation Announced by Industrial and Other Organizations. National Family Stores. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/cautions-holders-of-florida-bonds-sd-eldredge-urges-forbearance-in.html | CAUTIONS HOLDERS OF FLORIDA BONDS; S.D. Eldredge Urges Forbearance in Demanding Paymentson Defaulted Municipals.SEES DANGER IN INSISTENCE Banker, Back From Survey, AdvisesExchange of Maturing Obligations for New Ones. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/grundy-calls-on-old-guard-to-halt-coalition-tariff-sees-hoover.html | GRUNDY CALLS ON OLD GUARD TO HALT COALITION TARIFF; SEES HOOVER AIDING CUTS; SENATOR DEEPLY AROUSED Judges President's View by Story of writer Who Was a Caller. HE VISITS THE EXECUTIVE' Young Guard Believe Insurgents and Democrats Play Into White House's Hands. PARTY LEADERS ARE CHIDED Silence Greets Harrison When He Asks Watson it the Report Is True. | True | By Richard V. Oulahan. Special To the New York Times. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/it-t-forms-london-unit-will-specialize-in-phone-apparatus-for-ships.html | I.T. & T. FORMS LONDON UNIT; Will Specialize in Phone Apparatus for Ships. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/coach-ban-called-foolish-by-yost-writes-in-yale-daily-news-that-no.html | COACH BAN CALLED FOOLISH BY YOST; Writes in Yale Daily News That No Mentor Can Run Game From the Bench. PLACES RELIANCE IN TEAM Declares Aim of instructors Is to Teach Players to Depend on Own Initiative. | True | Special to The New York Times. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/sports-of-the-times-not-the-type.html | Sports of the Times; Not the Type. | True | By John Kieran. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/vitale-gets-delay-on-court-hearing-justice-dowling-says-magistrates.html | VITALE GETS DELAY ON COURT HEARING; Justice Dowling Says Magistrate's Answer to Charges Must Be Made in Week. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/maniu-confers-with-powers-on-red-army-move-uneasiness-grows-on.html | Maniu Confers With Powers on Red Army Move; Uneasiness Grows on Ukrainia Concentration | True | Wireless to THE NEW YORK TIMES. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/calls-public-parley-on-philadelphia-debt-mayor-mackey-asks.html | CALLS PUBLIC PARLEY ON PHILADELPHIA DEBT; Mayor Mackey Asks Officials for Exact Figures on City's Loan Funds. | True | Special to The New York Times. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/fail-to-hear-jeritza-viennese-wait-in-vain-at-radios-for-soprano.html | FAIL TO HEAR JERITZA.; Viennese Wait in Vain at Radios for Soprano, Singing for New York. | True | Wireless to THE NEW YORK TIMES. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/rosen-decries-fear-for-jews-in-russia-denies-farm-colonies-are-near.html | ROSEN DECRIES FEAR FOR JEWS IN RUSSIA; Denies Farm Colonies Are Near Collapse and Says Soviet Is Giving 15,000,000 Rubles. MEDICTS HELP FOR OTHERS M. Glassman Attacks His Views and Says Plan Must Fail Unless Russia Changes Policy. Discusses Recent Order. Glassman Attacks Statement. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/nyu-cub-fencers-win-turn-back-hun-school-team-125-in-dual-meet.html | N.Y.U. CUB FENCERS WIN.; Turn Back Hun School Team, 12-5, in Dual Meet. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/liverpools-cotton-week-british-stocks-increaseimports-from-america.html | LIVERPOOLS COTTON WEEK.; British Stocks Increase-Imports From America Are Larger. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/biltmore-concerts-end-last-of-morning-musicales-presents-three.html | BILTMORE CONCERTS END; Last of Morning Musicales Presents Three Favorite Artists. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/writes-song-hailing-byrd-admirals-exploits-inspire-lyric-of-ohio.html | WRITES SONG HAILING BYRD.; Admiral's Exploits Inspire Lyric of Ohio Lawyer. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/penzell-beats-marshall-wins-50-to-30-in-pocket-billiard.html | PENZELL BEATS MARSHALL.; Wins, 50 to 30, in Pocket Billiard Play--Natielle Defeats Renner. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B60770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/world-court-judges-their-job-is-no-sinecuresalaries-to-be-increased.html | WORLD COURT JUDGES.; Their Job Is No Sinecure-- Salaries to Be Increased. | True | MANLEY O. HUDSON. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/urge-easier-tests-for-private-pilots-plans-manufacturers-at-st.html | URGE EASIER TESTS FOR PRIVATE PILOTS; Plans Manufacturers, at St. Louis, Say Gavernment Hinders Flying. BIG INTEREST IN GLIDERS Companies Are Featuring Them at Show to Get Sportsmen "Used to the Air." | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/tells-of-program-of-social-reform-lieut-gov-lehman-addressing-utica.html | TELLS OF PROGRAM OF SOCIAL REFORM; Lieut. Gov. Lehman, Addressing Utica Woman, Says State Must Pay as It Goes. | True | Special to The New York Times. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/students-fight-fines-in-columbia-libraries-calling-levies-for.html | STUDENTS FIGHT FINES IN COLUMBIA LIBRARIES; Calling Levies for Overdue Books 'Usurious,' They Draft Petition for Reductions. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/mercury-rises-to-68-record-for-feb-21-holiday-seekers-jam-trains-to.html | Mercury Rises to 68, Record for Feb. 21; Holiday Seekers Jam Trains to Resorts | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/latzo-outpoints-johnson-in-garden-former-welterweight-champion.html | LATZO OUTPOINTS JOHNSON IN GARDEN; Former Welterweight Champion Scores Upset as 13,000 Fans Look On. CONRAD ALSO IS WINNER Defeats McCorgary in Thrilling Contest in Which Each Boxer Connects for 2 Knockdowns. Mix Things in Fourth. Latzo Goes Into Clinch. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/miss-hicks-uses-airplane-flies-to-pinchurst-for-round-of-golf-with.html | MISS HICKS USES AIRPLANE.; Flies to Pinchurst for Round of Golf With Mrs. Hurd. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/topping-triumphs-in-belleair-final-victory-over-augustus-3-and-2.html | TOPPING TRIUMPHS IN BELLEAIR FINAL; Victory Over Augustus, 3 and 2, Also Gives Him Medal in Golf Tournament. | True | Special to The New York Times. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/buys-stradivarius-here-geza-de-kresz-uses-it-in-hart-house-string.html | BUYS STRADIVARIUS HERE.; Geza de Kresz Uses It in Hart House String Quartet Concert. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/yale-cubs-triumph-over-princeton-five-tiger-freshmen-rally-in.html | YALE CUBS TRIUMPH OVER PRINCETON FIVE; Tiger Freshmen Rally in Second Half, but Fall Before Blue Quintet, 28 to 23. | True | Special to The New York Times. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/advocates-inquiry-into-narcotic-laws-conference-here-supports-bills.html | ADVOCATES INQUIRY INTO NARCOTIC LAWS; Conference Here Supports Bills of Hamilton Fish Jr. for Sifting of Enforcement. ACTS UPON PRESENTMENT Resolution Endorses Plan for an Investigation Into Charges of Incompetence and Dereliction. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/gives-reception-for-prince.html | Gives Reception for Prince. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/other-weddings-tysonduval-merrillmurken-bushburgi-tannerwolfarth.html | Other Weddings; Tyson-Duval. Merrill--Murken. Bush-Burgi. Tanner--Wolfarth. Garrison-Nash. Hess-Bonnor. | True | Special to The New York Times. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/roosevelt-invites-republican-women-plans-reception-at-executive.html | ROOSEVELT INVITES REPUBLICAN WOMEN; Plans Reception at Executive Mansion for Conference on Welfare Legislation. ACTION SURPRISES ALBANY Letter to Miss Butler Viewed by Opponents as Attempt to 'Alienate Party Affection.' ROOSEVELT INVITES REPUBLICAN WOMEN Text of Roosevelt's Letter. Denies Political Motive. | True | By W. A. Warn. Special to The New York Times. | C1B60770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/vance-signed-by-robins-for-one-year-at-20000-yankees-go-south-yanks.html | Vance Signed by Robins for One Year at $20,000; Yankees Go South; YANKS HEAD SOUTH; VANCE, ROBINS, SIGNS New York Contingent Due at St. Petersburg Sunday--To Work Out Monday. DAZZY AGREES ON $20,000 Brooklyn Speed Ball King Contracts for Year in Phone Talk With York--Pay Cut $5,000. The Yankees departed for camp last night at 6:40 o'clock from Penn Station aboard the Florida Limited. The station was crowded with departing passengers for all points and the Florida Limited was jammed--but not with ballplayers. There were only three Yankees leaving, though Road Secretary Mark Roth and Scout Paul Krichell of the Yanks, Agree on Terms. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/government-ahead-in-japanese-polls-premier-hamaguchis-party-has-79.html | GOVERNMENT AHEAD IN JAPANESE POLLS; Premier Hamaguchi's Party Has 79 Seats in Lower House So Far, Opposition 44. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/jordan-is-cue-victor-defeats-craft-100-to-31-in-17-innings-in-state.html | JORDAN IS CUE VICTOR.; Defeats Craft, 100 to 31, In 17 Innings In State Amateur Play. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/international-football-games-to-be-played-in-britain-today.html | International Football Games To Be Played in Britain Today | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/woman-hanged-in-arizona-guards-vigilance-prevented-suicide-six.html | WOMAN HANGED IN ARIZONA.; Guards Vigilance Prevented Suicide --Six Women See Execution. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/princeton-gymnasts-defeat-mit-3521-claggett-with-three-first-places.html | PRINCETON GYMNASTS DEFEAT M.I.T., 35-21; Claggett With Three First Places Shows Tiger Team the Way to Victory. | True | Special to The New York Times. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/jeritza-sails-for-home-will-sing-in-several-cities-before-her.html | JERITZA SAILS FOR HOME; Will Sing in Several Cities Before Her Vacation. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/64952000-bonds-marketed-in-week-total-is-smallest-of-the-year.html | $64,952,000 BONDS MARKETED IN WEEK; Total Is Smallest of the Year Except in Week of Jan. 10, Which Had $46,882,000. HEAVY DROP IN MUNICIPALS Newark's $10,670,000 Offering Leads City List--Government Loan Omitted in Summary. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/flood-threatens-in-maine-forty-billion-feet-of-water-is-banked-up.html | FLOOD THREATENS IN MAINE; Forty Billion Feet of Water Is Banked Up Along Androscoggin. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/building-men-to-get-advisory-board-plan-congress-on-wednesday-to.html | BUILDING MEN TO GET ADVISORY BOARD PLAN; Congress on Wednesday to Consider Proposal for PermanentBody to Guard Trade's Interests. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/nyu-students-hold-junior-promenade-dean-and-mrs-bouton-lead-grand.html | N.Y.U. STUDENTS HOLD JUNIOR PROMENADE; Dean and Mrs. Bouton Lead Grand March of Colorful Dance at the Ambassador. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/washington-fete-is-given-in-berlin-dinner-dance-also-is-occasion-of.html | WASHINGTON FETE IS GIVEN IN BERLIN; Dinner Dance Also Is Occasion of Welcome by Americans to Ambassador Sackett. FIRST PRESIDENT EXTOLLED Envoy Says This Nation Wishes No Other Heritage Than Ideals of Father of His Country. Feb. 22 Important to Germans. | True | Special Cable to THE NEW YORK TIMES. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/underwriters-in-court-receivers-appointed-for-two-may-flower.html | UNDERWRITERS IN COURT.; Receivers Appointed for Two May, flower Companies of Newark. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/changes-in-corporations-cc-nichols-jr-elected-president-of-retail.html | CHANGES IN CORPORATIONS; C.C. Nichols Jr. Elected President of Retail Properties. | True | | C1B60770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/approves-merger-of-northern-lines-but-icc-conditions-it-upon-their.html | APPROVES MERGER OF NORTHERN LINES; But I.C.C. Conditions it Upon Their Giving Up Control of the Burlington. PROTESTED BY EXECUTIVES Great Northern and Northern Pacific Heads Insist on Link for Entry Into Chicago. SPOKANE ROAD INCLUDED Annual Saving of $10,000,000 Is Forecast in Unifying Northwest System of 15,386 Miles. Chicago Entry an Open Question. Five Oppose Dropping Burlington. Stock Issue to Be Authorized. Two Dissenting Opinions. Great Northern Head Protests. Northern Pacific Demands Link. Plan Indorsed by Railroads. | True | Special to The New York Times. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/5-die-in-avalanche-of-900-tons-of-coal-laborers-are-trapped-as.html | 5 DIE IN AVALANCHE OF 900 TONS OF COAL; Laborers Are Trapped as Steel Understructure of Shed on Harlem River Collapses. FOUR NARROWLY ESCAPE Only Two Bodies Recovered and Rescuers Dig for Others—Bin Finished a Week Ago. Structure on Steel Stilts. 5 DIE IN AVALANCHE OF 900 TONS OF COAL Two in Office Escape. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/music-notes.html | MUSIC NOTES. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/find-bronze-age-swords-but-scheelboys-fail-to-realize-the-value-of.html | FIND BRONZE AGE SWORDS.; But Scheelboys Fail to Realize the Value of Ancient Weapons. | True | Wireless to THE NEW YORK TIMES. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/ruth-etting-loses-arbitration.html | Ruth Etting Loses Arbitration. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/american-life-intriguing-novelty-conductorless-symphony-plays.html | "AMERICAN LIFE" INTRIGUING NOVELTY; Conductorless Symphony Plays Interesting Scherzo by Adolph Weiss. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/woodward-with-99-targets-wins-arizona-hundred-shoot.html | Woodward With 99 Targets Wins Arizona Hundred Shoot | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/amherst-honors-seniors-faculty-selects-class-members-for-the-bond.html | AMHERST HONORS SENIORS; Faculty Selects Class Members for the "Bond Fifteen." | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/princeton-to-meet-yale-six-tonight-tigers-to-oppose-rivals-on-home.html | PRINCETON TO MEET YALE SIX TONIGHT; Tigers to Oppose Rivals' on Home Rink in Second Contest of the Series. | True | Special to The New York Times. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/cornell-swimmers-win-take-all-fists-except-one-to-beat-lafayette.html | CORNELL SWIMMERS WIN.; Take All Fists Except One to Beat Lafayette, 40-19. | True | Special to The New York Times. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/ski-race-annexed-by-magnus-satre-cross-country-champion-takes.html | SKI RACE ANNEXED BY MAGNUS SATRE; Cross Country Champion Takes 18-Kilometer Event at Lake Placid Club. | True | Special to The New York Times. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/mrs-helen-morgan-weds-h-sanderson-marriage-takes-place-at-home-of.html | MRS. HELEN MORGAN WEDS H. SANDERSON; Marriage Takes Place at Home of the Bridegroom's Son in Syosset, L.I. ONLY RELATIVES PRESENT Couple Sail for Europe--Mr.Sanderson a Pioneer in the ElectricLighting Field. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/pitching-stars-warming-up-at-san-antonio.html | PITCHING STARS WARMING UP AT SAN ANTONIO. | True | International Newsreel Photo. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/new-position-for-gabrilowitsch.html | New Position for Gabrilowitsch. | True | Special to The New York Times. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/danish-ford-firm-shows-profits.html | Danish Ford Firm Shows Profits. | True | Wireless to THE NEW YORK TIMES. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/fordham-cub-five-wins-defeats-nyu-freshmen-17-to-12-in-overtime.html | FORDHAM CUB FIVE WINS; Defeats N.Y.U. Freshmen, 17 to 12, in Overtime Battle. | True | | C1B60770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. A Moderate Recovery. Professional Trading. What of the Burlington? Money-Over the Holiday. Rails Move Ahead. New Bond Issues Well Taken. New Municipal Financing Light. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/bennet-victor-at-142-defeats-green-in-state-billiard-play-henry.html | BENNET VICTOR AT 14.2.; Defeats Green in State Billiard Play --Henry Conquers Kortman. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/judicial-appointments.html | JUDICIAL APPOINTMENTS. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/edge-asks-french-for-cooperation-new-ambassador-is-welcomed.html | EDGE ASKS FRENCH FOR COOPERATION; New Ambassador Is Welcomed Officially by American Colony in Paris. URGES ECONOMIC WELFARE He Is Praised at Banquet as Envoy of Business-- Tribute Is Paid Memory of Herrick. Praised as Business Envoy. Competition for Betterment. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/a-long-island-convenience.html | A Long Island Convenience. | True | SCHUYLER PATTERSON. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/miss-louise-dennett-engaged-to-marry-daughter-of-major-ho-dennett.html | MISS LOUISE DENNETT ENGAGED TO MARRY; Daughter of Major H.O. Dennett to Be Bride of Sturgis E. Chadwick. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/topics-of-the-times-chief-clerk-resigns.html | TOPICS OF THE TIMES; Chief Clerk Resigns. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/denies-men-over-40-are-barred-from-jobs-bay-state-survey-report.html | DENIES MEN OVER 40 ARE BARRED FROM JOBS; Bay State Survey Report Says Employers Are Trying to Solve Problem. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/paris-police-thwart-red-demonstration-communists-gather-outside.html | PARIS POLICE THWART RED DEMONSTRATION; Communists Gather Outside Meeting at Which Soviet Relations Are Attacked. | True | Special Cable to THE NEW YORK TIMES. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/to-pick-harvard-book-alumni-committee-for-selection-of-prize-volume.html | TO PICK HARVARD BOOK.; Alumni Committee for Selection of Prize Volume Is Named. | True | Special to The New York Times. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/two-burned-to-death-in-chicago-air-crash-jury-of-fliers-to.html | TWO BURNED TO DEATH IN CHICAGO AIR CRASH; Jury of Fliers to Investigate the Death of Canadian Veteran and Student. | True | Special to The New York Times. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/swedish-queen-no-better-bulletin-says-breathing-is-painful-and.html | SWEDISH QUEEN NO BETTER; Bulletin Says Breathing Is Painful and Heart Action Unsatisfactory. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/russians-study-mexican-colony.html | Russians Study Mexican Colony. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/cunard-said-to-plan-big-thirtyknot-liner-british-ship-owners-hope.html | CUNARD SAID TO PLAN BIG THIRTY-KNOT LINER; British Ship Owners Hope to Regain Atlantic Speed Record, Now Held by Germans. | True | Special Cable to THE NEW YORK TIMES. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/will-rogers-sympathizes-with-naval-parley-delegates.html | Will Rogers Sympathizes With Naval Parley Delegates | True | WILL ROGERS. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/garvey-sentenced-again-to-serve-six-months-in-jamaica-for-seditious.html | GARVEY SENTENCED AGAIN.; To Serve Six Months in Jamaica for Seditious Libel. | True | Special Cable to THE NEW YORK TIMES. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/new-comet-is-found-by-amateur-observer-ohican-discovery-in.html | NEW COMET IS FOUND BY AMATEUR OBSERVER; Ohican's Discovery in Northern Sky Is Confirmed Through Yerkes Telescope. | True | Special to The New York Times. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/lehman-mediates-today-will-seek-to-settle-new-dispute-of-dress.html | LEHMAN MEDIATES TODAY.; Will Seek to Settle New Dispute of Dress contractors and Jobbers. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/randolph-g-page-dead-first-to-garry-night-air-mail-from-new-york-to.html | RANDOLPH G. PAGE DEAD.; First to Garry Night Air Mail From New York to San Francisco. | True | | C1B60770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/food-tariff-raised-jobless-plea-fails-senate-boosts-vegetables-and.html | FOOD TARIFF RAISED; JOBLESS PLEA FAILS; Senate Boosts Vegetables and Eggs After Tydings Appeals for 750,000 Unemployed. MUSHROOM RATE STANDS Consideration of Agricultural Schedule Is Completed--Wool LeviesUp Next Week. | True | Special to The New York Times. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/columbia-students-win-90-kings-crowns-22-gold-insignia-and-68.html | COLUMBIA STUDENTS WIN 90 KING'S CROWNS; 22 Gold Insignia and 68 Silver Are Awarded for Work in NonAthletic Activities. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/crowell-stock-oversubscribed.html | Crowell Stock Oversubscribed. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/cunard-answers-charges-blake-denies-it-began-cuban-service-to.html | CUNARD ANSWERS CHARGES.; Blake Denies It Began Cuban Service to Injure Other Lines. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/derelict-ship-carries-liquor-worth-25000-men-rescued-from-yacht-off.html | DERELICT SHIP CARRIES LIQUOR WORTH $25,000; Men Rescued From Yacht Off Cape Hatteras After Motor Fails Arrive Here. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/crop-surpluses-decried-by-hyde-secretary-tells-traffic-club.html | CROP SURPLUSES DECRIED BY HYDE; Secretary Tells Traffic Club Overproduction Is Chief Farm Problem. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/newport-in-frolic-at-gay-bal-masque-army-navy-and-winter-groups.html | NEWPORT IN FROLIC AT GAY BAL MASQUE; Army, Navy and Winter Groups Join in Colorful Event-- Dinners Precede It. | True | Special to The New York Times. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/from-witherspoon-to-wilson.html | FROM WITHERSPOON TO WILSON. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/will-discuss-markets-in-harlem.html | Will Discuss Markets in Harlem. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/nine-austrians-freed-on-mussolinis-order-amnesty-for-offenders-in.html | NINE AUSTRIANS FREED ON MUSSOLINI'S ORDER; Amnesty for Offenders in Upper Adige Seen as Friendly Act to Austria. | True | Wireless to THE NEW YORK TIMES. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/25-lopers-cured-at-bogota-colony.html | 25 Lopers Cured at Bogota Colony. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/new-woodmen-rates-upheld.html | New Woodmen Rates Upheld. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/budget-reopening-runs-into-a-snarl-action-to-enable-pay-rises-to.html | BUDGET REOPENING RUNS INTO A SNARL; Action to Enable Pay Rises to Police and Firemen Seen as Illegal by Baldyvin. CORRECTIVE MOVE PLANNED Republican Questions Power of Aldermen as Estimate Body Votes $5,000,000. Baldwin Raised Doubt. BUDGET REOPENING RUNS INTO A SNARL | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/mrs-fd-roosevelt-asks-dry-law-referendum-but-sees-some-gains.html | Mrs. F.D. Roosevelt Asks Dry Law Referendum, But Sees Some Gains Through Prohibition | True | Special to The New York Times. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/hagenlacher-beats-hammer.html | Hagenlacher Beats Hammer. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/the-french-cabinet.html | THE FRENCH CABINET. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/to-curb-australian-loans-state-issues-will-be-subscribed-within.html | TO CURB AUSTRALIAN LOANS; State Issues Will Be Subscribed Within Commonwealth Hereafter. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/wool-market-firmer-cooperative-scheme-at-work-goods-prices-lowered.html | WOOL MARKET FIRMER.; "Cooperative Scheme" at Work-- Goods Prices Lowered. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/plan-tarrytown-city-as-richest-of-its-size-municipal-experts-would.html | PLAN TARRYTOWN CITY AS RICHEST OF ITS SIZE; Municipal Experts Would Merge Villages and Prabably Annex Rockefeller Holdings. | True | Special to The New York Times. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/park-avenue-home-looted-of-jewelry-burglars-get-14600-worth-in.html | PARK AVENUE HOME LOOTED OF JEWELRY; Burglars Get $14,600 Worth in Penthouse Home of Sherman M. Fairchild.ROBBERY MYSTIFIES POLICEDisappearance of Gems From Placein Closet Discovered by Relativeof Aircraft Builder. | True | | C1B60770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/washingtons-name-fills-the-air-today-broadcast-tributes-to-father.html | WASHINGTON'S NAME FILLS THE AIR TODAY; Broadcast Tributes to Father of His Country Begin Early and Continue Late. BIG PROGRAM IN CAPITAL Celebrations at Mount Vernon and Alexandria, Va., Among Those to Be Heard. Carnegie Hall Program. Democratic Club and Elsewhere. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/sevier-autopsy-deferred-honolulu-sheriff-refuses-to-give-reasons.html | SEVIER AUTOPSY DEFERRED; Honolulu Sheriff Refuses to Give Reasons for New Delay. | True | Wireless to THE NEW YORK TIMES. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/to-speed-laws-for-wheat-premiers-of-prairie-provinces-to-hold.html | TO SPEED LAWS FOR WHEAT.; Premiers of Prairie Provinces to Hold Conference Today. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/miami-feature-is-captured-by-sun-worship-morsnuff-15-to-1-also.html | Miami Feature Is Captured by Sun Worship; Morsnuff 15 to 1, Also Triumphs; SUN WORSHIP FIRST BY 4-LENGTH MARGIN Triumphs in Easy Fashion Over Maiden's Try-it in Feature Race at Miami. MORSNUFF, 15 TO 1, SCORES Long Shot Beats Dark Simon, Even Money Favorite, In 2d Race-- Workman Gets Double. | True | Special to The New York Times. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/rutgers-junior-prom-draws-300-couples-event-in-highland-park-hall.html | RUTGERS JUNIOR PROM DRAWS 300 COUPLES; Event in Highland Park Hall Held Off Campus for First Time in Twenty-five Years. | True | Special to The New York Times. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/diplomats-see-end-of-a-mexican-issue-solution-of-agrarian-problem.html | DIPLOMATS SEE END OF A MEXICAN ISSUE; Solution of Agrarian Problem Is Considered Forecast by Minister of Industry. SPEECH INDICATES PLAN Senor Leon Suggests Debt for Seized Lands May Be Spread Over Much Longer Period. Text of Speech. Privileged Creditors Banned. Expropriations to Continue. | True | Special Cable to THE NEW YORK TIMES. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/marine-cited-for-valor-sergeant-rescued-detached-group-under-fire.html | MARINE CITED FOR VALOR.; Sergeant Rescued Detached Group Under Fire in Nicaragua. | True | Special to The New York Times. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/uncut-ring-starts-with-rheingold-first-opera-of-wagner-cycle-is.html | UNCUT 'RING' STARTS WITH 'RHEINGOLD'; First Opera of Wagner Cycle Is Performed Without Pauses Between the Scenes. KAPPEL, BRANZELL IN CAST Bohnen's Wotan Shows Departures From Tradition That Mar Effectiveness of Part. | True | By Olin Downes. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/queen-mary-sees-movie-watches-film-of-african-jungle-where-prince.html | QUEEN MARY SEES MOVIE.; Watches Film of African Jungle Where Prince Will Hunt. | True | Special Cable to THE NEW YORK TIMES. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/tells-inside-story-on-muscle-shoals-ch-gray-at-lobby-hearing.html | TELLS 'INSIDE STORY' ON MUSCLE SHOALS; C.H. Gray at Lobby Hearing Describes Fight on Bill for Government Operation. URGED COOLIDGE TO VETO Asserts Cyanamid Chief Said Any Agreement With Power Companies Must Be "Tacit." "Agreement Must Be Tacit." Gray Urged Veto by Coolidge. | True | Special to The New York Times. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/oils-and-greases-tend-lower.html | Oils and Greases Tend Lower. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/sifts-ambulance-race-staged-on-broadway-greeff-finds-film-company.html | SIFTS AMBULANCE RACE STAGED ON BROADWAY; Greeff Finds Film Company Got Permit to Use Hospital Vehicle in Contest With Taxi. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/utility-equities-reports-announces-asset-value-of-common-stock-as.html | UTILITY EQUITIES REPORTS.; Announces Asset Value of Common Stock as $10.90 a Share. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/find-plot-to-kidnap-white-russian-leader-athens-police-overhear.html | FIND PLOT TO KIDNAP WHITE RUSSIAN LEADER; Athens Police Overhear Scheme Against General Kyriloff and Wife--Bodyguard Formed. | True | Wireless to THE NEW YORK TIMES. | C1B60770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/gas-hearing-delayed-by-dispute-over-law-briefs-as-to-holding-of.html | GAS HEARING DELAYED BY DISPUTE OVER LAW; Briefs as to Holding of Tests on Quality to Be Filed by. March 14. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/jewelry-firm-moving-uptown.html | Jewelry Firm Moving Uptown. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/hobart-names-bohren-mentor.html | Hobart Names Bohren Mentor. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/building-drops-in-state-but-projected-construction-makes-record.html | BUILDING DROPS IN STATE; But Projected Construction Makes Record Total for Month. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/senate-confirms-4-of-radio-board-holds-up-starbucks-name-until.html | SENATE CONFIRMS 4 OF RADIO BOARD; Holds Up Starbuck's Name Until Monday on Objection by Senator Wheeler. | True | Special to The New York Times. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/prince-sixtus-in-belgrade-visit-of-exempress-zitas-brother-stirs.html | PRINCE SIXTUS IN BELGRADE; Visit of Ex-Empress Zita's Brother Stirs Wide Comment. | True | Wireless to THE NEW YORK TIMES. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/bellboys-uphold-liquor-law-and-win-reward-from-hotel.html | Bellboys Uphold Liquor Law And Win Reward From Hotel. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/quintets-reach-final-buffalo-warsaws-rockville-center-win-in.html | QUINTETS REACH FINAL.; Buffalo Warsaws, Rockville Center Win in American Legion Play. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/crescent-five-is-victor-triumphs-4627-over-penn-ac-collins-scoring.html | CRESCENT FIVE IS VICTOR.; Triumphs, 46-27, Over Penn A.C., Collins Scoring 19 Points. | True | Special to The New York Times. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/spain-cuts-import-of-foreign-wheat-government-puts-need-at-20000-to.html | SPAIN CUTS IMPORT OF FOREIGN WHEAT; Government Puts Need at 20,000 Tons and Bans Excess to Aid Home Producers. NEW BANK GOVERNOR NAMED Conservatives Cooperate in Reorganizing Nation's Finance-- Liberals Hold Out Against Censorship. | True | Wireless to THE NEW YORK TIMES. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/support-of-a-horse-and-cow-for-herkimer-sheriff-ended.html | Support of a Horse and Cow For Herkimer Sheriff Ended | True | Special to The New York Times. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/harvard-five-downs-union-by-30-to-29-farrells-goal-as-final-whistle.html | HARVARD FIVE DOWNS UNION BY 30 TO 29; Farrell's Goal as Final Whistle Sounds Wins for Crimson-- Nitchman Is Star. | True | Special to The New York Times. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/curb-prices-harden-near-closing-hour-shorts-cover-in-advance-of.html | CURB PRICES HARDEN NEAR CLOSING HOUR; Shorts Cover in Advance of Holiday--Trading Quieter Thanon Thursday. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/keeney-park-plant-sold-to-wv-dwyer-owner-of-americans-hockey-club.html | KEENEY PARK PLANT SOLD TO W.V. DWYER; Owner of Americans Hockey Club Announces Purchase of Race Course in Florida. RACING TO START MARCH 10 Meeting to Continue to March 29-- Keeney to Have No Interest In New Venture. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/miss-griffith-in-sad-role-plays-tearful-part-in-lilies-of-the-field.html | MISS GRIFFITH IN SAD ROLE.; Plays Tearful Part in "Lilies of the Field" Film. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/five-added-to-becker-jury-total-now-nine-for-auburn-convicts-murder.html | FIVE ADDED TO BECKER JURY; Total Now Nine for Auburn Convict's Murder Trial. | True | Special to The New York Times. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/196930-passports-issued-last-year-new-york-city-with-58834-led-all.html | 196,930 PASSPORTS ISSUED LAST YEAR; New York City, With 58,834, Led All Cities and States--Pennsylvania Was Second. | True | Special to The New York Times. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/lindbergh-sees-collidge-expresident-in-los-angeles-chat-asks-of.html | LINDBERGH SEES COLLIDGE; Ex-President In Los Angeles Chat Asks of Health of Flier's Mother. | True | Special to The New York Times. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/briton-urges-speed-for-truce-in-tariffs-graham-warns-delegates-at.html | BRITON URGES SPEED FOR TRUCE IN TARIFFS; Graham Warns Delegates at Geneva on Defeatist Talk--Higher Exports to America Forecast. | True | Wireless to THE NEW YORK TIMES. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/rur-will-move-to-liberty.html | "R.U.R." Will Move to Liberty. | True | | C1B60770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/building-plans-filed-maritime-associations-structure-will-cost.html | BUILDING PLANS FILED.; Maritime Association's Structure Will Cost $2,125,000. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/vistas-opened-news-from-london-elicits-good-word-for-admirals.html | VISTAS OPENED.; News From London Elicits Good Word for Admirals' Advice. | True | WILLIAM HOWARD GARDINER. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/backing-of-cundinamarca-bonds.html | Backing of Cundinamarca Bonds. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/new-richfield-oil-unit-virginia-subsidiary-chartered-with-1000.html | NEW RICHFIELD OIL UNIT.; Virginia Subsidiary Chartered, With 1,000 Common Shares. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/seaplane-catches-thief-kirk-munroes-yacht-recovered-after-chase-off.html | SEAPLANE CATCHES THIEF.; Kirk Munroe's Yacht Recovered After Chase Off Miami. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/hh-meyer-estate-is-put-at-1239610-mt-sinai-hospital-eventually-to.html | H.H. MEYER ESTATE IS PUT AT $1,239,610; Mt. Sinai Hospital Eventually to Get $1,181,610 of Broker's Property for Child Ward. A.D. EMERY LEFT $608,540 Appraisal Fixes Mrs. E.C. Lorsch's Holdings at $1,192,740--Paul Salvin's Set at $553,199. $608,540 in Emery Estate. Mrs. Lorsch's Property Appraised. $553,199 Left by Paul Salvin. Keim Estate $710,106. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/to-give-piano-recital-at-princeton.html | To Give Piano Recital at Princeton. | True | Special to The New York Times. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/wor-to-celebrate-birthday.html | WOR to Celebrate Birthday. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/mrs-fiske-to-play-in-the-rivals-soon-revival-of-v-sheridah-comedy.html | MRS. FISKE TO PLAY IN 'THE RIVALS' SOON; Revival of v Sheridah Comedy Next Month Will Be Her Third Vehicle of Season. JAMES T. POWERS IN CAST Others Supporting Noted Actress Will Include John Craig, Rollo Peters, Fiske O'Hara. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/asks-adler-to-plead-case-jewish-agency-urges-him-to-appear-in.html | ASKS ADLER TO PLEAD CASE; Jewish Agency Urges Him to Appear in League Wailing Wall Inquiry | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/republican-chiefs-split-on-job-plan-alan-fox-denounces-suggestion.html | REPUBLICAN CHIEFS SPLIT ON JOB PLAN; Alan Fox Denounces Suggestion to Use Patronage in Trying to Beat Tammany in the City. SEES BOOMERANG IN MOVE Takes Issue With Fourth District Leader Who Urged 'Spoils System' to Rehabilitate Party Here. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/christians-and-jews-join-bigotry-protest-hold-joint-service-in.html | CHRISTIANS AND JEWS JOIN BIGOTRY PROTEST; Hold Joint Service in Temple Israel-Washington's Tolerance Praised. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/to-take-west-point-test-new-york-candidates-are-named-for-entrance.html | TO TAKE WEST POINT TEST.; New York Candidates Are Named for Entrance Examination. | True | Special to The New York Times. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/liner-bermuda-on-100th-trip-today.html | Liner Bermuda on 100th Trip Today | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/bond-flotations-bankers-to-market-securities-for-steamship-and.html | BOND FLOTATIONS.; Bankers to Market Securities for Steamship and Industrial Corporations. Canadian National Steamships. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/ben-lindsey-upheld-by-california-bar-board-of-governors-decides.html | BEN LINDSEY UPHELD BY CALIFORNIA BAR; Board of Governors Decides Against Proposed Disbarment Proceedings. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/weeks-oil-prices-lower-crude-petroleum-averagad-146-a-barrel-in-ten.html | WEEK'S OIL PRICES LOWER.; Crude Petroleum Averaged $1.46 a Barrel in Ten Fields. | True | | C1B60770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/britains-records-of-revolution-here-rosenbach-buys-headquarters.html | BRITAIN'S RECORDS OF REVOLUTION HERE; Rosenbach Buys Headquarters Papers, 20,000 Items, From Royal Institution. ONLY 15% EVER PUBLISHED 69 Letters by Washington Are Included in Day-by-Day Account of Struggle. NEW YORK DATA IS VARIED One Document Gives Burgoyne's Confidential Report on Why His Army Surrendered. Collection to Be Kept Intact. 69 Washington Letters Included. New York Material Important. Andre Sentence Announced. 36 Letters on Cornwallis. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/soviet-less-harsh-with-14-minsk-jews-relatives-are-permitted-to-see.html | SOVIET LESS HARSH WITH 14 MINSK JEWS; Relatives Are Permitted to See Rabbis and Others--Execution Is Held Unlikely. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/jones-falls-to-tie-for-fifth-in-savannah-golf-as-horton-smith-takes.html | Jones Falls to Tie for Fifth in Savannah golf as Horton Smith Takes Lead.; SMITH WITH 66 TAKES SAVANNAH GOLF LEAD Goes to Front When Jones Falls to a Tie for Fifth by Turning in a 75. ATLANTAN PULLS HIS SHOTS Second Hole Costs Him a Seven and Two Others Dot His Card With Sixes. SMITH'S SCORE TIES MARK Goes Out gin 34 and Comes Home in 32 to Equal Course Record--Clark In Second Place. | True | Special to The New York Times. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/to-organize-educators-havana-congress-to-form-institute-of.html | TO ORGANIZE EDUCATORS.; Havana Congress to Form Institute of Intellectual Cooperation. | True | Special Cable to THE NEW YORK TIMES. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/recorded-mortgages.html | RECORDED MORTGAGES. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/court-asks-trotsky-oath-german-publishers-suit-hinges-on-his-making.html | COURT ASKS TROTSKY OATH; German Publisher's Suit Hinges on His Making It. | True | Wireless to THE NEW YORK TIMES. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/8-navy-crews-hold-work-out-in-the-open-unusually-good-conditions.html | 8 NAVY CREWS HOLD WORK OUT IN THE OPEN; Unusually Good Conditions Make Outdoor Drills Possible-- Only One Change. | True | Special to The New York Times. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/abrecht-in-hamburg-line-post.html | Abrecht in Hamburg Line Post. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/held-in-liquor-case-man-in-green-hat-and-companion-bound-over-at.html | HELD IN LIQUOR CASE.; "Man in Green Hat" and Companion Bound Over at Capital. | True | Special to The New York Times. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/presides-at-peru-meeting.html | PRESIDES AT PERU MEETING | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/a-knife-turned-inward.html | A KNIFE TURNED INWARD. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/silk-concerns-merge-corticelli-company-and-champlain-mills-in-deal.html | SILK CONCERNS MERGE.; Corticelli Company and Champlain Mills in Deal Effective Monday. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/chilean-musicians-sail-soprano-and-pianist-to-study-in-europe-on.html | CHILEAN MUSICIANS SAIL.; Soprano and Pianist to Study in Europe on Government Scholarships | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/reds-in-philadelphia-stage-demonstration-are-told-at-city-hall.html | REDS IN PHILADELPHIA STAGE DEMONSTRATION; Are Told at City Hall Mayor Mackey Will Hear Jobless Complaint Tuesday. | True | Special to The New York Times. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/canadian-pulp-duty-asked-house-of-commons-also-to-discuss-embargo-on.html | CANADIAN PULP DUTY ASKED; House of Commons Also to Discuss Embargo on Imports. | True | Special to The New York Times. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/22-types-of-pneumonia-health-bureau-reports-finding-of-thenew.html | 22 TYPES OF PNEUMONIA.; Health Bureau Reports Finding of Them--New Serum Planned. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/harvard-polo-trio-loses-in-cleveland-fights-hard-but-bows-to-first.html | HARVARD POLO TRIO LOSES IN CLEVELAND; Fights Hard but Bows to First Cavalry Indoor Team by 17 -to- 13 Margin. | True | Special to The New York Times. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/columbia-fencers-win-rally-to-beat-hamilton-college-by-98-score.html | COLUMBIA FENCERS WIN.; Rally to Beat Hamilton College by 9-8 Score. | True | | C1B60770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/ninetyfour-attain-yale-science-honor-sigma-xi-elects-thirty-as.html | NINETY-FOUR ATTAIN YALE SCIENCE HONOR; Sigma Xi Elects Thirty as Associate Members, IncludingMarine Engineer Here. | True | Special to The New York Times. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/financial-markets-recovery-in-stocks-general-with-some-further.html | FINANCIAL MARKETS, Recovery in Stocks General, With Some Further Declines-- Money 4%, Sterling Firmer. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/tone-is-irregular-in-counter-trading-bank-shares-close-strong-after.html | TONE IS IRREGULAR IN COUNTER TRADING; Bank Shares Close Strong After an Up and Down Course Throughout Day. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/confident-of-trade-with-latin-america-vm-cutter-president-of-the.html | CONFIDENT OF TRADE WITH LATIN AMERICA; V.M. Cutter, President of the United Fruit Company, Reports on Prospects. DEVELOPMENTS IMPORTANT Interchange of Goods Building UpGreat Middle Class in SouthernRepublics, He Says. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/decline-continues-in-bank-clearings-total-in-the-nation-for-week.html | DECLINE CONTINUES IN BANK CLEARINGS; Total in the Nation for Week $10,853,919,000, a Drop of 21% From Year Ago. 25.9 PER CENT FALL HERE Returns, However, Are Somewhat Better Than for Preceding Weeks This Year. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/business-records.html | BUSINESS RECORDS | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/st-johns-defeats-villanova-by-3325-brooklyn-team-scores-its-21st.html | ST. JOHN'S DEFEATS VILLANOVA BY 33-25; Brooklyn Team Scores its 21st Victory in 22 Contests This Season. WINS IN 2D-HALF RALLY Comes From Behind After Losers Lead at 18 to 16 in the First Session. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/wa-harriman-wed-to-mrs-c-v-whitney-former-wife-of-cornelius.html | W.A. HARRIMAN WED TO MRS. C. V. WHITNEY; Former Wife of Cornelius Vanderbilt Whitney BecomesBride of Banker.BOTH DIVORCED LIST YEARCeremony in All Souls' Church--Couple Sail on Bremenfor Wedding Trip. Directs Father's Estate. W.A. HARRIMAN WED TO MRS. C.V. WHITNEY | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/setonsteuart-dies-at-72-sir-douglas-held-historlo-title-in-scotland.html | SETON-STEUART DIES AT 72.; Sir Douglas Held Historlo Title in Scotland. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/princess-ileana-still-fiancee-of-count-she-says-on-tour.html | Princess Ileana Still Fiancee Of Count, She Says on Tour | True | Wireless to THE NEW YORK TIMES. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/wgbs-gets-more-time-sixty-day-extension-granted-on-experimental.html | WGBS GETS MORE TIME.; Sixty-Day Extension Granted on Experimental Assignment. | True | Special to The New York Times. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/other-municipal-loans-asheville-nc-chautauqua-county-ny-weehawken.html | OTHER MUNICIPAL LOANS.; Asheville, N.C. Chautauqua County, N.Y. Weehawken Township, N.J. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/meetings-here-honor-washington-today-banks-and-most-businesses-to.html | MEETINGS HERE HONOR WASHINGTON TODAY; Banks and Most Businesses to Be Closed--Jersey Masons Hold 139th Celebration. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/never-saw-rothstein-nutts-son-declares-denies-he-ever-was-engaged.html | NEVER SAW ROTHSTEIN, NUTT'S SON DECLARES; Denies He Ever Was Engaged to Represent Slain Gambler in Narcotic Matters. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/dividends-announced-extra-and-other-payments-to-stockholders.html | DIVIDENDS ANNOUNCED.; Extra and Other Payments to Stockholders Declared by Directors. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/miss-jacobs-sails-departs-on-majestic-for-tennis-competition-abroad.html | MISS JACOBS SAILS; Departs on Majestic for Tennis Competition Abroad. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/20-outbound-liners-in-weekend-fleet-nine-are-headed-across-the.html | 20 OUTBOUND LINERS IN WEEK-END FLEET; Nine Are Headed Across the Atlantic and Eleven to Ports in the South. PASSENGERS TOTAL 3,500 They Include Many New Yorkers-- The Nieuw Amsterdam Coming In From Europe. | True | | C1B60770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/2-added-to-neediest-cases-fund.html | $2 Added to Neediest Cases Fund. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/midwick-four-wins-from-cypress-point-triumphs-by-1411-to-gain-final.html | MIDWICK FOUR WINS FROM CYPRESS POINT; Triumphs by 14-11 to Gain Final in All-American Matches--Padley Is Star. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/british-racing-car-ready-kaye-don-will-ship-silver-bullet-wednesday.html | BRITISH RACING CAR READY.; Kaye Don Will Ship Silver Bullet Wednesday for Florida Speed Trial. | True | Wireless to THE NEW YORK TIMES. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/grandi-and-sirianni-welcomed-in-rome-italian-foreign-minister-back.html | GRANDI AND SIRIANNI WELCOMED IN ROME; Italian Foreign Minister, Back From London, to Confer With Il Duce and Graham. | True | Wireless to THE NEW YORK TIMES. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/mcausland-victor-in-squash-racquets-defeats-burke-in-first-round-of.html | M'CAUSLAND VICTOR IN SQUASH RACQUETS; Defeats Burke in First Round of U.S. Title Play at Chicago, 15-10, 15-6, 15-7. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/seize-five-alleged-reds-brazilian-police-accuse-them-of-fomenti-g.html | SEIZE FIVE ALLEGED REDS; Brazilian Police Accuse Them of Fomenti g Disorders Among Troops. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/princeton-opens-mcarter-theatre-triangle-club-takes-possession-of.html | PRINCETON OPENS M'CARTER THEATRE; Triangle Club Takes Possession of New $450,000 Building at Dedication Ceremony. DR. HIBBEN ACCEPTS KEYS Lauds D.K.E. Fisher, Architect, Who Refused Fees--Dr. D.C. Stuart Explains Purposes. "GOLDEN DOG" ON PROGRAM Students Give Musical Comedy to Large Audience--Visiting Alumni Attend. Dr. Hibben Accepts Building. Tells of Help of Thousands. To Teach Appreciation. | True | Special to The New York Times. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/blue-takes-trophy-in-pinehurst-golf-reaches-20th-fairway-in-the.html | BLUE TAKES TROPHY IN PINEHURST GOLF; Reaches 20th Fairway in the 26th Anniversary Event of Tin Whistles Club. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/ask-increased-road-aid-highway-builders-at-syracuse-meeting.html | ASK INCREASED ROAD AID.; Highway Builders at Syracuse Meeting Petition Congress. | True | Special to The New York Times. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/to-pick-directors-for-world-bank-central-bank-governors-meeting-at.html | TO PICK DIRECTORS FOR WORLD BANK; Central Bank Governors, Meeting at Rome Tuesday, WillName McGarrah President.QUESNAY LIKELY MANAGERFrench and Germans Differ on theNine Countries to Be Added toOriginal Members. | True | Special Cable to THE NEW YORK TIMES. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/hoover-to-review-alexandria-parade-descendant-of-washington-will.html | HOOVER TO REVIEW ALEXANDRIA PARADE; Descendant of Washington Will Direct Ceremonies Today--Congress Will Observe Birthday. | True | Special to The New York Times. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/light-on-the-national-theatre.html | LIGHT ON THE NATIONAL THEATRE. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/1000000-lumber-merger-six-new-jersey-companies-unite-to-form.html | $1,000,000 LUMBER MERGER.; Six New Jersey Companies Unite to Form Alliance Corporation. | True | Special to The New York Times. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/hawaiian-governor-forced-down-by-fog-plane-in-which-judd-is-on-way.html | HAWAIIAN GOVERNOR FORCED DOWN BY FOG; Plane in Which Judd Is on Way Back to Honolulu Makes Safe Landing at Port Allen. | True | Wireless to THE NEW YORK TIMES. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/advocates-survey-at-girls-colleges-dr-ml-moffett-says-undue.html | ADVOCATES SURVEY AT GIRLS COLLEGES; Dr. M.L. Moffett Says Undue Emphasis Has Been Placed on Extra-Curicular Activities. WOMEN'S DEANS ELECT Prof. Strong of Stanford Declares Questionnaire Shows 65% of Clerics Desire to Be Actors. | True | Special to The New York Times. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/charges-brutality-in-state-reformatory-connecticut-board-announces.html | CHARGES BRUTALITY IN STATE REFORMATORY; Connecticut Board Announces Inquiry After Stabbing at Meriden School. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/coste-plans-to-try-atlantic-flight-again-using-the-plane-in-which.html | Coste Plans to Try Atlantic Flight Again, Using the Plane in Which He Set Six Marks | True | Special Cable to THE NEW YORK TIMES. | C1B60770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/harveys-removal-sought-by-brieger-former-queens-official-also-asks.html | HARVEY'S REMOVAL SOUGHT BY BRIEGER; Former Queens Official Also Asks Roosevelt to Oust J.J. Halleran, Public Works Chief. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/white-cargoon-screen-here.html | "White Cargo" on Screen Here. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/improving-new-yorks-spa.html | IMPROVING NEW YORK'S SPA. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/carteret-academy-six-beats-jamaica-high-new-jersey-hockey-team-wins.html | CARTERET ACADEMY SIX BEATS JAMAICA HIGH; New Jersey Hockey Team Wins by 3-0--Montclair Academy Tops Brooklyn Prep, 1-0. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/miss-orcutt-wins-florida-golf-title-new-jersey-star-triumphs-at.html | MISS ORCUTT WINS FLORIDA GOLF TITLE; New Jersey Star Triumphs at 20th Hole Over Miss Van Wie at Palm Beach. TURNS IN FAULTLESS GAME Score of 77 for Regulation Round Ties Women's Record for the Course--2,000 in Gallery. Record Gallery Follows Play. Twenty-Foot Putt for Miss Orcutt. Halve Fourteenth Hole. | True | Special to The New York Times.International Newsreel Photo. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/stribling-outpoints-corri.html | Stribling Outpoints Corri. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/new-record-for-railways-freight-movement-in-1929-put-at-07-above.html | NEW RECORD FOR RAILWAYS; Freight Movement in 1929 Put at 0.7% Above Mark Reached in 1926. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/rochester-five-wins-defeats-hamilton-college-basketball-team-by-32.html | ROCHESTER FIVE WINS; Defeats Hamilton College Basketball Team by 32 to 24. | True | Special to The New York Times. | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/greeff-aids-fight-on-funeral-abuses-warns-public-to-beware-of-any.html | GREEFF AIDS FIGHT ON FUNERAL ABUSES; Warns Public to Beware of Any Undertaker Who Comes Unsolicited After a Death."TIP" SYSTEM IS CURBED Funeral Directors' Association IsFighting Practice and Says FewOffenders Now Remain. | True | | C1B60770 |
| 1930-02-22 | 1930-02-22 | https://www.nytimes.com/1930/02/22/archives/ccny-five-beats-carnegie-45-to-28-lavender-team-gets-jump-at-the.html | C.C.N.Y. FIVE BEATS CARNEGIE, 45 TO 28; Lavender Team Gets Jump at the Start in Basketball Game in Home Gymnasium. LEADS AT THE HALF, 29-14 Musicant, De Phillips and Trupin Lead Attack--Merton Stars at Centre for Rival Contingent. | True | | C1B60770 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/opera-for-juveniles-charlotte-lund-and-company-give-tales-of.html | OPERA FOR JUVENILES; Charlotte Lund and Company Give "Tales of Hoffmann" at Town Hall. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/phellis-triumphs-at-nyac-traps-captures-lyon-memorial-shoot-with.html | PHELLIS TRIUMPHS AT N.Y.A.C. TRAPS; Captures Lyon Memorial Shoot With 194 Out of 200 at Travers Island. KETCHAM LEADS AT NASSAU Captures High-Over-All Prize and Doubles Cup--41 in Bergen Beach Field. Ketcham Wins Two Events. C. Stillwagon Scores 95-8-100. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/reprints-and-renewals.html | Reprints and Renewals | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/plans-for-bridge-parties-many-philanthropic-groups-are-arranging.html | PLANS FOR BRIDGE PARTIES; Many Philanthropic Groups Are Arranging Events to Gather Funds for Work. | True | (New York Times Studios.) | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/steamand-waterpower-became-rivals-in-cost-the-mighty-force-of.html | STEAMAND WATERPOWER BECAME RIVALS IN COST; THE MIGHTY FORCE OF HARNESSED WATER | True | By Rose C. Feld.courtesy of J.g. White Engineering Corporation. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/speed-skating-races-off-postponed-until-next-year-because-of-warm.html | SPEED SKATING RACES OFF.; Postponed Until Next Year Because of Warm Weather. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/two-or-three-months-for-normal-business-statisticians-in-report.html | TWO OR THREE MONTHS FOR NORMAL BUSINESS; Statisticians in Report Expect Average Level to Come by May or June. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/question-battleship-plan-women-ask-hoover-to-explain-move-for.html | QUESTION BATTLESHIP PLAN; Women Ask Hoover to Explain Move for Another Big Vessel. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/100-lacrosse-candidates-start-practice-at-yale.html | 100 Lacrosse Candidates Start Practice at Yale | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/woman-found-slain-robbed-body-run-over-wife-of-salt-lake-city.html | WOMAN FOUND SLAIN, ROBBED, BODY RUN OVER; Wife of Salt Lake City Doctor Apparently Struck on Head in Her Own Auto. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/denies-threat-to-hoover-held-in-st-louis-artist-says-reference-in.html | DENIES THREAT TO HOOVER.; Held in St. Louis, Artist Says Reference in Letter Was in Jest. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/paul-mellon-son-of-secretary-of-treasury-plays-leading-role-in.html | Paul Mellon, Son of Secretary of Treasury, Plays Leading Role in Cambridge Crew Race | True | Wireless to THE NEW YORK TIMES. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/pilling-home-first-in-staten-island-run-shows-way-in-field-of-67.html | PILLING HOME FIRST IN STATEN ISLAND RUN; Shows Way in Field of 67 Over 3 Miles--Tompkinsville Takes Team Honors. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/book-of-beards-of-12th-century-apologia-by-churchman-contains-a.html | BOOK OF BEARDS OF 12TH CENTURY; "Apologia" by Churchman Contains a Curious History | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/swedish-queen-very-ill-little-hope-held-for-recovery-of-victoria-at.html | SWEDISH QUEEN VERY ILL.; Little Hope Held for Recovery of Victoria at Villa in Rome. | True | Wireless to THE NEW YORK TIMES. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/asks-washington-gold-pieces.html | Asks Washington Gold Pieces. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/power-dam-tested-in-model-approval-of-columbia-river-project-is.html | POWER DAM TESTED IN MODEL; Approval of Columbia River Project Is Thus Gained | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/our-consul-arrives-in-bahamas.html | Our Consul Arrives in Bahamas. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/dr-tilney-records-a-biography-of-the-brain.html | Dr. Tilney Records a "Biography of the Brain" | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/news-of-markets-in-paris-and-berlin-french-trading-continues-dull.html | NEWS OF MARKETS IN PARIS AND BERLIN; French Trading Continues Dull -- Turkish Securities Decline Sharply.RENTES QUIET AND LOWER German Stocks Weaken at an Inactive Session--Credit InPlentiful Supply. | True | Wireless to THE NEW YORK TIMES. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/electric-power-bus.html | ELECTRIC POWER BUS. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/russia-as-viewed-by-paul-miliukoff-nation-is-in-state-of-terror.html | RUSSIA AS VIEWED BY PAUL MILIUKOFF; Nation Is in State of Terror, Former Kerensky Minister Recently Told French Deputies.FULL TEXT OF HIS ADDRESSCing Soviet's Own Figures, HeShowed 32 Executed for"Religious Activity." DOWNFALL HELD CERTAINFive-Year Plan Cannot Succeed andCountry Will Pay Heavy Cost, He Asserted. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/berlin-spreads-out-citys-area-second-in-world-only-to-that-of-los.html | BERLIN SPREADS OUT.; City's Area Second in World Only to That of Los Angeles. | True | Special Correspondence of THE NEW YORK TIMES. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/colombias-president-a-liberal-statesman-a-new-president.html | COLOMBIA'S PRESIDENT A LIBERAL STATESMAN; A NEW PRESIDENT | True | Keystone Photo. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/reviews-progress-of-electric-heat-ci-hall-says-problem-of-storage.html | REVIEWS PROGRESS OF ELECTRIC HEAT; C.I. Hall Says Problem of Storage, Long an Obstacle, Is Being Solved. ENERGY HELD IN WATER Devices for Use in Homes and Other Buildings Described by Philadelphian. New Methods of Storage. Passing Energy Through Coils. Style of Building a Factor. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/holy-cross-wins-4323-conquers-conn-aggies-quintet-in-game-at.html | HOLY CROSS WINS, 43-23.; Conquers Conn. Aggies' Quintet in Game at Worcester. | True | Special to The New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/property-at-auction-in-upper-manhattan-several-bronx-parcels-also.html | PROPERTY AT AUCTION IN UPPER MANHATTAN; Several Bronx Parcels Also Included in Offering of J.R. Murphy. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/index-of-trade-recession-power-and-gas-associations-issue-reports.html | INDEX OF TRADE RECESSION.; Power and Gas Associations Issue Reports for December. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/reynolds-captures-junior-skating-title-places-second-to-judge-in.html | REYNOLDS CAPTURES JUNIOR SKATING TITLE; Places Second to Judge in Threequarter Mile Final to ClinchMiddle Atlantic Crown. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/finds-old-gold-medal-in-ruins-of-pompeii-maine-legislator-will.html | FINDS OLD GOLD MEDAL IN RUINS OF POMPEII; Maine Legislator Will Donate Half-Pound Treasure as HomeTown Museum Nucleus. | True | Special Correspondence of THE NEW YORK TIMES. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/southern-europe-at-economic-crisis-agrarian-states-seek-to-aid.html | SOUTHERN EUROPE AT ECONOMIC CRISIS; Agrarian States Seek to Aid Mushroom Manufacturers by Opposing Tariff Truce. POLICY SEEN AS RUINOUS Bank Control of Industry Blamed in Part for Grave Conditions in Danube Valley. | True | Wireless to THE NEW YORK TIMES. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/british-now-expect-french-concessions-count-on-briands-wellknown.html | BRITISH NOW EXPECT FRENCH CONCESSIONS; Count on Briand's Well-Known Spirit of Compromise and New Socialist Backing. 3-POWER PACT SUGGESTED England Turns to Possibility of Navy Treaty With America and Japan if France Balks. Ground for Expectations. Americans Object to Plan. | True | By Edwin L. James. Special Cable To the New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/lady-doria-hope-wed-to-frederick-childe-guests-have-to-await.html | LADY DORIA HOPE WED TO FREDERICK CHILDE; Guests Have to Await Opening of Church to See Duke's Daughter Married. | True | Wireless to THE NEW YORK TIMES. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/approves-trinidad-plans-legislature-will-invite-expert-to-advise-on.html | APPROVES TRINIDAD PLANS; Legislature Will Invite Expert to Advise on Air Accommodation. | True | Special Cable to THE NEW YORK TIMES. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/amherst-tankmen-beat-rpi.html | Amherst Tankmen Beat R.P.I. | True | Special to The New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/appeals-citizenship-case-filipino-will-ask-to-have-natural-ization.html | APPEALS CITIZENSHIP CASE.; Filipino Will Ask to Have Natural ization Papers Restored. | True | Special to The New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/miss-boardman-to-award-prizes.html | Miss Boardman to Award Prizes. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/new-degrees-in-pedagogy-cornell-announces-specialized-graduate.html | NEW DEGREES IN PEDAGOGY; Cornell Announces Specialized Graduate Curricula. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/fights-marriage-bar-spokane-negro-denied-license-to-wed-white-woman.html | FIGHTS MARRIAGE BAR.; Spokane Negro, Denied License to Wed White Woman' Brings Suit. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/mcgraw-in-miami-silent-on-prospects-of-the-giants.html | McGraw, in Miami, Silent On Prospects of the Giants | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/northwest-favors-filipinos-freedom-drop-in-price-of-butter-arouses.html | NORTHWEST FAVORS FILIPINO'S FREEDOM; Drop in Price of Butter Arouses Sentiment for Independence to Bar Vegetable Oils. WANT HAUGEN BILL PASSED Dairymen See Protection in Tariff on Imported Butter and Tax on Substitutes. "Cocoanut Cow" Blamed. No Real Overproduction. | True | By Charles B. Cheney. Editorial Correspondence of the New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/honors-memory-of-moore-peru-orders-flags-hoisted-tomorrow-as.html | HONORS MEMORY OF MOORE; Peru Orders Flags Hoisted Tomorrow as Tribute to Late Envoy. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/named-honor-students-new-yorkers-on-deans-list-at-university-of.html | NAMED HONOR STUDENTS.; New Yorkers on Dean's List at University of Virginia. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/held-as-counterfeiter-lisbon-suspect-claims-to-be-a-german.html | HELD AS COUNTERFEITER.; Lisbon Suspect Claims to Be a German Count--American Escapes. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/lloyd-line-weighs-richmond-piers-fach-back-from-germany-to-confer.html | LLOYD LINE WEIGHS RICHMOND PIERS; Fach Back From Germany to Confer With Walker as Soon as Mayor Returns. RAILROAD AIDS PROPOSAL Baltimore & Ohio's Continental Promise to Build Terminal Adds to Advantages of Site. Fach Tells of Advantages. Were Built by Hylan. Have Protected Position. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/man-is-found-slain-in-auto-in-avenue-c-police-discover-body-slumped.html | MAN IS FOUND SLAIN IN AUTO IN AVENUE C; Police Discover Body Slumped Over Steering Gear--Residents Say They Heard No Shots. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/camp-enrolment-to-begin-this-week-places-now-for-4800-citizens-in.html | CAMP ENROLMENT TO BEGIN THIS WEEK; Places Now for 4,800 Citizens in Military Training Program for Second Area. ANNOUNCEMENT BY GEN. ELY He Urges Young Men to File Application Early--Hope of a 7,500 Enrolment This Year. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/new-loew-theatre-opens-1000-boy-scouts-take-part-in-flagraising-at.html | NEW LOEW THEATRE OPENS.; 1,000 Boy Scouts Take Part in Flag-Raising at l75th Street. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/wants-vocations-taught-industrial-spokesman-tells-deans-of-women.html | WANTS VOCATIONS TAUGHT.; Industrial Spokesman Tells Deans of Women "Jobs" Do Not Endure. | True | Special to The New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/common-stock-gain-shown-by-trusts-bankers-find-support-by-large.html | COMMON STOCK GAIN SHOWN BY TRUSTS; Bankers Find Support by Large Bond and Preferred Issues Increases Popularity. ASSET VALUE NOW FAVORED Held Better Basis of Investment Companies' Worth Than Their Earnings Are. Faith in Management Seen. COMMON STOCK GAIN SHOWN BY TRUSTS Investment in Bonds. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/norris-declares-president-holds-key-to-prohibition-senator-says-one.html | NORRIS DECLARES PRESIDENT HOLDS KEY TO PROHIBITION; Senator Says "One Sentence" From White House Would "End Corruption." WOULD WIPE OUT POLITICS Promises "Sensational" Revelations to Committee in Plea Tomorrow for Inquiry. BLAMES "EVIL INFLUENCES" And Demands Remedy From the "Top"--Wets to Get Another Day in House Hearings. Hints "Sensational" Information. Doubts Benefit in Dry Transfer. More Time for Wets at Hearing. SAYS PRESIDENT HAS KEY TO PROHIBITION Await Dry Democrats' Stand. | True | Special to The New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/salesmans-future-argued-pro-and-con-council-director-sees-promise.html | SALESMAN'S FUTURE ARGUED PRO AND CON; Council Director Sees Promise in New Type Qualified in Merchandising. BUYING CHANGE A FACTOR Hand-to-Mouth and Group Methods Increase Expenses--Meeting to Discuss Question. Will Discuss Survey. Salesman Admits Decline. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/dr-faunce-eulogized-prominent-men-speak-at-a-meeting-in-educators.html | DR. FAUNCE EULOGIZED.; Prominent Men Speak at a Meeting in Educator's Memory. | True | special to The New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/plan-peace-poster-prizes-central-synagogue-women-start-contest-for.html | PLAN PEACE POSTER PRIZES; Central Synagogue Women Start Contest for Artists. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/a-farmhouse-lincoln-knew-to-be-a-memorial-to-him.html | A FARMHOUSE LINCOLN KNEW TO BE A MEMORIAL TO HIM | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/hughes-on-bench-interests-radio-question-of-property-rights-of-a.html | HUGHES ON BENCH INTERESTS RADIO; Question of Property Rights of a Station Is Yet To Be Finally Settled--The WGY Case Is Cited MONTREAL SYMPHONY. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/13-transfusions-for-man-shocks-may-prove-fatal-to-detective-with.html | 13 TRANSFUSIONS FOR MAN.; Shocks May Prove Fatal to Detective With Unusual Disease. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/achievements-of-the-byrd-expedition-the-notable-work-in-antarctica.html | ACHIEVEMENTS OF THE BYRD EXPEDITION; The Notable Work in Antarctica Includes the Charting of the 150,000 Square Miles of Territory, the Conquest Of the South Pole by Airplane, and a Geological Survey of the Gigantic Queen Maud Mountains AERIAL EXPLORATION. The Base-Laying Flight. GEOLOGICAL WORK. Result of the Studies. MAGNETIC OBSERVATIONS. Temperature Records Made. RADIO. RESULTS OF BYRD EXPEDITION Achievements Listed of Heroic Endeavors in Antarctica METEOROLOGY. SURVEYING. SLEDGING. SOUNDINGS. RAIN DAMAGES. | True | Wireless to THE NEW YORK TIMES. By Russell Owen. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/cutting-off-the-forests-clearing-of-america-called-greatest.html | CUTTING OFF THE FORESTS.; Clearing of America Called Greatest Continuous Labor in History. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/new-manager-for-the-park-centra.html | New Manager for the Park Centra | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/acquire-saltaire-plots-gleeson-dolan-add-to-holdings-on-fire-island.html | ACQUIRE SALTAIRE PLOTS.; Gleeson & Dolan Add to Holdings on Fire Island Beach. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/to-aid-banks-depositors-holding-company-formed-for-assets-of.html | TO AID BANK'S DEPOSITORS.; Holding Company Formed for Assets of Concern at Fleischmanns. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/widening-broadway-would-aid-realty-major-kennelly-says-plan-would.html | WIDENING BROADWAY WOULD AID REALTY; Major Kennelly Says Plan Would Restore Old-Time Commercial Prestige. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/mei-lanfang-ambassador-in-art.html | Mei Lan-fang, Ambassador In Art | True | By J. Brooks Atkinson. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/meteorites-show-chemicals-thought-peculiar-to-earth.html | METEORITES SHOW CHEMICALS THOUGHT PECULIAR TO EARTH | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/house-of-david-suit-ends-queen-mary-and-rival-to-divide-holdings-of.html | HOUSE OF DAVID SUIT ENDS; "Queen Mary" and Rival to Divide Holdings of Colony. | True | Special to The New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/calls-11-jurymen-on-blocked-verdict-grand-jury-tomorrow-will-seek.html | CALLS 11 JURYMEN ON BLOCKED VERDICT; Grand Jury Tomorrow Will Seek Facts Preceding Change of Vote in Utah Lead Case. ATTORNEY TO BE RECALLED Three Still in 'Care of Government,' but Tuttle Won't Admit They Are Detained. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/manhattan-yearlings-win-turn-back-savage-school-cubs-3011-to-gain.html | MANHATTAN YEARLINGS WIN; Turn Back Savage School Cubs, 30-11, to Gain 12th Victory. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/british-deplore-sale-of-records-royal-institutions-deal-with.html | BRITISH DEPLORE SALE OF RECORDS; Royal Institution's Deal With Rosenbach Arouses Press and Other Quarters. PROCEEDS FOR REBUILDING Purchase of Revolutionary Headquarters Papers Are Believed toHave Cost at Least $300,000. | True | Wireless to THE NEW YORK TIMES. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/aeg-votes-9-dividend-german-company-also-to-increase-capital.html | A.E.G. VOTES 9% DIVIDEND; German Company Also to increase Capital 200,000,000 Marks. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/offer-broadway-plots-major-kennelly-to-sell-business-building-at.html | OFFER BROADWAY PLOTS.; Major Kennelly to Sell Business Building at Auction. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/bans-rouge-during-lent-trinidad-prelate-asks-women-to-refrain-from.html | BANS ROUGE DURING LENT.; Trinidad Prelate Asks Women to Refrain From Using Cosmetics. | True | Special Cable to THE NEW YORK TIMES. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/air-industry-to-be-topic-united-states-chamber-of-commerce-body-to.html | AIR INDUSTRY TO BE TOPIC.; United States Chamber of Commerce Body to Meet Here Friday. | True | Special to The New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/the-war-that-is-unthinkable-mr-denny-weighs-the-consequences-of.html | THE WAR THAT IS UNTHINKABLE; Mr. Denny Weighs the Consequences of Economic Rivalry With England | True | By William MacDonald | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/radio-programs-scheduled-for-the-current-week.html | RADIO PROGRAMS SCHEDULED FOR THE CURRENT WEEK | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/programs-news-and-comment-ampmg-broadcasters.html | PROGRAMS, NEWS AND COMMENT AMPMG BROADCASTERS | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/liverpool-cotton-market.html | LIVERPOOL COTTON MARKET | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/second-fur-sale-to-be-held.html | Second Fur Sale to Be Held. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/much-to-choose-from-or-if-you-like-here-is-a-feast-that-may-be.html | MUCH TO CHOOSE FROM; Or, If You Like, Here Is a Feast That May Be Enjoyed From Soup to Demi-Tasse | True | By Ruth Green Harris. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/lutheran-bible-school-body-meet.html | Lutheran Bible School Body Meet | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/a-wheelwrights-job.html | A WHEELWRIGHT'S JOB. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/not-the-panamerican-airways.html | Not the Pan-American Airways. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/a-theatre-for-radio.html | A THEATRE FOR RADIO | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/manhattan-vaudeville-bills.html | MANHATTAN VAUDEVILLE BILLS | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/hamilton-and-cornell-bow-to-yale-fencers-elis-capture-first.html | HAMILTON AND CORNELL BOW TO YALE FENCERS; Elis Capture First 3-Cornered Meet of Season, Compiling Total of 22 Points. | True | Special to The New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/premature-spring-lingers-here-a-third-day-rail-and-road-traffic.html | Premature Spring Lingers Here a Third Day; Rail and Road Traffic Heavy on Holiday | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/parley-is-big-topic-in-the-british-navy-officers-back-from-cruise.html | PARLEY IS BIG TOPIC IN THE BRITISH NAVY; Officers Back From Cruise Put Eager Questions--Show Keen Interest in Stimson. WOULD INVITE DELEGATES TO SEA Rousing Evening Aboard Would Make Them Wish to Increase World Fleets. Loss of Jobs Questioned. Stress Parley's Importance. | True | Wireless to THE NEW YORK TIMES. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/says-he-is-missing-youth-man-in-california-claims-to-be-saltan.html | SAYS HE IS MISSING YOUTH; Man in California Claims to Be Saltan Raduziner of New York. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/attainable-sales-now-retail-goal-stores-not-after-volume-gains.html | 'ATTAINABLE' SALES NOW RETAIL GOAL; Stores Not After Volume Gains Which Were Won Only at High Cost. "SLOWING UP" NOT MEANT Growth to Come at Natural Instead of Forced Rate, E.A. Godley, Consultant, Holds. Need of Flexibility Seen. Growth Still a Requisite. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/dwelling-law-changes-welfare-council-approves-seven-of-proposed.html | DWELLING LAW CHANGES; Welfare Council Approves Seven of Proposed Amendments. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/soviet-code-for-servants-gives-two-evenings-off.html | SOVIET CODE FOR SERVANTS GIVES TWO EVENINGS OFF | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/villards-views-of-russia-derided-soviet-critic-of-book-describing.html | VILLARD'S VIEWS OF RUSSIA DERIDED; Soviet Critic of Book Describing His Visit Calls American Editor Blind. SAYS HE LEARNED NOTHING Failed to Understand and Went Home the Same Peaceful Bourgeois as When He Set Out. A "Bourgeois Journalist." | True | Wireless to THE NEW YORK TIMES. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/best-co-in-westchester-new-store-in-mamaroneck-will-be-opened-this.html | BEST & CO IN WESTCHESTER; New Store in Mamaroneck Will Be Opened This Week. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/st-louis-buries-a-river-to-make-its-biggest-sewer-the-des-peres.html | ST. LOUIS BURIES A RIVER TO MAKE ITS BIGGEST SEWER; The Des Peres, That Sometimes Roars in a Flood, Presented an Engineering Problem | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/ecuador-to-attract-american-tourists-plans-to-end-passport-and.html | ECUADOR TO ATTRACT AMERICAN TOURISTS; Plans to End Passport and Landing Formalities for Visitors to Guayaquil. | True | Special Correspondence of THE NEW YORK TIMES. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/finds-our-papers-most-informative-prof-fay-of-harvard-in-address-at.html | FINDS OUR PAPERS MOST INFORMATIVE; Prof. Fay of Harvard, in Address at Smith, Says They Lead the World in Handling News. SEES EDITORIAL DECLINE H Lays It to Self-Satisfaction of the Rich--Pleads for Washington Heritage of Freedom. Deplores "Well-Satisfied" Attitude. Steps in Press Development. Praise for The Associated Press. | True | Special to The New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/two-women-lead-bandits-in-china-one-so-successful-in-her-raids-that.html | TWO WOMEN LEAD BANDITS IN CHINA; One So Successful in Her Raids That Rebel Army Chiefs Have Offered Her a Command. OTHER CAPTURED A SHIP But She Tweaked First Mate's Nose Because the Booty Did Not Realize the Cost. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/more-opinions-of-musical-readers-future-music-and-opera-retiring.html | MORE OPINIONS OF MUSICAL READERS; Future Music and Opera, Retiring Stars, Wagner Cycle and Other Matters PRAISE FOR MME. MATZENAUER THE WAGNER CYCLE. FOR BETTER RADIO PROGRAMS. THE MUSIC OF THE FUTURE. WANTS EVENING "RING" CYCLE. | True | S.L. DEBALTA.ROBERT L. BEACH.ROBERT G. GREY.L.P.A.D. HAROLD LEVIN.W.H. KRAUSE.Mishkin. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/ohio-state-beats-army-five-31-to-30-cadets-turned-back-at-columbus.html | OHIO STATE BEATS ARMY FIVE, 31 TO 30; Cadets Turned Back at Columbus After Leading at 12-9,14-12 and 28-27.SCORE AT HALF TIME, 12-12Fesler Tallies Field and Evans FoulGoal for Victors After CountIs 28-28. | True | Special to The New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/sports-of-the-times-here-and-there-odds-and-ends.html | Sports of the Times; Here and There. Odds and Ends. | True | By John Kieran. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/art-out-in-phoenix-ariz.html | ART OUT IN PHOENIX, ARIZ. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/american-sports-rapid-rise-an-early-slugger.html | AMERICAN SPORTS RAPID RISE; AN EARLY SLUGGER | True | Brown Bros. Photo. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/glory-enough-for-all-found-in-capture-of-hindenburg-line-and-not-to.html | GLORY ENOUGH FOR ALL FOUND IN CAPTURE OF HINDENBURG LINE; And, Not to Minimize Importance of the Australians' Work, Two American Divisions Did Play a Leading Part | True | J.B. KELLER. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/projection-jottings.html | PROJECTION JOTTINGS | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/japanese-ship-grounds-near-tokio.html | Japanese Ship Grounds Near Tokio. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/tariff-changes-italian-decree-affects-fuels-for-motorsceylon.html | TARIFF CHANGES; Italian Decree Affects Fuels for Motors--Ceylon Revises Several Schedules. Suggest Lower Japanese Duties Chile Restricts Firearm Imports | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/license-business-grows-it-has-become-one-of-the-states-greatest.html | LICENSE BUSINESS GROWS; It Has Become One of the State's Greatest Activities. | True | Special to The New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/third-body-found-in-coal-avalanche-after-30-hours-of-digging.html | THIRD BODY FOUND IN COAL AVALANCHE; After 30 Hours of Digging, the Police Are Convinced That No Victims Remain. AUTOMOBILE IS UNCOVERED Rescuers Learn Driver Had Got Out Just Before New Harlem River Shed Collapsed. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/exsenator-bruce-defends-his-position-the-dry-law-he-would-alter-the.html | EX-SENATOR BRUCE DEFENDS HIS POSITION THE DRY LAW; He Would Alter the Eighteenth Amendment in The Manner Provided for in the Resolution Of Representative Sabath | True | WILLIAM CABELL BRUCE. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/educators-inspect-talkies-as-texts-ten-reels-prepared-for-class.html | EDUCATORS INSPECT TALKIES AS TEXTS; Ten Reels Prepared for Class Room Work Shown at Meeting of School Administrators. PORTABLE PROJECTOR USED Universal Application Predicted-- 12,000 Delegates Expected at the National Convention. Ten Reels Shown. Early Child Growth Filmed. | True | Special to The New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/rum-cache-burned-in-bootleg-war.html | Rum Cache Burned in Bootleg War | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/american-tourists-would-spend-240000000-in-canada-if-encouraged.html | American Tourists Would Spend $240,000,000 In Canada if Encouraged, Official Asserts | True | Special Correspondence of THE NEW YORK TIMES. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/standard-oil-aims-for-wide-mergers-other-units-await-outcome-of-new.html | STANDARD OIL AIMS FOR WIDE MERGERS; Other Units Await Outcome of New York Company's Compact With Vacuum.TO COMBAT ROYAL DUTCH Foreign Group Is Formidable Rival Not Only Abroad but in theUnited States. Strong Competition Abroad. Expansion of Standard Units. Sinclair's Merger Project. Pittsburgh Units Drawn In. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/erasmus-swim-team-loses.html | Erasmus Swim Team Loses. | True | Special to The New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/g-waring-stebbins-composer-dead-organist-at-plymouth-and-other.html | G. WARING STEBBINS, COMPOSER, DEAD; Organist at Plymouth and Other Churches in Brooklyn for Many Years. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/lauds-baltimore-as-port-atterbury-says-its-central-location-is-big.html | LAUDS BALTIMORE AS PORT; Atterbury Says its Central Location is Big Advantage. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/pretzel-vendors-fined-24-pay-for-violating-new-order-against.html | PRETZEL VENDORS FINED.; 24 Pay for Violating New Order Against Exposing Foods. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/long-island-development.html | LONG ISLAND DEVELOPMENT | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/free-riding-days-to-westchester-constable-hoyts-shirt-collar-served.html | FREE RIDING DAYS TO WESTCHESTER; Constable Hoyt's Shirt Collar Served as Ticket in Civil War Times. CONDUCTORS WERE LENIENT Different Conditions Prevail Today With Great Suburban Development. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/hoover-compromise-move-expected-in-tariff-fight-watson-cheerful-on.html | HOOVER COMPROMISE MOVE EXPECTED IN TARIFF FIGHT; WATSON CHEERFUL ON BILL; LEADERS FOR DECLARATION Want Furor, Due to Views Attributed to President, Cleared Up. SEE CONFERENCE CHANGES Indiana Senator Discusses at White House the Situation as to the Measure. HE CALLS GRUNDY MISTAKEN La Follette Agrees With Him Bill Will Be Through Senate About March 10. Does Not Share Grundy's Opinion. Statement Deemed Necessary. Fight on Wool Impends. Statement by Caraway. | True | Special to The New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/navy-plebes-win-swim.html | Navy Plebes Win Swim. | True | Special to The New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/the-microphone-will-present-ezio-pinza-basso-maria-mueller-soprano.html | THE MICROPHONE WILL PRESENT--; Ezio Pinza, Basso, Maria Mueller, Soprano, And Armand Tokatyan, Tenor, of Metropolitan Opera, in Radio Recitals | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/nyu-cub-five-wins-defeats-new-jersey-law-school-team-by-52-to-37.html | N.Y.U. CUB FIVE WINS; Defeats New Jersey Law School Team by 52 to 37. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/medical-home-dedicated-dr-george-mcclellan-of-princeton-speaks-at.html | MEDICAL HOME DEDICATED; Dr. George McClellan of Princeton Speaks at Philadelphia. | True | Special to The New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/memorial-service-is-held-by-k-of-c-new-york-chapter-attends.html | MEMORIAL SERVICE IS HELD BY K. OF C.; New York Chapter Attends Cathedral Mass--Mgr. Lavelle Lauds Organization's Aims. PATRIOTISM IS EXTOLLED Rev. Thomas Kearney of Notre Dame University Says It Ranks Next to Loyalty to God. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/paris-holds-its-sixtyfirst-annual-exhibition-of-finches.html | Paris Holds Its Sixty-first Annual Exhibition of Finches | True | Special Correspondence of THE NEW YORK TIMES. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/donnay-is-victor-with-uluniu-next-rancocas-entry-annexes-the.html | DONNAY IS VICTOR, WITH ULUNIU NEXT; Rancocas Entry Annexes the Washington Birthday Handicap at Fair Grounds.STRONGHEART RUNS THIRDExtreme Triumphs Over Old DutchWith Dinah Did Upset Third in Allowance Race. | True | Special to The New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/the-great-foulc-collection-editions-g-van-oest.html | THE GREAT FOULC COLLECTION; EDITIONS G. VAN OEST. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/legal-comment-on-current-events-washington-lear-letters-involved-in.html | Legal Comment on Current Events; Washington-Lear Letters Involved in Decision Concerning Ownership —Theory of Law Regarding Telephone Service Furnishes Grounds for Suits. | True | Edited by Current Events Committee of American Association of Legal Authors. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/tramps-mug-breaks-record-at-pinehurst-callerys-gelding-goes-mile-in.html | TRAMP'S MUG BREAKS RECORD AT PINEHURST; Callery's Gelding Goes Mile in 2:09 to Win Review Pace Before 3,000. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/senators-fish-and-so-forth-sober-second-thoughts-on-things-and.html | SENATORS, FISH —AND SO FORTH; Sober Second Thoughts on Things and Kings And, Once Every So Often, Cabbages | True | By L.h. Robbins. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/london-film-notes-british-producers-scolded-by-critics-for-lack-of.html | LONDON FILM NOTES; British Producers Scolded by Critics for Lack of Vision in Choosing Stories An Enterprising American. Speech of the Players. | True | By Ernest Marshall. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/american-hurt-with-belvoir-hunt.html | American Hurt With Belvoir Hunt. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/article-7-no-title.html | Article 7 — No Title | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/women-make-jewelry-an-accent-in-costume-not-mere-value-but.html | WOMEN MAKE JEWELRY AN ACCENT IN COSTUME; Not Mere Value, but Appropriateness, for Wear on Special Occasions His Become a Fashion Standard--And for Each Type of Costume Suitable Ornament Is Designed A Whim of Fashion. Changes in Man's Attitude. The More Ornamented Young. | True | By Madeline F. Wolf. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/haiti-commission-gathers-members-assemble-at-palm-beach-will-leave.html | HAITI COMMISSION GATHERS; Members Assemble at Palm Beach --Will Leave Key West Monday. | True | Special to The New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/peasant-used-antique-german-bowl-as-decoy-for-dealers-to-whom-he.html | Peasant Used Antique German Bowl as Decoy For Dealers to Whom He Sold Surplus Cats | True | Special Correspondence to THE NEW YORK TIMES. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/fields-is-defeated-by-young-corbett-welterweight-champion-loses-in.html | FIELDS IS DEFEATED BY YOUNG CORBETT; Welterweight Champion Loses in Non-Title 10-Round Bout at San Francisco. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/lauds-washington-ideals-illinois-university-head-says-we-adhere-to.html | LAUDS WASHINGTON IDEALS; Illinois University Head Says We Adhere to Them Today. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/report-calles-to-wed-young-singer-in-march-friends-say-senorita.html | REPORT CALLES TO WED YOUNG SINGER IN MARCH; Friends Say Senorita Llorento Will Be Bride--Honeymoon in Europe Expected. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/official-ate-funds-in-unions-treasury-guayaquils-radical-cocoa.html | OFFICIAL 'ATE FUNDS IN UNION'S TREASURY; Guayaquil's Radical Cocoa Handlers, Lacking War Chest, Have Treasurer Arrested. HE CONFESSES THE THEFT Cacahueros Use the Red Flag as Symbol of Tendencies and Traffic Warning. | True | Special Correspondence of THE NEW YORK TIMES. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/camden.html | CAMDEN. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/greatest-of-engineers-seen-as-hard-workers-james-watt.html | GREATEST OF ENGINEERS SEEN AS HARD WORKERS; JAMES WATT | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/foresighted-leaders-plan-for-radio-vision-public-will-probably-see.html | FORESIGHTED LEADERS PLAN FOR RADIO VISION; Public Will Probably See Ethereal Images Dance First on Theatre Screens—Rosy Mentioned in Latest Proposal Many Problems Face the Engineers New Theatre Is Planned. 20,000 Miles by Television. A Bright Prospect. What Is the Date? | True | By Orrin E. Dunlap Jr.the New York Times Studio.alfred'S.mishkin.the New York Times Studio. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/sales-of-hog-futures-to-start-on-saturday-chicago-stock-yards.html | SALES OF HOG FUTURES TO START ON SATURDAY; Chicago Stock Yards Exchange to Put New System Into Operation on March 1. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/yale-indoor-poloists-score-at-cleveland-defeat-cavalry-team-of-that.html | YALE INDOOR POLOISTS SCORE AT CLEVELAND; Defeat Cavalry Team of That City by 13 1-2 to 6 in an Exciting Encounter. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/restriction-urged-on-sidewalk-wares-twentythird-street-body-pushes.html | RESTRICTION URGED ON SIDEWALK WARES; Twenty-Third Street Body Pushes Opposition to Freight Terminal Site. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/this-weeks-photoplays.html | THIS WEEK'S PHOTOPLAYS | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/harvard-sextet-triumphs-by-41-defeats-university-club-of-boston-for.html | HARVARD SEXTET TRIUMPHS BY 4-1; Defeats University Club of Boston for Its Fourth Victory Over Same Team. | True | Special to The New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/jury-of-pilots-investigates-crash.html | Jury of Pilots Investigates Crash. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/columbia-matmen-in-tie-syracuse-gains-fall-in-last-bout-for-a-1414.html | COLUMBIA MATMEN IN TIE.; Syracuse Gains Fall in Last Bout for a 14-14 Deadlock. | True | Special to The New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/to-rebuild-on-elizabeth-corner.html | To Rebuild on Elizabeth Corner. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/boy-scout-program-widened-for-4000000-younger-lads-the-cubs-are-to.html | BOY SCOUT PROGRAM WIDENED FOR 4,000,000 YOUNGER LADS; The "Cubs" Are to Be Recruited From Ranks Of Youths Between 9 and 12 Years First Aid. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/steel-output-rises-as-prices-get-firm-indications-that-united.html | STEEL OUTPUT RISES AS PRICES GET FIRM; Indications That United States Steel Corporation Will Soon Operate at 90%. BELATED ORDERS COME IN Western Industries Foresee Needs First, Sending Up Chicago Mill Schedules. Two Products Keep Up Rate. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/fall-river-cotton-stocks-quoted.html | Fall River Cotton Stocks Quoted. | True | Special to The New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/denies-new-zeppelin-plan-eckener-says-he-has-no-intention-of.html | DENIES NEW ZEPPELIN PLAN; Eckener Says He Has No Intention of Starting Own Service. | True | Wireless to THE NEW YORK TIMES. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/ship-models-to-be-sold-one-of-the-constitution-will-be-offered-at.html | SHIP MODELS TO BE SOLD.; One of the Constitution Will Be Offered at Auction Thursday. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/trinity-quintet-gains-triumphs-over-pratt-institute-by-score-of-22.html | TRINITY QUINTET GAINS; Triumphs Over Pratt Institute by Score of 22 to 19. | True | Special to The New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/harvard-bureau-surveying-nations-airport-problem.html | HARVARD BUREAU SURVEYING NATION'S AIRPORT PROBLEM | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/robert-l-sproule-bay-city-mich-banker-and-oil-operator-dies-in-san.html | ROBERT L. SPROULE.; Bay City (Mich.) Banker and Oil Operator Dies in San Diego, Cal. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/nyu-glee-club-to-compete.html | N.Y.U. Glee Club to Compete | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/the-palm-beach-days-are-busy-notable-musical-events-are.html | THE PALM BEACH DAYS ARE BUSY; Notable Musical Events Are Arranged--More Colonists Arrive | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/new-books-by-valery-and-morand.html | New Books by Valery And Morand | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/army-turns-back-pmc-trio-127-triumphs-in-intercollegiate-game.html | ARMY TURNS BACK P.M.C. TRIO, 12-7; Triumphs in Intercollegiate Game Before Large Holiday Crowd at West Point. | True | Special to The New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/winter-tests-the-fishing-fleet-icecoated-stormtossed-it-serves-the.html | WINTER TESTS THE FISHING FLEET; Ice-Coated, Storm-Tossed, It Serves The Landlubber's Dinner Table | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/nyu-girls-score-in-swimming-meet-triumph-over-penn-hall-team-by-38.html | N.Y.U. GIRLS SCORE IN SWIMMING MEET; Triumph Over Penn Hall Team by 38 to 19 in Their Third Successive Victory. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/how-the-rival-boxers-compare-for-miami-heavyweight-bout.html | How the Rival Boxers Compare For Miami Heavyweight Bout | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/novel-hat-fabrics.html | NOVEL HAT FABRICS | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/retail-sales-responded-well-to-weathergains-for-month.html | Retail Sales Responded Well To Weather--Gains for Month | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/contact-winning-design-for-memorial-to-wrights-at-kitty-hawk.html | "CONTACT"; WINNING DESIGN FOR MEMORIAL TO WRIGHTS AT KITTY HAWK. | True | By Reginald M. Cleveland | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/brooklyn-survey-indicates-lefthanded-child-is-normal-study-reveals.html | BROOKLYN SURVEY INDICATES LEFT-HANDED CHILD IS NORMAL; Study Reveals No Important Differences in Interests or "Worries" of Type | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/exeter-swimmers-score.html | Exeter Swimmers Score. | True | Special to The New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/new-york-university-to-open-new-building-a-new-building-for-nyu.html | NEW YORK UNIVERSITY TO OPEN NEW BUILDING; A NEW BUILDING FOR N.Y.U. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/princeton-founds-statesmens-institution-will-train-youths.html | PRINCETON FOUNDS STATESMEN'S SCHOOL; Institution Will Train Youths for Public Life and Will Stress Internationalism. HOOVER HAILS THE PROJECT De W.C. Poole Quits Diplomatic Service to Be Its Liaison Officer With World Affairs. Advisory Board Formed. Hoover Sends Greeting. PRINCETON FOUNDS STATESMEN SCHOOL. Root Hails Institution. Plan Undergraduate Nucleus. Work of Lecturers. Ten on Administrative Board. Court Club Wins Cup. Poole Quits Berlin Embassy. | True | Special to The New York Times.Harris & Ewing,Orren Jack Turner. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/editor-is-wounded-by-robber-in-office-jersey-sunday-press-head.html | EDITOR IS WOUNDED BY ROBBER IN OFFICE; Jersey Sunday Press Head Turns on Masked Man and Is Shot-- Former Office Boy Queried. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/trying-to-do-all-costly-to-tardieu-briand-resented-second-place-at.html | TRYING TO DO ALL COSTLY TO TARDIEU; Briand Resented Second Place at London Conference and His Bloc Deserted Premier. WAR ON FASHION PIRATES Leading Dressmakers Unite Against These Who Copy Designs--Cats Back in Parisian Favor. Briand's Friends Amazed. Tardieu Expected Back. TRYING TO DO ALL COSTLY TO TARDIEU Drive on Dress Pirates. Regular Spy Service. Cats Are Popular. | True | By Carlisle MacDonald. Wireless To the New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/olga-edwards-asks-for-lodging-in-jail-destitute-evicted-from.html | OLGA EDWARDS ASKS FOR LODGING IN JAIL; Destitute, Evicted from Savoy Plaza, Says Woman Arrester Accused of Blackmail.SON TO CHILDREN'S SOCIETY Police Captain Arranges for Her to Stay Temporarily at Quarters of Volunteers of America. Trust Fund Tied Up in Court. At Liberty Under Bail. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/cardinal-perosi-dies-at-vatican-secretary-of-consistorial.html | CARDINAL PEROSI DIES AT VATICAN; Secretary of Consistorial Congregation Succumbs AfterOperation.VICTIM OF OLD MALADYBlood Poisoning, Which CausedAmputation of a Leg Three YearsAgo, Had Recurred. | True | Wireless to THE NEW YORK TIMES. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/gives-new-music-course-barnard-offers-advanced-work-to-graduate.html | GIVES NEW MUSIC COURSE.; Barnard Offers Advanced Work to Graduate Students. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/in-four-counties-without-moving.html | In Four Counties Without Moving. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/donnellan-weds-exwife-judge-divorced-by-her-year-ago-remarried-to.html | DONNELLAN WEDS EX-WIFE; Judge, Divorced by Her Year Ago Remarried to Her on Jan. 4. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/in-the-limelight-some-notations-concerning-marcel-pagnol-miss.html | IN THE LIMELIGHT; Some Notations Concerning Marcel Pagnol --Miss Hobart of Woodstock The Case of Miss Hobart. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/machinery-sales-improve-business-as-a-whole-continues-subnormal-in.html | MACHINERY SALES IMPROVE; Business as a Whole Continues Subnormal in New England. | True | Special to The New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/westchester-sales-mamaroneck-site-is-purchased-for-improvement.html | WESTCHESTER SALES; Mamaroneck Site Is Purchased for Improvement. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/calder-declines-post-in-wet-organization-but-expresses-sympathy-for.html | CALDER DECLINES POST IN WET ORGANIZATION; But Expresses Sympathy for Issue of Association Against Prohibition Amendment. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/plea-to-soviet-vain-dr-counts-advises-clergys-criticism-may-even.html | PLEA TO SOVIET VAIN, DR. COUNTS ADVISES; Clergy's Criticism May Even Add to Oppression, Says Official of International Institute.ASSERTS ATHEISM IS RIFEDeclares Church and State in Russia Both Crushed Peasant and Were Swept Away Together. Made Tour of Russia. Sees a Threat to Peace. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/big-outlay-in-southeast-telephone-company-will-spend-6314000-in.html | BIG OUTLAY IN SOUTHEAST.; Telephone Company Will Spend $6,314,000 in Nine States. | True | Special to The New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/12foot-fall-kills-japanese-chemist-jokichi-takamine-jr-son-of.html | 12-FOOT FALL KILLS JAPANESE CHEMIST; Jokichi Takamine Jr., Son of Discoverer of Adrenalin, Fatally Hurt at the Roosevelt.HAD BEEN IN NIGHT CLUBS Death Held Accidental. Officer of Several Concerns. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/financial-markets-all-american-financial-and-commercial-exchanges.html | FINANCIAL MARKETS; All American Financial and Commercial Exchanges Closed -- Week of Uncertainty. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/youthful-musicians-begin-tour-today-national-high-school-orchestra.html | YOUTHFUL MUSICIANS BEGIN TOUR TODAY; National High School Orchestra Opens in Atlantic City—To Play Here on Friday. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/wilkins-reaches-uruguay-returning-explorer-flies-from-his-ship-125.html | WILKINS REACHES URUGUAY.; Returning Explorer Flies From His Ship, 125 Miles Off Montevideo. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/2825000-to-advertise-cheese.html | $2,825,000 to Advertise Cheese. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/gliding-carnival-seeks-nearby-site-experts-with-aerial-cameras-to.html | GLIDING CARNIVAL SEEKS NEAR-BY SITE; Experts With Aerial Cameras to Survey Metropolitan Region for Soaring Field. TASK A DIFFICULT ONE Travis Hoke Describes the Types of Hills and Valleys Desired for Big Event Next Fall. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/southern-states-have-good-roads-recent-improvements-assure-easy.html | SOUTHERN STATES HAVE GOOD ROADS; Recent Improvements Assure Easy Motoring Through Interesting Region of the Deep South— Other Highway News Developing No. 25. To the Jersey Coast. Georgia Building. Alpine-Yonkers Ferry. | True | By Leon A. Dickinson. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/mexican-women-ask-land-committee-to-urge-minister-of-agriculture.html | MEXICAN WOMEN ASK LAND.; Committee to Urge Minister of Agriculture for Federal Grants. | True | Special Cable to THE NEW YORK TIMES. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/building-operations-gain-trade-in-general-picks-up-somewhat-in.html | BUILDING OPERATIONS GAIN.; Trade in General Picks Up Somewhat in Mid-Atlantic Area. | True | Special to The New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/empress-elizabeth-heroine-of-new-play-other-members-of-former.html | EMPRESS ELIZABETH HEROINE OF NEW PLAY; Other Members of Former Austrian Royal Family Figure inBudapest Production. | True | Special Correspondence of THE NEW YORK TIMES. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/ice-near-ship-lanes-starts-up-the-patrol-attacking-a-menacing.html | ICE NEAR SHIP LANES STARTS UP THE PATROL; ATTACKING A MENACING ICEBERG IN THE SHIP LANES | True | Courtesy of U.S. Coast Guard. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/bates-to-seek-3700000-tenyear-development-program-is-approved-by.html | BATES TO SEEK $3,700,000.; Ten-Year Development Program Is Approved by College Trustees. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/french-beacon-marks-battle-of-verdun-beams-in-memory-of-400000-dead.html | FRENCH BEACON MARKS BATTLE OF VERDUN; Beams, in Memory of 400,000 Dead, Flash for First Time to Guide Airmen. | True | Special Cable to THE NEW YORK TIMES. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/trade-notes-and-comment-radio-business-shows-signs-of.html | TRADE NOTES AND COMMENT; Radio Business Shows Signs of Improvement--Sales For First Six Months of 1930 May Equal Last Half of 1929 Because of Slump | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/la-follettes-widow-writing-biography-progressive-leaders-wife-was.html | LA FOLLETTE'S WIDOW WRITING BIOGRAPHY; Progressive Leader's Wife Was First Woman Law Graduate at Wisconsin University. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/lehigh-five-tops-lafayette-3726-many-and-schaub-lead-attack-with-5.html | LEHIGH FIVE TOPS LAFAYETTE, 37-26; Many and Schaub Lead Attack With 5 Field Goals Each in Bethlehem Game. VICTORS LEAD AT HALF, 13-12 Lehigh Stars Add Two Foul Tallies for Dozen Points Each in Fast Contest. | True | Special to The New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/oiman-sets-record-for-ski-jumping-champion-jumps-187-feet-to-win.html | OIMAN SETS RECORD FOR SKI JUMPING; Champion Jumps 187 Feet to Win Dunn Trophy at Lake Placid Club Meet. | True | Special to The New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/bates-takes-handball-title-in-national-ymca-singles.html | Bates Takes Handball Title In National Y.M.C.A. Singles | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/bassanderson-in-draw-bout-in-milwaukee-is-featured-by-nine.html | BASS-ANDERSON IN DRAW.; Bout in Milwaukee Is Featured by Nine Knockdowns. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/death-may-delay-new-auburn-trial-judge-to-be-asked-to-postpone-case.html | DEATH MAY DELAY NEW AUBURN TRIAL; Judge to Be Asked to Postpone Case as Mother of Becker's Counsel Passes Away. JURY TO BE KEPT INTACT Continuance of Efforts to Complete List May Be Ordered by Justice Cunningham. | True | From a Staff Correspondent of The New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/porto-rico-senate-in-long-deadlock-fight-over-presidency-continues.html | PORTO RICO SENATE IN LONG DEADLOCK; Fight Over Presidency Continues to Block Legislation in Sixty-Day Session.PATRONAGE THE BIG ISSUESituation in Lower House SomewhatSimilar--Governor Holds AloofFrom Party Quarrels. Role of the Governor. More Basic Political Upheaval. | True | By Harwood Hull. Special Correspondence of the New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/new-rumrunners-build-for-lake-use-fast-boats-will-augment-fleet.html | NEW RUM-RUNNERS BUILD FOR LAKE USE; Fast Boats Will Augment Fleet When Ice Goes Out, Coast Guard Chief Learns. AIR BOMBS TO SIGNAL HALT Rasmussen Tells Plans to Cope With Smugglers--Will Get Thirty New Chasers. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/to-ease-african-quota-minister-approves-exemption-for-dependents-in.html | TO EASE AFRICAN QUOTA.; Minister Approves Exemption for Dependents in Bill Scored by Jews. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/todays-mode-is-dramatic-clothes-show-a-tendency-to-grow-more.html | TODAY'S MODE IS DRAMATIC; Clothes Show a Tendency to Grow More Romantic as the Day Advances Street Mode Tailored Capes Predominate Short Wraps for Evening An Ensemble From Paray | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/philadelphia-trade-grains-industry-is-more-active-and-fine-weather.html | PHILADELPHIA TRADE GRAINS.; Industry Is More Active and Fine Weather Increases Building. | True | Special to The New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/chicagos-big-market-covers-three-blocks-and-uses-1000-radiators.html | CHICAGO'S BIG MARKET.; Covers Three Blocks and Uses 1,000 Radiators. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/the-people-of-india.html | THE PEOPLE OF INDIA. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/warns-cotton-men-they-face-calamity-carl-williams-of-farm-board-at.html | WARNS COTTON MEN THEY FACE CALAMITY; Carl Williams of Farm Board, at Memphis, Again Urges Big Cut in Acreage. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/buffalo-sees-need-of-tax-law-change-faced-with-budget-demands-in.html | BUFFALO SEES NEED OF TAX LAW CHANGE; Faced With Budget Demands in Excess of Revenue, City Wants Limit Increased. SEEKS MORE FROM STATE Larger Percentage of Money Raised Locally Should Go to Municipalities, Mayor Roesch Believes. | True | By M.m. Wilner. Editorial Correspondence of the New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/college-title-meet-set-for-saturday-penn-favored-to-capture-ic-aaaa.html | COLLEGE TITLE MEET SET FOR SATURDAY; Penn Favored to Capture I.C. A.A.A.A. Indoor Crown at 102d Engineers Armory. SIX TO DEFEND LAURELS N.Y.U. Also Will Seek to Retain Team Championship—Twenty-nine Colleges Will Compete. Newkirk Expected to Tally Chances Are Reduced. | True | By Arthur J. Daley. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/wins-annapolis-prize-lieut-lp-lovette-also-receives-cash-award-for.html | WINS ANNAPOLIS PRIZE.; Lieut. L.P. Lovette Also Receives Cash Award for Essay. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/interest-growing-in-oratory-contest-two-schools-added-to-entries.html | INTEREST GROWING IN ORATORY CONTEST; Two Schools Added to Entries, Bringing Total to 316 for New York Area. SEMI-FINAL DATES ARE SET Eight Competitors for Regional Prizes Will Be Chosen on or Before May 9. Ex Tempore Feature Popular Manhattan Contests Listed. Contests in Westchester. Many Students Competing. One School Adopts New Plan. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/farm-will-become-washington-shrine-boyhood-home-of-the-president.html | FARM WILL BECOME WASHINGTON SHRINE; Boyhood Home of the President, Opposite Fredericksburg, to Be Restored for Children.CHERRY TREE WAS THERE And it Was Over the Rappahannock, Not the Potomac, That He Threw the Silver Dollar. $50,000 Paid on Property. Replica of Old House Planned. Tract Part of Original Purchase. Washington Referred to Spot. "Iconoclasts" and the Cherry Tree. Dedication Is Planned. | True | Special to The New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/official-text-given-of-the-encyclical-popes-declaration-on.html | OFFICIAL TEXT GIVEN OF THE ENCYCLICAL; Pope's Declaration on Education Presented in March Issue of Current History. ITS IMPORT DISCUSSEDEx-Senator Bruce Denounces Bertrand Russell's Book, "Marriageand Morals." On Pope's Political Views. Discusses War Guilt. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/ship-ahoy-for-city-college-stage.html | "Ship Ahoy" for City College Stage | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/reichstag-committee-presses-for-antiliquor-legislation.html | Reichstag Committee Presses For Anti-Liquor Legislation | True | Special Cable to THE NEW YORK TIMES. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/lowcost-homes-face-rear-yard.html | LOW-COST HOMES FACE REAR YARD | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/yale-six-defeats-princeton-5-to-1-clinches-annual-series-with.html | YALE SIX DEFEATS PRINCETON, 5 TO 1; Clinches Annual Series With Tigers by Annexing 2d Game on Nassau Ice. 16TH TRIUMPH IN ROW Elis Take Command in the First Period on Scoring Drives by Bent and Bostwick. H. COOK STARS FOR TIGERS Records Lone Counter for Mates on Pass From Livingston--Crowd of 2,000 Sees Contest. | True | By Joseph C. Nichols. Special To the New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/art-show-to-open-march-1-independents-exhibition-conducted-without.html | ART SHOW TO OPEN MARCH 1; Independents' Exhibition Conducted Without Jury or Prizes. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/brown-six-victor-41-turns-back-williams-hockey-team-at-providence.html | BROWN SIX VICTOR, 4-1.; Turns Back Williams Hockey Team at Providence. | True | Special to The New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/policeman-in-fight-slain-by-another-probationer-says-he-fired-when.html | POLICEMAN IN FIGHT SLAIN BY ANOTHER; Probationer Says He Fired When Victim, in Civilian Clothes, Reached for Hip Pocket. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/respectable-folk-puzzled-in-chicago-deneens-failure-to-support-the.html | 'RESPECTABLE' FOLK PUZZLED IN CHICAGO; Deneen's Failure to Support the Business Men's County Ticket Worries Church Element. MRS. McCORMICK MAY GAIN "Better Element" Seeks Way to Oppose Senator's Slate Without Aiding His Opponent. | True | By S.j. Duncan-Clark. Editorial Correspondence of the New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/bay-state-politics-upset-by-dry-issue-situation-becomes-daily-more.html | BAY STATE POLITICS UPSET BY DRY ISSUE; Situation Becomes Daily More Complicated as Primary Contests Approach. REPUBLICANS SEEK AN ALIBI Worried by Recent Special Election Defeat--Less Unity Seen in Democratic Ranks. All Not Well With Democrats. BAY STATE POLITICS UPSET BY DRY ISSUE Republicans Are Working. Not a Straight Wet Victory. | True | By F. Lauriston Bullard. Editorial Correspondence of the New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/prince-george-sees-england-beat-france-at-rugby-115.html | Prince George Sees England Beat France at Rugby, 11-5 | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/names-of-american-towns-run-the-gamut-of-variety-many-washingtons.html | NAMES OF AMERICAN TOWNS RUN THE GAMUT OF VARIETY; Many Washingtons and Lincolns Mays Be Found But Zipp and Author Are Not Repeated | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/air-show-boosts-trade-industrial-and-wholesale-lines-improve-in.html | AIR SHOW BOOSTS TRADE.; Industrial and Wholesale Lines Improve in Southwest. | True | Special to The New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/list-63-regattas-for-motor-boats-albanynew-york-outboard-marathon.html | LIST 63 REGATTAS FOR MOTOR BOATS; Albany-New York Outboard Marathon on April 26 Is First Race in This Section. FLORIDA OPENS THE SEASON Dates of Six Events Set for Period March 8-April 4--Gold Cup Contest Aug. 16-17. England a Vital Factor. Entry Blanks Ready Soon. | True | By Vernon van Ness. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/the-news-of-europe-in-weekend-cables-new-party-hits-tories-aim-of.html | THE NEWS OF EUROPE IN WEEK-END CABLES; NEW PARTY HITS TORIES Aim of Beaverbrook Group Is to Weaken Baldwin's Hold on Conservatives LIKE BULL MOOSE REVOLT Organization Faces Unpopularity Because England Desires Only Two Political Bodies. Beaverbrook Urged as Premier. Bull Moose Party Recalled. NEW BRITISH PARTY IS MENACE TO TORIES Recruiting Field Is Limited. | True | By Charles A. Selden. Wireless To the New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/yiddish-art-theatre-acts-lewicks-chains-gives-an-excellent.html | YIDDISH ART THEATRE ACTS LEWICK'S CHAINS; Gives an Excellent Performance of a Moving Drama of Political Prisoners in Siberia. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/aviation-seeks-means-to-lower-plane-prices-leaders-are-in-doubt.html | AVIATION SEEKS MEANS TO LOWER PLANE PRICES; Leaders Are in Doubt, However, Whether Mass Production Methods of Automobile Industry Can Apply-- Craftsmanship Marked Air Show Drastic Price Cut. | True | By Lauren D. Lyman. st. Louis. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/minorities-heard-at-model-league-student-delegates-at-toronto.html | MINORITIES HEARD AT MODEL LEAGUE; Student Delegates at Toronto Assembly Debate Rights of Small Race Groups. JEW SPEAKS FOR ARABS Others Represent Bulgarians and Ukrainians-- Experiment May Be Repeated at Princeton. Blames English in Palestine. | True | Special to The New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/musicale-for-schola-cantorum.html | MUSICALE FOR SCHOLA CANTORUM | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/poolstrachan-gain-in-squash-racquets-champion-and-philadelphian.html | POOL-STRACHAN GAIN IN SQUASH RACQUETS; Champion and Philadelphian Reach Semi-Final Round of Title Play at Chicago. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/strange-foibles-in-wills-a-revision-of-english-inheritance-laws-may.html | STRANGE FOIBLES IN WILLS; A Revision of English Inheritance Laws May Balk Some Future Eccentric Testators | True | By Hayden Church | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/optimist-poloists-clinch-met-title-turn-back-riding-club-17-11-in.html | OPTIMIST POLOISTS CLINCH MET. TITLE; Turn Back Riding Club, 17 -11, in Hard-Fought Circuit Game at Squadron A Armory. EX-MEMBERS TRIO LOSES Bows to Squadron A Players, 4-3 --Riding Club No. 1 Team Beats No. 2 Outfit, 8 -6 . | True | By Robert F. Kelley. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/dar-chapter-meeting.html | D.A.R. CHAPTER MEETING | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/music-notes-afield.html | MUSIC NOTES AFIELD. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/mme-lucrezia-bori-decorated-by-spain-ambassador-padilla-bestows.html | MME. LUCREZIA BORI DECORATED BY SPAIN; Ambassador Padilla Bestows Order on Singer During Performance of "Tales of Hoffmann." | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/4000000-sterling-fund-given-to-yale-to-build-quad-for-graduate.html | $4,000,000 STERLING FUND GIVEN TO YALE TO BUILD QUAD FOR GRADUATE SCHOOL; PROVIDES All BUILDINGS Also Money to Maintain Them, Dr. Angell Tells Alumni. A NEW ERA IN HOUSING University Head Describes Place of Sports in Program for Harkness Quads. CRITICISM MET WITH JESTS Dr. Robert French to Be First 'Quad Head'--$400,000 Given to Complete Hospital. Dr. Angell's Announcement. Dr. French to Head Quadrangle. Discusses Criticism. Tells of $400,000 Gift. | True | Special to The New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/whole-city-pays-washington-homage-church-and-civic-leaders-join-in.html | WHOLE CITY PAYS WASHINGTON HOMAGE; Church and Civic Leaders Join in Urging Nation to Follow Precepts of First President. HUGHES BIOGRAPHY SCORED Dr. Manning Calls Assertion Revolutionist Was Irreligious 'Amazing and Untrue.' BARKLEY EXTOLS CAREER Kentucky Senator Declares Washington Blazed the Way to Liberty for the Entire World. Manning Assails Hughes's Biography Tuttle Hails Popular Movement. Says Washington Was Tolerant. Katz Decries Dispute on Religion. Washington Letter Read. Says Washington Liberated World. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/the-weeks-openings-other-events.html | THE WEEK'S OPENINGS; OTHER EVENTS | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/crescent-ac-twelve-victor-at-lacrosse-defeats-101st-cavalry-team-in.html | CRESCENT A.C. TWELVE VICTOR AT LACROSSE; Defeats 101st Cavalry Team in First Indoor Contest Ever Played in U.S., 4-0. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/florida-hails-healthiest-indiana-lad-and-girl-of-eustis-fla-honored.html | FLORIDA HAILS 'HEALTHIEST'; Indiana Lad and Girl of Eustis, Fla., Honored In That Town. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/notes-from-field-of-aviation.html | NOTES FROM FIELD OF AVIATION | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/sir-israel-gollancz-laments-degradation-of-the-kings-english-in-the.html | Sir Israel Gollancz Laments "Degradation" Of the King's English in the United States | True | Staff Correspondent of THE NEW YORK TIMES. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/players-club-will-revive-milestones-to-give-also-little-father-of-the.html | PLAYERS CLUB WILL REVIVE 'MILESTONES'; To Give Also "Little Father of the Wilderness at the Annual Revival. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/article-9-no-title.html | Article 9 — No Title | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/lyons-fair-to-open-march-3.html | Lyons Fair to Open March 3. | True | Special Correspondence of THE NEW YORK TIMES. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/navy-now-building-semirigid-airship-largest-of-type-with-300000.html | NAVY NOW BUILDING SEMI-RIGID AIRSHIP; Largest of Type, With 300,000 Cubic Feet Capacity, Will Be Training Ship K-1. BLAU GAS TO BE ITS FUEL This Will Enable Wider Cruising Range--Ballonets of Helium Will Form "Fire Wall." | True | Special to The New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/mortimer-annexes-us-racquets-title-upsets-pell-at-boston-to-gain.html | MORTIMER ANNEXES U.S. RACQUETS TITLE; Upsets Pell at Boston to Gain His Fourth Crown, 15-7, 1-15, 4-15, 15-6, 18-16. STAGES SENSATIONAL RALLY After Trailing, 13-7, in Final Game, He Captures Six Points in a Row. Pell Ruled Favorite. Masters Pell's Service. | True | By Allison Danzig. Special To the New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/capitols-empty-crypt-built-for-washington-the-crypt-in-the-capitol.html | CAPITOL'S EMPTY CRYPT BUILT FOR WASHINGTON; THE CRYPT IN THE CAPITOL. | True | By Alma Chesnut. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/two-portraits-of-king-george-his-biographers-observe-the-usual.html | Two Portraits of King George; His Biographers Observe the Usual Conventions in Writing of a Living Monarch | True | By T.r. Ybarra | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/tells-of-finding-washington-sword-quebec-prospector-writes-that.html | TELLS OF FINDING WASHINGTON SWORD; Quebec Prospector Writes That Weapon Is Reputed to Have Been Surrendered in Defeat. AT FORT NECESSITY IN 1754 Coulon de Villiers Said to Have Received it After Skirmish to Avenge Brother's Death. Data Is Checked Here. Held Mission Peaceful. Questioned the Translation. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/a-grandeur-picture-happy-days-first-real-widefilm-feature-reveals.html | A GRANDEUR PICTURE; "Happy Days," First Real Wide-Film Feature, Reveals Great Possibilities The Polished Mr. Arliss. A Good Entertainment. | True | By Mordaunt Hall. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/seeks-rent-law-relief-american-resident-in-paris-claims.html | SEEKS RENT LAW RELIEF; American Resident in Paris Claims Discrimination. | True | Staff Correspondent of THE NEW YORK TIMES | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/monacan-princess-seeks-annulment-marital-rift-after-ten-years-stirs.html | MONACAN PRINCESS SEEKS ANNULMENT; Marital Rift After Ten Years Stirs Doubt on Legality of Throne's Succession. PARLIAMENT WILL DECIDE Husband Opposes Planned Appeal to Vatican as Endangering the Rights of His Son. | True | Special Cable to THE NEW YORK TIMES. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/agents-explain-renting-methods-successful-factors-in-leasing.html | AGENTS EXPLAIN RENTING METHODS; Successful Factors in Leasing Apartments, Lofts and Office Structures. CONSIDER TENANTS WANTS Charles J. Quinlan, L.B. Cummings and Maurice Speak Talk to Building Managers. Renting Office Buildings. WESTCHESTER'S GROWTH. County Benefits by Increased Population of the City. Buys Home in Scarsdale. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/release-filipinos-bride-immigration-officers-free-peruvian-woman.html | RELEASE FILIPINOS BRIDE; Immigration Officers Free Peruvian Woman, Held as Alien. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/hughes-to-assume-his-post-tomorrow-new-chief-justice-by-custom-will.html | HUGHES TO ASSUME HIS POST TOMORROW; New Chief Justice by Custom Will Refrain From Sitting in Many Cases. FIVE YEARS AN ADVOCATE Mass of Business Before Court Now but No Outstanding Constitutional Issue. Custom to Be Followed Out. Employers' Liability Case Pending. Other Pending Cases. HUGHES TO ASSUME HIS POST TOMORROW | True | Special to The New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/credit-men-oppose-bankruptcy-rules-see-direct-invasion-of-rights-in.html | CREDIT MEN OPPOSE BANKRUPTCY RULES; See Direct Invasion of Rights in Having Trust Company Act as Trustee. NO BIAS AGAINST BANK Principle at Stake--For Attorneys Who Have Been Specializing in Bankruptcies. Trustee Action Chief Issue. Attorney Ruling Also Hit. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/2-rum-boats-seized-off-long-island-destroyer-surprised-power-craft.html | 2 RUM BOATS SEIZED OFF LONG ISLAND; Destroyer Surprised Power Craft Taking Load From British Ship, Coast Guard Says. | True | Special to The New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/chase-bank-will-exhibit-full-list-of-new-paper-money.html | Chase Bank Will Exhibit Full List of New Paper Money | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/methodists-to-mark-hospital-sunday-observance-today-in-city-and.html | METHODISTS TO MARK 'HOSPITAL SUNDAY'; Observance Today in City and Vicinity to Aid $1,200,000 Fund for Institution. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/theatrical-unions-benefit-dance.html | Theatrical Union's Benefit Dance | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/habits-of-salmon-learned-from-tagging-fingerlings-bureau-of.html | HABITS OF SALMON LEARNED FROM TAGGING FINGERLINGS; Bureau of Fisheries Thus Amasses Data for Maintaining the Supply for Canneries | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/william-h-nichols-dies-in-honolulu-industrial-chemist-banker-and.html | WILLIAM H. NICHOLS DIES IN HONOLULU; Industrial Chemist, Banker and Educator Here, Succumbs to Heart Disease. FOUNDED FIRM IN 1899 Gave Nichols Chemical Building to N.Y.U. and Served as Acting Chancellor Last Year. Won Honorary Degrees. Established Chemical Firm. Was Trustee of N.Y.U. | True | Photo by General Photo. Co. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/flores-explains-attack-says-anthem-and-political-issue-stirred.html | FLORES EXPLAINS ATTACK.; Says Anthem and Political Issue Stirred Shooting of Ortiz Rubio. | True | Special Cable to THE NEW YORK TIMES. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/opposes-publishing-trusts-holdings-head-of-a-british-investment.html | OPPOSES PUBLISHING TRUSTS HOLDINGS; Head of a British Investment Concern Gives Reasons to Stockholders. CITES PRACTICE IN ENGLAND Only 52 of 153 Companies Announce Investments--Their Stocks Quoted Higher. Figures for British Companies. Investments Classified. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/postal-men-in-memorial-800-of-holy-name-society-hold-service-for.html | POSTAL MEN IN MEMORIAL; 800 of Holy Name Society Hold Service for Dead Members. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/yale-victor-in-swim-turns-back-boys-club-natators-by-score-of-4714.html | YALE VICTOR IN SWIM.; Turns Back Boys' Club Natators by Score of 47-14. | True | Special to The New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/a-twopiano-recital-guy-maier-and-lee-pattison-offer-program-of-wide.html | A TWO-PIANO RECITAL; Guy Maier and Lee Pattison Offer Program of Wide Range. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/third-party-is-proposed-arkansas-antismith-leader-says-meeting-soon.html | THIRD PARTY IS PROPOSED; Arkansas Anti-Smith Leader Says Meeting Soon Will Be Called. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/ultraviolet-rays-reveal-the-age-of-marble-objects.html | ULTRAVIOLET RAYS REVEAL THE AGE OF MARBLE OBJECTS | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/italian-art-objects-will-be-auctioned-property-of-count-venezze-and.html | ITALIAN ART OBJECTS WILL BE AUCTIONED; Property of Count Venezze and Furniture of P.W. Rouss to Be Sold Beginning Friday. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/new-york-city-weighs-its-school-system-the-background-of-the.html | NEW YORK CITY WEIGHS ITS SCHOOL SYSTEM; The Background of the Controversy and the Arguments For and Against the Present Methods of Teaching and the Proposed New Plan of Control I--THE SCHOOL SYSTEM. The Locked School Building. A Difference of Emphasis. II--THE CRITICISMS. Six Years in One Grade. The Position of New York. Dr. O'Shea's Response. III--PROPOSED REMEDIES. The Superintendents' Bill. | True | By Eunice Fuller Barnardunderwood & Underwood Photo. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/britons-keep-collar-buttons.html | Britons Keep Collar Buttons. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/realty-man-ends-his-life-sufferer-from-nervous-disorder-slashes.html | REALTY MAN ENDS HIS LIFE; Sufferer From Nervous Disorder Slashes Himself With Razor. | True | Special to The New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/youth-session-continues-600-at-new-rochelle-hold-program-of-worship.html | YOUTH SESSION CONTINUES; 600 at New Rochelle Hold Program of Worship and Discussion. | True | Special to The New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/fitch-in-princeton-advisory-post.html | Fitch in Princeton Advisory Post. | True | special to The New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/hamburg-due-today-after-reconditioning-wireless-reports-say-she-is.html | HAMBURG DUE TODAY AFTER RECONDITIONING; Wireless Reports Say She Is Making the Expected Speed for New Express Service. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/chinese-take-to-buses-shanai-province-traffic-grows-in-spite-of.html | CHINESE TAKE TO BUSES; Shanai Province Traffic Grows in Spite of Heavy Tax. | True | Special Correspondence of THE NEW YORK TIMES. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/new-utrecht-six-wins-beats-bay-shore-21-as-manual-downs-holy.html | NEW UTRECHT SIX WINS; Beats Bay Shore, 2-1, as Manual Downs Holy Trinity, 2-1. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/todays-programs-in-citys-churches-many-clergymen-will-plead-for-the.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Many Clergymen Will Plead for the Cessation of Religious Persecution in Russia. SERVICES FOR WASHINGTON Interest Centres on the Sermon of Cardinal Hayes in St. Patrick's Cathedral. Baptist. Congregational. Christian Science. Disciples. Jewish. Lutheran. Methodist Episcopal. Presbyterian. Protestant Episcopal. Roman Catholic. Reformed. Reformed Episcopal. Unitarian. Universalist. Radio. Miscellaneous. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/books-and-authors.html | Books and Authors | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/dies-after-plane-crash-capt-patterson-succumbs-to-injuries-from.html | DIES AFTER PLANE CRASH.; Capt. Patterson Succumbs to injuries From Baltimore Wreck. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/divorce-court-plan-perplexes-canada-strong-attack-by-roman-catholic.html | DIVORCE COURT PLAN PERPLEXES CANADA; Strong Attack by Roman Catholic Cardinal Confronts Parliament.HIS POSITION UNALTERABLE Cases So Numerous Now the Ordinary Business of ParliamentIs Delayed. Permanence of Marriage. Sees Many Evils. Government in a Quandary. | True | By V.m. Kipp. Special Correspondence of the New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/review-of-week-in-realty-market-manhattan-and-other-boroughs.html | REVIEW OF WEEK IN REALTY MARKET; Manhattan and Other Boroughs Showing Return to Normal Activity. NEW HOME AREA IN QUEENS Big Industrial and Manufacturing Centre Planned for the Bronx-- Apartment Houses in Demand. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/tablet-unveiled-here-to-veteran-of-1812-grave-of-capt-lametti.html | TABLET UNVEILED HERE TO VETERAN OF 1812; Grave of Capt. Lametti, Italian, Who Helped Defend City Is Decorated. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/erasmus-is-victor-in-dickinson-meet-tallies-26-points-in-the-newark.html | ERASMUS IS VICTOR IN DICKINSON MEET; Tallies 26 Points in the Newark Armory, Outscoring Central High Team by One. MANUAL TRAINING THIRD Jacobson's Victory in 220-Yard Junior Dash Decides for Winners --Three Marks Are Set. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/asks-law-to-cover-names.html | ASKS LAW TO COVER NAMES | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/says-washington-would-be-sad-if-he-looked-on-chicago-today.html | Says Washington Would Be Sad If He Looked on Chicago Today | True | Special to The New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/a-german-history-of-medieval-art.html | A German History of Medieval Art | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/captain-dupes-chinese.html | CAPTAIN DUPES CHINESE. | True | Special Cable to THE NEW YORK TIMES. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/miss-elizabeth-carr-to-wed-on-tuesday-will-be-married-to-george-n.html | MISS ELIZABETH CARR TO WED ON TUESDAY; Will Be Married to George N. Slade by Right Rev. Humphrey Moynihan. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/burlington-is-snag-in-icc-rail-plan-roads-disposal-chief-problem-in.html | BURLINGTON IS SNAG IN I.C.C. RAIL PLAN; Road's Disposal Chief Problem in Union of Great Northern and Northern Pacific. SHORT LINES NO OBSTACLE Provision of Suitable Trackage Rights Suggested to Bring Acceptance of Project. No Obstacle in Short Lines. Burlington Is Chief Problem. Wheeling Case Settlement. BURLINGTON IS SNAG IN I.C.C. RAIL PLAN | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/the-mystery-of-emily-dickinson-miss-pollitts-biographical-study.html | The Mystery of Emily Dickinson; Miss Pollitt's Biographical "Study" Throws New Light on the Relation Between Her Life and Her Poetry | True | By Percy Hutchison | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/the-survival-of-the-white-race.html | THE SURVIVAL OF THE WHITE RACE | True | JAMES DENSON SAYERS. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/machine-outdoes-human-eyes-in-detecting-color-differences.html | MACHINE OUTDOES HUMAN EYES IN DETECTING COLOR DIFFERENCES | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/the-trouble-with-grand-opera-there-would-seem-in-fact-to-be-many.html | THE TROUBLE WITH GRAND OPERA; There Would Seem, in Fact, to Be Many Troubles Most of Them Remediable | True | MABELLE C. KIDD. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/dartmouth-loses-to-navy-mermen-victors-overwhelm-rivals-by-51-to-11.html | DARTMOUTH LOSES TO NAVY MERMEN; Victors Overwhelm Rivals by 51 to 11 Score, Carrying Off Every First Place. | True | Special to The New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/influx-to-queens-continued-gains-in-population-forecast-by-gh-rome.html | INFLUX TO QUEENS; Continued Gains in Population Forecast by G.H. Rome. Income Tax in Leasing Case. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/red-chief-explains-new-kulak-policy-stalin-says-soviet-did-not-have.html | RED CHIEF EXPLAINS NEW KULAK POLICY; Stalin Says Soviet Did Not Have Strength Three Years Ago for Attack. TROTSKYISM IS CRITICIZED Communist Secretary Says Exiled Former Leader Wanted to Start Campaign Too Soon. Party Not Ready in 1927. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/expect-record-wheat-crop-kansas-farmers-look-for-big-year-13000000.html | EXPECT RECORD WHEAT CROP.; Kansas Farmers Look for Big Year --13,000,000 Acres Planted. | True | Special to The New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/harvard-trio-loses-to-cincinnati-club-crimson-is-defeated-at-indoor.html | HARVARD TRIO LOSES TO CINCINNATI CLUB; Crimson Is Defeated at Indoor Polo, 18-10 , Despite SixGoal Handicap. Met. Team Wins at Soccer. | True | Special to The New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/statistical-summary.html | Statistical Summary | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/danish-flier-escapes-burning-on-mexican-trip-in-tiny-plane.html | DANISH FLIER ESCAPES BURNING ON MEXICAN TRIP IN TINY PLANE | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/quebec-dog-derby-won-by-st-godard-canadian-musher-beats-record-set.html | QUEBEC DOG DERBY WON BY ST. GODARD; Canadian Musher Beats Record Set Last Year by Seppala, Who is Second. $1,200 AND CUP FOR VICTOR His Huskies Cover the snow-Covered Course of 120 Miles in 11 Hours 1 Minute. | True | By W.a. MacDonald. Special To The New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/says-trotsky-is-in-danger-prague-editor-tells-of-white-russian-plot.html | SAYS TROTSKY IS IN DANGER.; Prague Editor Tells of White Russian Plot to Shoot Exile. | True | Special Cable to THE NEW YORK TIMES. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/the-mardi-gras-goes-on-the-air.html | THE MARDI GRAS GOES ON THE AIR | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/fights-new-infancy-bill-women-voters-league-assails-it-as.html | FIGHTS NEW INFANCY BILL.; Women Voters' League Assails It as "Confusingly Vague." | True | Special to The New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/artintrade-exhibit-here.html | Art-in-Trade Exhibit Here. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/miss-holm-breaks-world-swim-mark-lowers-own-time-for-150yard-medley.html | MISS HOLM BREAKS WORLD SWIM MARK; Lowers Own Time for 150-Yard Medley to 1:561-5 in the Lido Club Pool. MISS HANF, 12, SHOWS SPEED Takes 100-Yard Handicap Race in 1:08 1-5 --Donald Ruddy and Giebul Are Victors. | True | Special to The New York Times.Times Wide World Photo. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/award-civics-medals-to-pupils-this-month-thomas-hunter-old-boys.html | AWARD CIVICS MEDALS TO PUPILS THIS MONTH; Thomas Hunter 'Old Boys' Will Bestow Honors in High Schools of Manhattan. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/spring-in-georgia-stirs-a-general-mccoy-offers-to-fight-an.html | SPRING IN GEORGIA STIRS A GENERAL; McCoy Offers to Fight an Interrogator at a Peace Rally. LEGGE TAKES TO SPEEDING Chairman of Federal Farm Board Stopped by a Sheriff, Who Then Relents. Despatching the Marines. Chairman Legge's Misadventure. Caught by a Sheriff. "See Our Jail." | True | By Julian Harris. Editorial Correspondence of the New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/tickers-song-now-softer.html | TICKER'S SONG NOW SOFTER | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/ancient-minster-abbey.html | ANCIENT MINSTER ABBEY. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/luncheon-for-miss-ruth-place.html | Luncheon for Miss Ruth Place. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/hesitancy-causing-chinese-decadence-nation-backward-in-adotping.html | HESITANCY CAUSING CHINESE DECADENCE; Nation Backward in Adopting Changes Necessary to Progress, Dr. Hu Shih Asserts. SAYS OLD ARTS ARE DEAD Denies Materialism of Western Countries and Applies Termto His Own Land. | True | By Hallett Abend. Special Correspondence of the New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/plans-of-musicians.html | PLANS OF MUSICIANS. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/the-mina-birds-ill-repute.html | THE MINA BIRD'S ILL REPUTE | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/plants-influence-immigration-ban-australia-determined-to-maintain.html | PLANTS INFLUENCE IMMIGRATION BAN; Australia Determined to Maintain White Population, SaysDr. McLean.SAYS BANNED BRING PESTSContinent's Isolation in GeologicTimes Made Its Flora andFauna Unique. Effects of Curbing Immigration. Supplements Eucalyptus. Home of the Marsupials. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/sift-white-plains-death-police-seek-suspect-as-man-dies-of.html | SIFT WHITE PLAINS DEATH.; Police Seek Suspect as Man Dies of Fractured Skull. | True | Special to The New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/a-school-fete-fontainebleau-concert-at-national-arts-club.html | A SCHOOL FETE; Fontainebleau Concert at National Arts Club | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/cocoa-futures-lower.html | COCOA FUTURES LOWER. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/new-standards-aid-contract-bidding-adoption-of-definite-building.html | NEW STANDARDS AID CONTRACT BIDDING; Adoption of Definite Building Specifications Reduces Excessive Cost. MEANS CLOSE COOPERATION Now in Use on Building in England -- Requests Received From Russia and Australia. New Specifications. AWARDS TO WORKERS. Western Union Building Mechanics to Get Gold Buttons. Sunshine City Homes Sold. White Plains Store Building. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/pilot-burns-to-death-in-delaware-crash-jp-huger-veteran-of-air.html | PILOT BURNS TO DEATH IN DELAWARE CRASH; J.P. Huger, Veteran of Air, Falls 150 Feet in Flying New Borrowed Plane. | True | Special to The New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/enter-the-apple-cart-some-foreign-travels-of-a-piece-which-to-play.html | ENTER "THE APPLE CART"; Some Foreign Travels of a Piece Which, to Play Safe, Sounds Typically Shavian | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/dr-stires-foresees-a-gov-callaghan-long-island-bishop-says-former.html | DR. STIRES FORESEES A GOV. CALLAGHAN; Long Island Bishop Says Former Justice Is Destined forHead of State.SOVIET FAILURE EXPECTEDChurchman and Judge Byers Ask St. Andrew Brotherhood to Fight Anti-Religous Move. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/heads-chief-brazilian-court-again.html | Heads Chief Brazilian Court Again. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/at-the-wheel.html | AT THE WHEEL | True | By James O. Spearing | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/gleaned-from-a-midwestern-rialto.html | GLEANED FROM A MID-WESTERN RIALTO | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/macdonald-asserts-his-cabinets-free-hand-by-his-formal-repudiation.html | MacDONALD ASSERTS HIS CABINET'S FREE HAND; By His Formal Repudiation of the British Independent Labor Party, He Trusts His Political Fortunes to Another Form of Organization | True | By T.j.c. Martyn. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/five-dead-7-injured-in-oakland-cal-fire-flames-sweep-through-frame.html | FIVE DEAD, 7 INJURED, IN OAKLAND (CAL.) FIRE; Flames Sweep Through Frame Hotel, Cutting Off Escape of Victims. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/columbia-faculty-to-lose-4-members-dean-rusby-of-pharmacy-college.html | COLUMBIA FACULTY TO LOSE 4 MEMBERS; Dean Rusby of Pharmacy College, Professors Canfield, Harper and Hall to Retire.$49,259 GIFTS ANNOUNCED$8,500 to Aid Department of Psychiatry--Group Donates $10,000 for Casa Italiana. Prof. Canfield a Noted Lawyer. $10,000 for Casa Italiana. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/to-confer-on-safety-engineers-meet-here-wednesday-miss-perkins-will.html | TO CONFER ON SAFETY.; Engineers Meet Here Wednesday---- Miss Perkins Will Speak. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/medieval-genoa-once-fell-into-chicagos-financial-fix-a-government.html | MEDIEVAL GENOA ONCE FELL INTO CHICAGO'S FINANCIAL FIX; A Government by Business Creditors Won More Popularity Than Its Republic | True | By James E. Boyle. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/florida-is-to-have-twoparty-primary-republicans-qualified-by.html | FLORIDA IS TO HAVE TWO-PARTY PRIMARY; Republicans Qualified by Casting 30 Per Cent of TotalVote Last Fall.PLAN COMPLETE TICKETAnti-Gambling Fight on Horse and Dog Track Betting at ItsHeight in Miami. Republican Penetration. FLORIDA IS TO HAVE TWO-PARTY PRIMARY Novel Betting Schemes. | True | By Hall Leyshon. Editorial Correspondence of the New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/berlin-labor-court-busy.html | Berlin Labor Court Busy. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/has-document-signed-baron-de-steuben-atwood-violett-holds-german.html | HAS DOCUMENT SIGNED BARON DE STEUBEN; Atwood Violett Holds German Officer Wished to Have Name Spelled That Way. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/the-waning-of-the-star-system-some-thoughts-on-the-decline-of-an.html | THE WANING OF THE STAR SYSTEM; Some Thoughts on the Decline of an Institution That Once Dominated the American Theatre | True | By Louis Browdy. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/community-workers-to-give-plays.html | Community Workers to Give Plays | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/antichristian-paintings-confiscated.html | Anti-Christian Paintings Confiscated | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/sharkey-and-scott-ready-for-match-former-has-shown-impressive-form.html | SHARKEY AND SCOTT READY FOR MATCH; Former Has Shown Impressive Form in Work for Miami Contest Thursday. SCHEDULED FOR 15 ROUNDS Victor to Face Schmeling in Proposed Bout for Heavyweight Title--Campolo in Semi-Final. Garden Officials Hopeful. Plans Also Made for Friday. | True | By James P. Dawson. Special To The New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/file-refund-claims-in-westchester.html | File Refund Claims in Westchester. | True | Special to The New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/leonhard-franks-tale-of-tragic-illusion.html | Leonhard Frank's Tale of Tragic Illusion | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/what-news-on-the-rialto-news-and-gossip-of-the-broadway-sector.html | What News On the Rialto?; NEWS AND GOSSIP OF THE BROADWAY SECTOR | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/realty-renting-brisk-in-white-plains-district.html | Realty Renting Brisk In White Plains District | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/american-beaten-by-canadiens-92-victors-tally-twice-in-first.html | AMERICAN BEATEN BY CANADIENS, 9-2; Victors Tally Twice in First Period--Lead by 8-0 AfterSecond at Montreal.LEPINE IS SCORING STAR Nets Three Goals and Assists inAnother--Patterson Saves NewYork Six From Shutout. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/five-die-in-greek-cyclone-floods-destroy-200-housesitalian.html | FIVE DIE IN GREEK CYCLONE; Floods Destroy 200 Houses—Italian Avalanche Kills Nine. | True | Special Cable to THE NEW YORK TIMES. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/pomfret-beats-milton.html | Pomfret Beats Milton. | True | Special to The New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/physicists-discuss-photoelectric-cell-phenomena-which-produce.html | PHYSICISTS DISCUSS PHOTO-ELETRIC CELL; Phenomena Which Produce Television and Talking Films Topicof Society Here. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/new-building-has-private-power-plant-first-in-many-years-is.html | NEW BUILDING HAS PRIVATE POWER PLANT; First in Many Years Is Equipped in the Grand Central Zone Area. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/variety-of-events-to-go-on-the-air-prohibition-poll-to-be-discussed.html | VARIETY OF EVENTS TO GO ON THE AIR; Prohibition Poll to Be Discussed by Gibbons-- Princeton and Enfayette in Debate-- Borah's Topic Is Peace | True | Mishkin. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/army-plebe-five-loses-3822.html | Army Plebe Five Loses, 38-22. | True | Special to The New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/announces-rules-in-safety-contest-merchants-association-reveals.html | ANNOUNCES RULES IN SAFETY CONTEST; Merchants' Association Reveals Terms of Competition to Cut Industrial Accidents. 50,000 CONCERNS ELIGIBLE Preliminary Tests Show Big Saving Through Adoption of Modern Safeguards for Workers. Rules of the Contest. Earlier Tests Proved Saving. Many Organizations Helping. Personnel of Committee. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/five-join-jewish-academy-arts-and-sciences-group-opens-its-annual.html | FIVE JOIN JEWISH ACADEMY; Arts and Sciences Group Opens Its Annual Convention. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/colgate-five-prevails-defeats-amherst-basketball-team-by-score-of.html | COLGATE FIVE PREVAILS; Defeats Amherst Basketball Team by Score of 46 to 28. | True | Special to The New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/women-and-criminals-seek-to-appear-more-youthful.html | Women and Criminals Seek To Appear More Youthful | True | Special Correspondence of THE NEW YORK TIMES. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/wholesalers-here-active-more-buyers-arrived-last-week-sales-fairly.html | WHOLESALERS HERE ACTIVE; More Buyers Arrived Last Week-- Sales Fairly Successful. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/reveal-reich-reds-plan-police-discover-scheme-for-nationwide-march.html | REVEAL REICH REDS' PLAN; Police Discover Scheme for NationWide March on Berlin. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/paper-production-shows-gain.html | Paper Production Shows Gain. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/says-china-famine-dooms-millions-grover-clark-writes-from-taiyan-on.html | SAYS CHINA FAMINE DOOMS MILLIONS; Grover Clark Writes From Taiyan on Survey of Food Conditions in Ghensi.FOUND VILLAGES VACANT Much of Relief Work Has Stopped,He Asserts, and Only Hope Now Is to Supply Seeds. Found Villages Uninhabited. SAYS CHINA FAMINE DOOMS MILLIONS Most Relief Work Stopped. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/asserts-washington-was-an-honest-wet-chicago-judge-says-he-drank.html | ASSERTS WASHINGTON WAS AN HONEST WET; Chicago Judge Says He Drank Temperately, and Safeguarded Liberties in Constitution. | True | Special to The New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/farmers-hit-least-in-wheats-slump-speculators-millers-and-buyers-of.html | FARMERS HIT LEAST IN WHEAT'S SLUMP; Speculators, Millers and Buyers of Flour Lose Millions in Receding Prices. PRODUCERS SOLD IN HURRY Chicago Traders Expect $1 a Bushel or Even Lower if No Big Changes Occur. Talk in Summer of $2 Wheat. Farmer Outguessed Speculator. FARMERS HIT LEAST IN WHEAT'S SLUMP Foreign Demand Still Slow. Prices Highest in United States. Jam in Storehouse Likely Again Weak World Situation. | True | Special to The New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/philatelic-society-to-offer-prizes-american-group-to-give-medals.html | PHILATELIC SOCIETY TO OFFER PRIZES; American Group to Give Medals Annually for Best Collection and for Research Article. FUND OF $3,000 IS RAISED Drive to Enlarge it Started--Collectors Here Pay Visit toWashington. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/princeton-wins-at-polo-triumphs-over-a-squadron-a-trio-17-to-4-.html | PRINCETON WINS AT POLO.; Triumphs Over a Squadron A Trio, 17 to 4 . | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/calls-washington-business-statesman-merle-thorpe-editor-on-radio.html | CALLS WASHINGTON BUSINESS STATESMAN; Merle Thorpe, Editor, on Radio Says He Was far Ahead of Present-Day Analysts. | True | Special to The New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/new-ocean-weather-links-keeping-an-eye-on-the-weather.html | NEW OCEAN WEATHER LINKS; KEEPING AN EYE ON THE WEATHER | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/injuries-in-fire-kill-girl-child-4-leaped-16-feet-into-west-111th.html | INJURIES IN FIRE KILL GIRL.; Child, 4, Leaped 16 Feet Into West 111th St. Airshaft. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/three-theatre-benefits-tomorrow-performance-of-fred-stones-play.html | THREE THEATRE BENEFITS TOMORROW; Performance of Fred Stone's Play Will Yield Funds for Mission Kindergarten Work--Catholic Actors' Guild Play | True | New York Times Studio.Chidnoff Photo.Ira L. Hill Photo. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/takes-poison-in-orange-hotel.html | Takes Poison in Orange Hotel. | True | Special to The New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/american-ships-again-numerous-on-the-seas-twentyone-vessels-now.html | AMERICAN SHIPS AGAIN NUMEROUS ON THE SEAS; Twenty-one Vessels Now Being Built Under Mail-Carrying Contracts, and Another Fleet Is Projected--How The Jones-White Act Operates Ships on the Ways. How Government Aids. Loans for Other Types. The Present Fleet. Ten-Year Mail Contracts. | True | By H.g. McCoy.FROM A Drawing. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/paris-has-a-taste-of-the-classics.html | PARIS HAS A TASTE OF THE CLASSICS | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/child-labor-parley-soon-educators-psychiatrists-and-jurists-will.html | CHILD LABOR PARLEY SOON; Educators, Psychiatrists and Jurists Will Meet at Garden City. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/latinamericans-guests-of-edge-ambassador-to-france-gives-luncheon.html | LATIN-AMERICANS GUESTS OF EDGE; Ambassador to France Gives Luncheon to Diplomats on Washington's Birthday. CITES TWO EVENTS OF YEAR Praises Byrd's Exploraton of South Polar Region and End of the Tacna-Arica Dispute. | True | By Carlisle MacDonald. Special Cable To The New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/bankers-unwilling-to-see-gold-influx-think-federal-reserve-would.html | BANKERS UNWILLING TO SEE GOLD INFLUX; Think Federal Reserve Would Act to Check Movement of Metal Here. BELIEVE STOCKS SUFFICE Also Fear Reduction of Supply in Europe Would Endanger Conditions There. POSSIBLE CHECKS OUTLINED Buying of Sterling Bills in London by Reserve Bank or Cut In Money Rates Here. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/quotation-marks.html | QUOTATION MARKS | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/london-weeklies-find-little-hope-in-parley-growing-uneasiness-is.html | LONDON WEEKLIES FIND LITTLE HOPE IN PARLEY; Growing Uneasiness Is Based on Demands of France for Naval Building. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/broker-gets-commission-judgment.html | Broker Gets Commission Judgment. | True | Special to The New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets The "Technical Position." Coming Dividend Meetings. "Burlington" Reminiscences. January Automobile Output. Utility Investigations. Compromise Decisions. Southern Travel. Steel Operations Gain. Last Week's Movements of Gold. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/steuer-due-here-tuesday-he-will-direct-fight-for-vitale-before.html | STEUER DUE HERE TUESDAY; He Will Direct Fight for Vitale Before Court on Friday. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/seek-to-save-lake-syracusans-would-restore-former-beauties-of.html | SEEK TO SAVE LAKE.; Syracusans Would Restore Former Beauties of Onondaga. | True | Special Correspondence of THE NEW YORK TIMES. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/an-authors-dance.html | AN AUTHORS' DANCE | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/what-is-going-on-this-week.html | WHAT IS GOING ON THIS WEEK | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/nationals-defeat-hakoah-team-52-victors-capture-lead-in-second-half.html | NATIONALS DEFEAT HAKOAH TEAM, 5-2; Victors Capture Lead in Second Half and Keep It Through Rest of Contest. FIST FIGHT ENLIVENS GAME Hacusler and Martyn Banished From Field--3,500 See Soccer Match at Polo Grounds. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/coolidges-visit-santa-barbara.html | Coolidges Visit Santa Barbara. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/harvards-wrestlers-defeat-brown-teams-varsity-triumphs-by-score-of.html | HARVARD'S WRESTLERS DEFEAT BROWN TEAMS; Varsity Triumphs by Score of 24-8, While Freshmen Are Victors by 25-15. | True | Special to The New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/islam-sets-record-in-miami-feature-201-shot-clips-second-off.html | ISLAM SETS RECORD IN MIAMI FEATURE; 20-1 Shot Clips Second Off Hialeah Mile and Eighth Mark With 1:50 1-5. SCORES BY TWO LENGTHS Beats Sandy Ford in $2,760 Jockey Club Handicap-- Fairy Maiden Next. | True | Special to The New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/papuans-like-canned-music.html | Papuans Like "Canned Music." | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/an-opera-matinee-for-students-performance-of-aida-at-reduced-prices.html | AN OPERA MATINEE FOR STUDENTS; Performance of "Aida" at Reduced Prices Is Being Arranged by the Fine Arts Committee RECITAL BY OBOLENSKY AT HOME OF MRS. KAHN | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/new-ford-factory-in-turkey-is-open-plant-capable-of-assembling.html | NEW FORD FACTORY IN TURKEY IS OPEN; Plant Capable of Assembling Eighty Cars Daily Now in Working Order. WILL SERVE 20 COUNTRIES School Started Where Mechanics Are Sent to Receive Month's Training in Repair Work. Ships Discharge Cargo Directly NEW FORD FACTORY IN TURKEY IS OPEN | True | By J.w. Collins. Wireless To the New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/13000-reside-in-princeton-estimate-of-towns-population-includes.html | 13,000 RESIDE IN PRINCETON; Estimate of Town's Population Includes University Students. | True | Special to The New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/amateur-boxing-bouts-in-garden-tomorrow-intercity-tourney-will-end.html | AMATEUR BOXING BOUTS IN GARDEN TOMORROW; Intercity Tourney Will End on Wednesday--Sports Press Bays Will Benefit. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/miss-dennetts-wedding.html | MISS DENNETT'S WEDDING. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/opinion-restricts-payment-of-fees-unlicensed-persons-acting-to.html | OPINION RESTRICTS PAYMENT OF FEES; Unlicensed Persons Acting to Create Sales Not Entitled to Commission. DEFINED BY ATTY. GENERAL Brokers, However, May Legally Offer Prizes for Information Regarding Prospective Buyers. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/the-dance-an-exotic-art-visit-of-mei-lanfang-emphasizes-kinship-in.html | THE DANCE: AN EXOTIC ART; Visit of Mei Lan-fang Emphasizes Kinship Of Theatre and Dancing--New Programs The Chinese Drama. Exotic Points of Interest. | True | By John Martin.nishiyama Photo. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/changes-are-ratified-among-state-banks-certificate-issued-for.html | CHANGES ARE RATIFIED AMONG STATE BANKS; Certificate Issued for Central Queens Savings--Three New Locations Allowed. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/killer-sharks-aid-whalers.html | Killer Sharks Aid Whalers. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/heute-auf-morgen-schoenbergs-new-opera-has-its-world-premiere-in.html | "HEUTE AUF MORGEN"; Schoenberg's New Opera Has Its World Premiere in Frankfort | True | By Alfred Einstein. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/stock-exchange-news.html | STOCK EXCHANGE NEWS. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/hawaii-becoming-truly-airminded-huge-planes-for-swift-coast-flight.html | HAWAII BECOMING TRULY AIR-MINDED; HUGE PLANES FOR SWIFT COAST FLIGHT | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/moscows-dinner-factory-serves-12000-meals-a-day.html | MOSCOW'S "DINNER FACTORY" SERVES 12,000 MEALS A DAY | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/to-offer-life-saving-course.html | To Offer Life Saving Course. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/the-news-from-detroit-new-building-to-have-modern-bus-terminal.html | THE NEWS FROM DETROIT; NEW BUILDING TO HAVE MODERN BUS TERMINAL | True | By Fred Kingsbury. Detroit. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/yale-cub-boxers-victors-win-all-7-bouts-in-tourney-with-mit.html | YALE CUB BOXERS VICTORS; Win All 7 Bouts in Tourney With M.I.T. Freshmen. | True | Special to The New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/yale-cub-matmen-win-take-every-bout-with-the-new-haven-high-except.html | YALE CUB MATMEN WIN.; Take Every Bout With the New Haven High Except 175-Pound. | True | Special to The New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/policeshots-haltholdup-one-of-three-robber-suspects-seized-in.html | POLICESHOTS HALTHOLD-UP; One of Three Robber Suspects Seized in Brooklyn | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/volunteer-firemen-parade-before-smith-5000-march-in-brooklyn-n.html | VOLUNTEER FIREMEN PARADE BEFORE SMITH; 5,000 March in Brooklyn in 39th Annual Celebration—25,000 See Procession. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/teacher-for-fifty-years-is-honored.html | Teacher for Fifty Years Is Honored. | True | Special to The New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/cornelius-b-zabriskie-former-bursar-of-the-general-theological.html | CORNELIUS B. ZABRISKIE.; Former Bursar of the General Theological Seminary Dies. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/patrons-for-segovias-concert-event-to-aid-institute-de-las-espanas.html | PATRONS FOR SEGOVIA'S CONCERT; Event to Aid Institute de las Espanas Attracts a Notable Group Under Spanish Ambassador | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/imm-again-leads-in-tourist-travel-red-star-white-star-and-atlantic.html | I.M.M. AGAIN LEADS IN TOURIST TRAVEL; Red Star, White Star and Atlantic Transport Lines Carried56,597 Third Cabin Passengers in 1929. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/labor-is-divided-on-sex-equality-international-organization-opposes.html | LABOR IS DIVIDED ON SEX EQUALITY; International Organization Opposes Drive Against Privileges for Women.MANY LEADERS DISAGREESocialist Adherents of Feminine Rights Refuse to Abandon Standfor Protection of Mothers. The Full Equality Program. Women Legislators for Protection. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/new-move-in-sevier-case-shainwald-retains-attorneys-in-fight-to-aid.html | NEW MOVE IN SEVIER CASE.; Shainwald Retains Attorneys in Fight to Aid in Autopsy. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/more-light-upon-wagner-significant-and-often-discreditable.html | MORE LIGHT UPON WAGNER; Significant and Often Discreditable Revelations of Letters of Burrell Collection Now Published—New Musical Treasure THE RECORDS. | True | By Olin Downers. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/picture-that-of-mrs-wb-harding.html | Picture That of Mrs. W.B. Harding. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/germans-investigate-alleged-war-treason-act-on-charges-by-author.html | GERMANS INVESTIGATE ALLEGED WAR TREASON; Act on Charges by Author That Krupp and Thyssen Firms Sold to Enemy. | True | Special Cable to THE NEW YORK TIMES. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/london-has-varied-music-season.html | LONDON HAS VARIED MUSIC SEASON | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/lines-bid-this-week-on-mail-contracts-construction-of-new-vessels.html | LINES BID THIS WEEK ON MAIL CONTRACTS; Construction of New Vessels, Estimated to Cost $134,500,000, Will Be Required. FOUR FOR NORTH ATLANTIC Central and South American Services Are Expected to Go to Companies Without Competition. Two Bids for North Atlantic Expected Six Other Bids Call for New Ships. | True | Special to The New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/tells-how-dick-byrd-saved-an-opossum-admirals-boyhood-neighbor-says.html | TELLS HOW DICK BYRD SAVED AN OPOSSUM; Admiral's Boyhood Neighbor Says He Bought Animal From Its Captors and Freed It. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/captain-roland-g-blake-retired-army-aviator-dieswas-injured-eight.html | CAPTAIN ROLAND G. BLAKE; Retired Army Aviator Dies--Was Injured Eight Years Ago. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/taft-a-little-better-capital-doctors-say-alarm-over-condition-of.html | TAFT A LITTLE BETTER, CAPITAL DOCTORS SAY; Alarm Over Condition of ExChief Justice Was Unjustifiable, Bulletin Declares. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/labor-in-sharp-defeat-japanese-election-indicates-rise-of-a.html | LABOR IN SHARP DEFEAT.; Japanese Election Indicates Rise of a Two-Party System. | True | By Hugh Byas. Wireless To the New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/c-johnsonsmelter-in-met-rifle-tie-each-makes-perfect-score-of-500.html | C. JOHNSON-SMELTER IN MET. RIFLE TIE; Each Makes Perfect Score of 500, Breaking League Mark in Indoor Title Shoot. 5 IN 3D-PLACE DEADLOCK Each Totals 498 at 27th Armory-- E. Johnson Gets Silver Medal on Matched Targets. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/air-lines-in-brazil-in-row-over-routes-eta-company-attaches-plane.html | AIR LINES IN BRAZIL IN ROW OVER ROUTES; Eta Company Attaches Plane of New York, Rio and Buenos Concern in Bahia Service. | True | Special Cable to THE NEW YORK TIMES. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/st-louis-air-show-gets-sales-record-3000000-spent-by-public-and.html | ST. LOUIS AIR SHOW GETS SALES RECORD; $3,000,000 Spent by Public and Dealers for Planes as Makers Discuss Price Cuts. MEXICO GETS 70 TRAINERS Reserve Officers to Organize to Obtain More Machines and BetterEquipment. Reserve Officers Plan Organization. Makers Discuss Price Cuts. 10,000 Boys Watch Model Events. | True | From a Staff Correspondent of The New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/belgians-drop-charge-of-antifascist-plot-sentence-italian-to-5.html | BELGIANS DROP CHARGE OF ANTI-FASCIST PLOT; Sentence Italian to 5 Months for Carrying Firearms and Using a False Passport. | True | Special Cable to THE NEW YORK TIMES. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/waffleminds-in-washington-senate-chamber-is-likened-to-tea-barns-of.html | WAFFLE-MINDS IN WASHINGTON; Senate Chamber Is Likened to Tea Barns of India in Mold-Producing Effect | True | CORNELIA A. SPIVAKOWSKY, | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/planes-for-oil-companies-aircraft-and-radio-will-aid-in-venezuelan.html | PLANES FOR OIL COMPANIES; Aircraft and Radio Will Aid in Venezuelan Fields. | True | Special Correspondence of THE NEW YORK TIMES. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/few-jobs-for-unemployed-statesmen-custom-deprives-us-of-services-of.html | FEW JOBS FOR UNEMPLOYED STATESMEN; Custom Deprives Us of Services of Men Who in Other Countries Would Continue in Government | True | By P.w. Wilson | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/school-gives-a-play.html | SCHOOL GIVES A PLAY | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/club-goes-democratic-former-brooklyn-republican-body-gives.html | CLUB GOES DEMOCRATIC.; Former Brooklyn Republican Body Gives Reception to Laura. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/west-indies-scores-336-for-2-wickets-roach-makes-209-runs-batting.html | WEST INDIES SCORES 336 FOR 2 WICKETS; Roach Makes 209 Runs Batting With Hunte in Cricket Test Against England. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/severton-wins-ski-title-annexes-canadian-jumping-crown-as-field-of.html | SEVERTON WINS SKI TITLE; Annexes Canadian Jumping Crown as Field of 55 Competes. Crescent A.C. Soccer Victor. | True | | C1B61766,C1B61767,C1B61768,C1B61769 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/maine-gives-seth-an-idea-for-radio-droll-stories-of-old-sea-captain.html | MAINE GIVES SETH AN IDEA FOR RADIO; Droll Stories of Old Sea Captain and True Portrayal of Country Folk Win Applause Of an Invisible Audience What He Remembered. Enter Seth Parker. Why Prayer Is Silent. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/navy-plebe-wrestlers-win.html | Navy Plebe Wrestlers Win. | True | Special to The New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/new-process-found-for-making-xylose.html | NEW PROCESS FOUND FOR MAKING XYLOSE | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/worlds-mark-set-by-furth-of-nyu-runs-70yard-low-hurdles-in-008-on.html | WORLD'S MARK SET BY FURTH OF N.Y.U.; Runs 70-Yard Low Hurdles in 0:08 on Outdoor Board Track in Union Meet. McMILLEN WINS IN 1,000 Defeats Veit and Cutbill in Handicap Run--Hagen Trails Dunbar in Two-Mile Race. | True | Special to The New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/modern-french-art-shown-in-chicago.html | MODERN FRENCH ART SHOWN IN CHICAGO | True | By James J. Sweeney. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/five-face-trial-in-gastonia-killing-attorney-general-will-prosecute.html | FIVE FACE TRIAL IN GASTONIA KILLING; Attorney General Will Prosecute Alleged Slayers of Mrs. Wiggins. GOVERNOR GARDNER FIRM Chief Executive Has Pressed Action—Outcome of Four Previous Trials. Governor Gardner's Efforts. Intervention Resented. | True | By Robert E. Williams. Editorial Correspondence of the New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/nanuk-gets-bodies-of-eielson-and-aide-slipenov-russian-flier-takes.html | NANUK GETS BODIES OF EIELSON AND AIDE; Slipenov, Russian Flier, Takes Them in Plane to Ship at 50 Below Zero. AIR CORTEGE STARTS SOON Victims of Siberia Wreck Will Be Borne to Alaska With International Escort. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/ten-outstanding-events-this-week.html | Ten Outstanding Events This Week | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/voluntary-grocery-chains-listed.html | Voluntary Grocery Chains Listed. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/edward-cutler-easton.html | Edward Cutler Easton. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/man-shot-held-in-slaying-picked-up-wounded-by-policeman-he-is.html | MAN SHOT, HELD IN SLAYING; Picked Up Wounded by Policeman, He Is Linked With 1924 Homicide. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/david-sarnoff-grew-up-in-radios-vast-field-david-sarnoff.html | DAVID SARNOFF GREW UP IN RADIO'S VAST FIELD; DAVID SARNOFF | True | By Charles G. Poore. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/season-in-last-quarter-free-to-the-public.html | SEASON IN LAST QUARTER; FREE TO THE PUBLIC. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/nyac-turns-back-yale-joe-ruddy-stars-in-384-water-polo-victory-at.html | N.Y.A.C. TURNS BACK YALE; Joe Ruddy Stars in 38-4 Water Polo Victory at New Haven. | True | Special to The New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/wholesale-trade-gains-but-credit-index-is-still-well-under-the.html | WHOLESALE TRADE GAINS; But Credit Index Is Still Well Under the Level of a Year Ago. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/american-debaters-win-defeat-canadians-at-bishops-university.html | AMERICAN DEBATERS WIN.; Defeat Canadians at Bishops University, Lennoxville, Que. | True | Special to The New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/new-game-laws.html | NEW GAME LAWS. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/the-colossal-burden-of-land-armaments-reducing-armies-air-fleets.html | THE COLOSSAL BURDEN OF LAND ARMAMENTS; Reducing Armies, Air Fleets and Other Weapons Is the Task After the Naval Conference The Greater Problem. More Men Under Arms. Soviet Russia's Proposal. American Concession. Enduring Custom. A German Advantage. The Middle of the Road. | True | By Raymond Leslie Buell, Research Director, Foreign Policy Association.topical Photo.times Wide World Photo. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/honduras-orders-special-plane.html | Honduras Orders Special Plane. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/manlius-school-dinner-march-1.html | Manlius School Dinner March 1. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/a-new-translation-of-the-bhagavadgita.html | A New Translation of The Bhagavad-Gita | True | By Charles Johnston | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/more-coins-for-king-victor.html | More Coins for King Victor. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/hindumoslem-riots-in-junaghur.html | Hindu-Moslem Riots in Junaghur. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/concert-programs-gabrilowitsch-leads-in-farewellbori-to-sink.html | CONCERT PROGRAMS; Gabrilowitsch Leads in Farewell--Bori to Sink "Louise"--Hans Barth and Others | True | Bettina Winston Photo. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/article-6-no-title.html | Article 6 — No Title | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/american-delegation-chafes-at-vacation-keenly-interested-in-fate-of.html | AMERICAN DELEGATION CHAFES AT VACATION; Keenly Interested in Fate of Chautemps Cabinet Before Chamber Tuesday. | True | Special Cable to THE NEW YORK TIMES. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/republican-women-accept-invitation-miss-butler-vice-chairman.html | REPUBLICAN WOMEN ACCEPT INVITATION; Miss Butler, Vice Chairman, Notifies Roosevelt They Will BeGlad to Come to Mansion.PLEASED BY HIS OFFER Cordial Letter Agrees to DiscussionTuesday of Welfare Measuresfor Legislation. | True | Special to The New York Times. | C1B1766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/nyu-to-dedicate-building-on-friday-two-days-of-conferences-to.html | N.Y.U. TO DEDICATE BUILDING ON FRIDAY; Two Days of Conferences to Follow Opening of New School of Education. 5,000 TEACHERS TO ATTEND Chancellor Brown to Preside at Ceremony-- J.G. Rogers, Architect, to Make Presentation. 120,000 Square Feet in Building. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/savonarola-the-tragic-monk-a-biography-of-the-florentine-reformer.html | Savonarola, the Tragic Monk; A Biography of the Florentine Reformer Who Was Hanged As a "False Prophet" Savonarola, the Tragic Monk | True | By Dino Ferrari | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/film-exporter-dies-in-office.html | Film Exporter Dies in Office. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/700-seek-prison-jobs-record-number-apply-to-take-civil-service.html | 700 SEEK PRISON JOBS; Record Number Apply to Take Civil Service Tests for Guards. | True | Special to The New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/cape-cod-robins.html | CAPE COD ROBINS. | True | MARYALICE PARKER KENT. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/finlay-harvard-golf-captain-wins-wollaston-open-with-70.html | Finlay, Harvard Golf Captain, Wins Wollaston Open With 70 | True | Special to The New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/loss-of-electricity-as-a-factor-in-prices-estimated-as-difference.html | LOSS OF ELECTRICITY AS A FACTOR IN PRICES; Estimated as Difference Between 2.57 Cents and 2.16 Cents a Kilowatt-Hour. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/australia-to-save-lung-fish.html | Australia to Save Lung Fish. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/three-schools-tie-for-track-honors-brooklyn-prep-loughlin-and-st.html | THREE SCHOOLS TIE FOR TRACK HONORS; Brooklyn Prep, Loughlin and St. James in Deadlock for Catholic Senior Title. EACH SCORES 19 POINTS Eight Record Broken in 13th Regiment Armory-- Maloney Takes220 in 0:23 1-5. Breaks Mark by Second. Wins by Quarter Lap. THE SUMMARIES. Senior Events. | True | By Arthur J. Daley. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/brief-reviews-a-federal-world-books-in-brief-review-the-idea-of.html | Brief Reviews; A FEDERAL WORLD Books in Brief Review THE IDEA OF HELL INNOVATORS IN MUSIC MLLE. DE LESPINASSE Books in Brief Review ISRAEL'S PROGRESS NATURE AND THE ANCIENT | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/variety-incarnation-as-lancelot-gobbo-would-say-if-he-were-here-to.html | VARIETY INCARNATION; As Lancelot Gobbo Would Say, If He Were Here to Tramp About Among Galleries | True | By Edward Alden Jewell. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/lighterage-hearing-brooklyn-realty-men-say-fee-plan-would-hurt.html | LIGHTERAGE HEARING.; Brooklyn Realty Men Say Fee Plan Would Hurt Industries. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/4-aau-marks-set-in-us-junior-meet-spitz-of-flushing-high-makes-new.html | 4 A.A.U. MARKS SET IN U.S. JUNIOR MEET; Spitz of Flushing High Makes New High Jump Standard of 6 Feet 3 Inches. MET. TEAM GAINS HONORS Takes Six First Places, a Second, a Third and a Fourth in Annual Games at Detroit. | True | Special to The New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/bill-boards-vs-delights.html | BILL BOARDS VS. "DELIGHTS." | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/princeton-cub-six-repulses-yale-32-whitman-chapman-boyce-count-as.html | PRINCETON CUB SIX REPULSES YALE, 3-2; Whitman, Chapman, Boyce Count As Tigers Triumph Over the Eli Freshmen. | True | Special to The New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/current-magazines.html | Current Magazines | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/some-of-the-stars-who-will-compete-in-intercollegiate-aaaa-indoor.html | Some of the Stars Who Will Compete in Intercollegiate A.A.A.A. Indoor Championship on Saturday. | True | P. & A. Photo.P. & A. Photo.Times Wide World Photo.P. & A. Photo. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/desire-for-erudition-hits-turkish-chickpea-vendors.html | Desire for Erudition Hits Turkish Chick-Pea Vendors | True | Special Correspondence of THE NEW YORK TIMES. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/admiral-jones-is-seriously-ill-in-london-ordered-to-hospital-here.html | Admiral Jones Is Seriously Ill in London; Ordered to Hospital Here for Treatment | True | Special Cable to THE NEW YORK TIMES. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/rumania-police-told-to-burn-pictures-of-ileana-and-count.html | Rumania Police Told to Burn Pictures of Ileana and Count | True | Wireless to THE NEW YORK TIMES. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/bridge-nearly-complete-sections-of-span-at-longview-wash-are.html | BRIDGE NEARLY COMPLETE; Sections of Span at Longview, Wash.., Are Brought Together. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/brothers-held-as-thieves-60000-in-larcenies-from-philadelphia.html | BROTHERS HELD AS THIEVES, $60,000 in Larcenies From Philadelphia Concerns Charged Here. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/passaic-high-five-wins-26th-in-row-captain-de-young-scores-34.html | PASSAIC HIGH FIVE WINS 26TH IN ROW; Captain De Young Scores 34 Points as Rutherford Is Crushed 50-19. HILL BEATS LAWRENCEVILLE Triumphs in Hard-Fought Game by 36-32- -Englewood Captures Championship--Pomfret Wins. | True | Special to The New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/british-heir-at-nairobi-prince-to-stay-at-government-house-pending.html | BRITISH HEIR AT NAIROBI; Prince to Stay at Government House Pending Renewal of Hunt. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/dragon-flies-as-food.html | DRAGON FLIES AS FOOD. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/exgov-smith-gets-newsboys-homage-1200-cheer-their-hero-and.html | EX-GOV. SMITH GETS NEWSBOYS' HOMAGE; 1,200 Cheer Their Hero and "Sidewalks of New York" at Annual Dinner. TWO PRESENTS BESTOWED Cane for Former East Sider and Umbrella for Wife,for Which Lads "Chipped in." Smith an Inspiration to Boys. Advises Preparation for Future. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/michael-and-mary-in-london.html | "MICHAEL AND MARY" IN LONDON | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/look-to-president-on-state-dry-bill-no-chance-seen-for-passage.html | LOOK TO PRESIDENT ON STATE DRY BILL; No Chance Seen for Passage Unless Order Comes From the White House. REPUBLICANS IN DILEMMA For First Time in Years, as Result of Prohibition Split, TheyFace Losing Legislature. | True | By W.a. Warn. Special To the New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/regiment-honors-its-dead-165th-infantry-memorial-mass-attended-by.html | REGIMENT HONORS ITS DEAD; 165th Infantry Memorial Mass Attended by More Than 700. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/urges-amendment-of-the-baumes-law-assemblyman-sargent-in-a-speech.html | URGES AMENDMENT OF THE BAUMES LAW; Assemblyman Sargent, in a Speech, Says Not All Fourth Offenders Should Get Life Terms. | True | Special to The New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/the-tiger-is-chinas-king-of-beasts.html | THE TIGER IS CHINA'S KING OF BEASTS. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/dr-work-leaves-on-cruise-sails-with-gov-fisher-for-several-weeks-in.html | DR. WORK LEAVES ON CRUISE; Sails With Gov. Fisher for Several Weeks in the Caribbean. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/thinks-note-lost-fliers-boy-picks-up-on-irish-coast-paper-telling.html | THINKS NOTE LOST FLIERS,; Boy Picks Up on Irish Coast Paper Telling of Diteman Plane Sinking. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/georgetown-five-victor-vanquishes-brooklyn-k-of-c-quin-tet-by-43-to.html | GEORGETOWN FIVE VICTOR.; Vanquishes Brooklyn K. of C. Quin tet by 43 to 27. | True | Special to The New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/jonnston-craft-wins-at-palm-beach-vermont-driver-brings-his-sparrow.html | JONNSTON CRAFT WINS AT PALM BEACH; Vermont Driver Brings His Sparrow Home First in Event for Hydroplanes. | True | Special to The New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/edison-studies-punk-trees-of-florida-thinks-they-may-furnish.html | Edison Studies Punk Trees of Florida; Thinks They May Furnish Material for Paper | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/senorita-arosemena-weds-daughter-of-president-of-panama-is-bride-of.html | SENORITA AROSEMENA WEDS; Daughter of President of Panama Is Bride of Pedro Ernesto Arias. | True | Special Cable to THE NEW YORK TIMES. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/harvard-beats-penn-at-squash-5-to-0-phipps-no-1-for-crimson-team.html | HARVARD BEATS PENN AT SQUASH, 5 TO 0; Phipps, No. 1 for Crimson Team, Conquers Haynes in Close Match, 15-13, 12-15, 15-10, 15-11. | True | Special to The New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/experts-to-adjust-building-disputes-building-congress-organizes.html | EXPERTS TO ADJUST BUILDING DISPUTES; Building Congress Organizes Committee for Fostering Peace in the Industry. TO LINK UP MANY TRADES Council Will Include Representatives of Labor, Architects, Engineers, Builders and Material Men. Many Conferences Held. Committee's Specific Functions. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/village-issues-up-in-westchester-21-communities-there-to-hold.html | VILLAGE ISSUES UP IN WESTCHESTER; 21 Communities There to Hold Elections March 18 and Three More at Later Dates. REFORMERS MAKING FIGHTS Mamaroneck May Follow Example of New Rochelle and Adopt Manager Form of Government. Fight Sunday Movie Plan. Board to Investigate Itself. To Vote on Manager Government | True | Special to The New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/take-jewish-drive-posts-strauss-and-lehman-join-warburg-as-honorary.html | TAKE JEWISH DRIVE POSTS; Strauss and Lehman Join Warburg as Honorary Chairmen. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/quits-illinois-senatorial-race.html | Quits Illinois Senatorial Race. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/french-move-to-reopen-casino-at-enghien-paris-business-men-protest.html | French Move to Reopen Casino at Enghien; Paris Business Men Protest Plan of Deputies | True | Special Correspondence of THE NEW YORK TIMES. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/byrds-ship-rolls-along-264-miles-on-way-dogs-resting-aboard-after.html | Byrd's Ship Rolls Along 264 Miles on Way; . Dogs Resting Aboard After Their Good Work | True | Wireless to THE NEW YORK TIMES. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/4-ships-in-crashes-in-fog-off-the-coast-fliers-caught-aloft-sudden.html | 4 SHIPS IN CRASHES IN FOG OFF THE COAST; FLIERS CAUGHT ALOFT; Sudden 15-Degree Temperature Drop Blankets Wide Area With Mist, Cripples Shipping TWO LINERS RETURNING The Maya Hits the Kungsholm at Craven Shoal--Monterey and Freighter in Collision. PILOTS IN FORCED LANDINGS Bring Down Planes In Fields and Mudholes--No Injuries Reported --Air Mail Held on Ground. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/relay-meet-at-georgia-tech-draws-a-record-entry-list.html | Relay Meet at Georgia Tech Draws a Record Entry List | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/frank-m-taylor-dies-in-denver-mining-engineer-one-of-citys-leading.html | FRANK M. TAYLOR DIES IN DENVER; Mining Engineer, One of City's Leading Citizens, a Victim of Heart Disease at 79. MEMBER OF CENTURY CLUB He Was a Brother of Henry Osborn Taylor, Noted Historian, and Charles G. Taylor, Merchant. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/asserts-washington-enforced-all-laws-cyrus-e-woods-in-philadelphia.html | ASSERTS WASHINGTON ENFORCED ALL LAWS; Cyrus E. Woods, in Philadelphia, Says He Would, as Executive, Show No Discrimination. | True | Special to The New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/four-to-be-missionaries-princeton-graduates-will-go-to-africa-and.html | FOUR TO BE MISSIONARIES; Princeton Graduates Will Go to Africa and China. | True | Special to The New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/columbia-beats-syracuse-in-swim-triumph-in-relay-gives-lions-3626.html | COLUMBIA BEATS SYRACUSE IN SWIM; Triumph in Relay Gives Lions 36-26 Victory in League Meet Here. CALLAHAN SETS POOL MARK Cuts Breast Stroke Record by Fifth of Second--Columbia Wins at Water Polo, 26-16. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/field-artillery-wins-112th-riders-triumph-over-essex-troop-trio.html | FIELD ARTILLERY WINS; 112th Riders Triumph Over Essex Troop Trio, 14-10 , at Newark. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/theatre-claqueurs-in-vienna-form-union-now-get-two-wienerwursts-for.html | THEATRE CLAQUEURS IN VIENNA FORM UNION; Now Get Two Wienerwursts for Simple Applause, Six With Beer for Special Ovations. | True | Wireless to THE NEW YORK TIMES. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/inquiries-snow-spain-puzzle-to-foreigners-wires-buzz-with.html | INQUIRIES SNOW SPAIN PUZZLE TO FOREIGNERS; Wires Buzz With Explanations to Business Men and Journals of Recent Upheaval. | True | Wireless to THE NEW YORK TIMES. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/bill-sets-15-as-age-for-quitting-schools-albany-measure-adding-year.html | BILL SETS 15 AS AGE FOR QUITTING SCHOOLS; Albany Measure Adding Year to Minimum Is Backed by Child Labor Committee. | True | Special to The New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/de-milles-daughter-weds-married-to-te-calvin-son-of-rai-man-in.html | DE MILLE'S DAUGHTER WEDS; Married to T.E. Calvin, Son of Rai Man in Hollywood Ceremony. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/englewood-wins-title.html | Englewood Wins Title. | True | Special to The New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/hoover-visits-home-of-first-president-reviews-historic-parade-at.html | HOOVER VISITS HOME OF FIRST PRESIDENT; Reviews Historic Parade at Alexandria, Va., and Stands Silent at Mount Vernon. GREAT CROWDS TAKE PART Capital Patriotic Societies and Masonic Officials Hold Special Ceremonies. | True | Special to The New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/new-building-ready-at-wagner-college-lutheran-school-to-dedicate.html | NEW BUILDING READY AT WAGNER COLLEGE; Lutheran School to Dedicate $400,000 Gothic Structure on Staten Island Thursday. COMMANDS VIEW OF BAY Site on Grymes Hill, Concord, Was Once Rumored to Be German Base for Attack on New York. Gothic Figures Adorn Building. | True | Photo by Weitzman'S Photo Shop. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/lindberghs-we-set-to-music-for-flight-on-radios-wings-began-as.html | LINDBERGH'S "WE" SET TO MUSIC FOR FLIGHT ON RADIO'S WINGS, Began as Experiment. Motion in Music. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/angora-to-open-new-theatre.html | Angora to Open New Theatre. | True | Special Correspondence of THE NEW YORK TIMES. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/qualifications-of-engineers.html | QUALIFICATIONS OF ENGINEERS | True | GUSTAV LINDENTHAL | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/nyu-five-stops-carnegie-42-to-21-violet-gains-12th-victory-of.html | N.Y.U. FIVE STOPS CARNEGIE, 42 TO 21; Violet Gains 12th Victory of Season Before 3,500 at 102d Engineers Armory. LEFFT STARS ON ATTACK Centre Leads Scorers With 12 Points as His Team Wins Fourth Contest in Row. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/yale-five-defeats-princeton-30-to-24-eli-tightens-hold-on-3d-place.html | YALE FIVE DEFEATS PRINCETON, 30 TO 24; Eli Tightens Hold on 3d Place in Intercollegiate League Before 1,200 Fans. BEANE IS HIGH SCORER Accounts for 13 Points for Yale, While Booth Is Important Factor in Attack. | True | Special to The New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/ranks-hoover-year-far-below-wilsons-jouett-shouse-at-topeka-says.html | RANKS HOOVER YEAR FAR BELOW WILSON'S; Jouett Shouse, at Topeka, Says the President Has Achieved Little of Value. WILSON'S DEEDS RECITED In 1913, Despite Opposition, He Accomplished Many Reforms, Democratic Leader Says. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/boy-11-is-held-in-alabama-under-liquor-indictment.html | Boy, 11, Is Held in Alabama Under Liquor Indictment | True | Special to The New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/find-jeweler-was-suicide-tests-disclose-poison-in-glass-by-body-of.html | FIND JEWELER WAS SUICIDE; Tests Disclose Poison in Glass by Body of Simon Kaplan. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/institute-of-mining-to-meet-in-toronto-annual-gathering-next-week.html | INSTITUTE OF MINING TO MEET IN TORONTO; Annual Gathering Next Week to Hear Reports on Progress by Officials and Engineers. ALUMINUM OUTPUT GAINING Average Now Above 8,000,000 Pounds a Month—Bill Proposes Refuge Stations in Ontario Mines. | True | Special to The New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/mrs-theodore-pratt-seeks-reno-divorce-new-york-financier-has.html | MRS. THEODORE PRATT SEEKS RENO DIVORCE; New York Financier Has Already Agreed to Her Custody of Children. | True | Special to The New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/school-hearing-on-army-course.html | School Hearing on Army Course. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/santana-victor-in-bout-gets-decision-over-eulo-in-feature-match-at.html | SANTANA VICTOR IN BOUT.; Gets Decision Over Eulo in Feature Match at Ridgewood Grove. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/russian-party-fashion-show-to-be-given-at-mardi-gras-ball.html | RUSSIAN PARTY; Fashion Show to Be Given At Mardi Gras Ball | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/hoover-proclaims-covered-wagon-day-april-10-to-mark-oregon-trail.html | Hoover Proclaims 'Covered Wagon Day'; April 10 to Mark Oregon Trail Centennial | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/march-concerts-listed.html | MARCH CONCERTS LISTED | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/rutgers-conquers-f-and-m-quintet-scores-by-40-to-30-before-the.html | RUTGERS CONQUERS F. AND M. QUINTET; Scores by 40 to 30 Before the Junior Prom Guests for Fifth Straight Victory. | True | Special to The New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/grand-duke-cyril-assumes-the-guardianship-of-orphans.html | GRAND DUKE CYRIL ASSUMES THE GUARDIANSHIP OF ORPHANS | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/pilgrimage-of-mothers-to-europes-war-graves-where-american-soldiers.html | PILGRIMAGE OF MOTHERS TO EUROPE'S WAR GRAVES; WHERE AMERICAN SOLDIERS OF THE WORLD WAR REST | True | By William A. du Puy. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/credit-men-against-bill-committee-to-oppose-legislation-aimed-at.html | CREDIT MEN AGAINST BILL.; Committee to Oppose Legislation Aimed at Agencies. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/tarrytowns-study-consolidation-plan-chamber-of-commerce-survey.html | TARRYTOWNS STUDY CONSOLIDATION PLAN; Chamber of Commerce Survey Indicates Saving in Municipal Expenses.BUDGETS TOTAL $600,000Civic Body to Vote in March orQuestion of Centralized Government for Two Villages. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/distribute-sewage-two-miles-distant-testing-long-outfall-in-sound.html | DISTRIBUTE SEWAGE TWO MILES DISTANT; Testing Long Outfall in Sound for Mamaroneck Valley Sewer. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/beck-urges-return-to-state-autonomy-if-washington-were-alive-he.html | BECK URGES RETURN TO STATE AUTONOMY; If Washington Were Alive He Would Attack Centralizing of Power, Says Representative. BUCKNER IN SIMILAR PLEA Warns Sons of the Revolution "State Walls Have Become Mere Markings on Map." Seeks to Clarify Principles. Believed in Local Autonomy. Buckner Speaks at Dinner. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/citys-green-book-out-13th-edition-of-official-directory-gives.html | CITY'S "GREEN BOOK" OUT.; 13th Edition of Official Directory Gives Governmental Data. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/aerial-speedway-planned-in-west-elevated-road-from-detroit-to.html | AERIAL SPEEDWAY PLANNED IN WEST; Elevated Road From Detroit to Pontiac--Louisiana to Build Highway Into Former Pirate Stronghold | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/mr-bradford-explores-the-souls-of-seven-daughters-of-eve-his-new.html | Mr. Bradford Explores the Souls Of Seven Daughters of Eve; His New Collection of "Psychographs" Includes Ninon de Lenclos Mme. de Maintenon, George Sand and Sarah Bernhardt Seven Daughters of Eve | True | By Herbert Gorman | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/arms-embargo-urged-by-fish-as-peace-aid-representative-over-radio.html | ARMS EMBARGO URGED BY FISH AS PEACE AID; Representative Over Radio Says He Will Fight in Congress to "Starve War." | True | Special to The New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/irish-rugby-team-beats-sotland-1411-55000-see-international-game.html | IRISH RUGBY TEAM BEATS SCOTLAND, 14-11; 55,000 See International Game at Murrayfield--Scotland Wins at Soccer, 3-1. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/stabbed-with-pitchfork-boy-dies.html | Stabbed With Pitchfork, Boy Dies. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/the-naval-blockade-in-the-world-war.html | The Naval Blockade In the World War | True | By Henry E. Armstrong | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/seek-hellyer-whose-father-died.html | Seek Hellyer, Whose Father Died. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/galaxy-of-building-materials-used-in-romantic-house-exterior-lively.html | GALAXY OF BUILDING MATERIALS USED IN ROMANTIC HOUSE EXTERIOR; Lively Exterior Colors. Picturesque Details. Bedroom Ingle Nook. A Corner Library. Lavatory Off Kitchen. Lincoln Building Elevators. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/the-couture-features-blouses.html | THE COUTURE FEATURES BLOUSES | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/british-admirals-sit-and-watch-naval-show-autocratic-sea-rulers.html | BRITISH ADMIRALS SIT AND WATCH NAVAL SHOW; Autocratic Sea Rulers Evolved Through Several Centuries Now Find Themselves Fog-Bound in the Talk About Peace and Disarmament An Effort of Geography. Product of Evolution. The Puzzles of a New Era. | True | By P.w. Wilson. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/armys-six-loses-to-canadians-53-more-than-800-watch-royal-military.html | ARMY'S SIX LOSES TO CANADIANS, 5-3; More Than 800 Watch Royal Military College Win at Bear Mountain. STILL UNBEATEN IN SERIES West Pointers Tie Score at 3-3, but Rivals Come Through With Two More Goals. Canadians Show Cleverness. Army Ties Score. | True | Special to The New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/simpler-decoration-for-womens-apparel-throws-french-embroiders.html | Simpler Decoration for Women's Apparel Throws French Embroiders Out of Work | True | Special Correspondence to THE NEW YORK TIMES. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/chicago-fair-to-show-a-centurys-progress-worlds-exposition-to.html | CHICAGO FAIR TO SHOW A CENTURY'S PROGRESS; World's Exposition to Dramatize Marvels of America's Advance From Crude Conditions by Aid of Science --How It Will Tell the Miraculous Story A New Departure in Fairs. Evolution in Transport. Our Kaleidoscopic Past. | True | By R.l. Duffus. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/urges-insurance-before-marriage.html | Urges Insurance Before Marriage. | True |  | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/nyu-turns-back-cornell-tank-team-violet-mermen-triumph-by-3824-to.html | N.Y.U. TURNS BACK CORNELL TANK TEAM; Violet Mermen Triumph by 38-24 to Gain Eighth Victory in Nine Starts. | True |  | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/bismarck-and-russia.html | Bismarck and Russia | True |  | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/from-chufou-and-ogden-to-jutland-and-the-meander.html | FROM CHUFOU AND OGDEN TO JUTLAND AND THE MEANDER | True |  | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/the-motor-industry-reports-in-the-new-graham-line.html | THE MOTOR INDUSTRY REPORTS; IN THE NEW GRAHAM LINE | True |  | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/army-boxers-defeat-nyu-4-bouts-to-3-violet-scores-knockout-in.html | ARMY BOXERS DEFEAT N.Y.U., 4 BOUTS TO 3; Violet Scores Knockout in 125Pound Class and GainsTwo Decisions. | True | Special to The New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/harvard-fencers-score-triumph-over-penn-squad-by-9-bouts-to-8.html | HARVARD FENCERS SCORE; Triumph Over Penn Squad by 9 Bouts to 8. | True | Special to The New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/committees-named-for-realty-exchange-wellknown-brokers-selected-to.html | COMMITTEES NAMED FOR REALTY EXCHANGE; Well-Known Brokers Selected to Supervise Activities of the Board. | True |  | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/comparative-respect.html | COMPARATIVE RESPECT. | True |  | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/miss-frances-beverly-griffin.html | MISS FRANCES BEVERLY GRIFFIN. | True |  | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/some-new-films.html | SOME NEW FILMS | True |  | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/to-lift-style-standards-new-garment-council-head-offers-this-to.html | TO LIFT STYLE STANDARDS; New Garment Council Head Offers This to Meet Problems. | True |  | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/holiday-observed-in-westchester-male-quartet-concert-at-the-ardsley.html | HOLIDAY OBSERVED IN WESTCHESTER; Male Quartet Concert at the Ardsley Club Celebrates Washington's Birthday. D.A.R. CHILDREN'S PARTY Tarrytown Chapter Arranges a Costume Party-- Sleepy Hollow Dance--Other Events. Sleepy Hollow Manor Dance. Hospital league's Annual Show. Junior Assembly Dance. Scarsdale Dinner Dance. | True | Special to The New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/columbia-five-tops-syracuse-34-to-31-the-winner-and-runnerup-in.html | COLUMBIA FIVE TOPS SYRACUSE, 34 TO 31; The Winner and Runner-Up in Open Golf Tournament Played at Savannah. COLUMBIA FIVE TOPS SYRACUSE, 34 TO 31 | True | P. & A. Photo.P. & A. Photo. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/railroad-earnings.html | RAILROAD EARNINGS. | True |  | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/bow-bells-to-ring-over-london-again-their-clanging-after-years-of.html | BOW BELLS TO RING OVER LONDON AGAIN; Their Clanging After Years of Silence Will Dominate the Traffic Roar of Cheapside. PUBLIC FUND SUBSCRIBED Sound That Lured Dick Whittington On Said to Have Come From Only One Bell. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/risk-on-tariff-real-mr-david-holds-us-of-europe-will-be-hastened-by.html | RISK ON TARIFF REAL.; Mr. David Holds U.S of Europe Will Be Hastened by increases. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/haverford-eleven-will-meet-four-rivals-of-many-years.html | Haverford Eleven Will Meet Four Rivals of Many Years | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/ridgewood-poloists-win-turns-back-ramapo-trio-2014-in-final-match.html | RIDGEWOOD POLOISTS WIN.; Turns Back Ramapo Trio, 20-14, in Final Match. | True | Special to The New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/frances-e-hawkins-engaged-to-marry-bronxville-girls-betrothal-to.html | FRANCES E. HAWKINS ENGAGED TO MARRY; Bronxville Girl's Betrothal to Frank M. Potter Jr. Is Announced by Her Parents. HER FIANCE IS A BANKER Bride-to-Be Is Granddaughter ofLate George W. Ely, Secretary of New York Stock Exchange. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/bank-takes-more-space-brooklyn-national-to-occupy-quarters-of-new.html | BANK TAKES MORE SPACE; Brooklyn National to Occupy Quarters of New York Title Co. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/expert-on-writing-amazes-einstein-czech-bank-clerk-describes.html | EXPERT ON WRITING AMAZES EINSTEIN; Czech Bank Clerk Describes Character of the Physicist Without Knowing Him. MISTAKE AIDS IMPRESSION Berlin Audience Calls First Attempt Failure Until It Learns He Has Wrong Signature. Einstein's Writing Analyzed. Other Letters Read. | True | Special Cable to THE NEW YORK TIMES. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/ending-a-letter-starts-a-debate-washington-liked-your-most-obedient.html | ENDING A LETTER STARTS A DEBATE; Washington Liked "Your Most Obedient Servant," but Styles Have Changed Lincoln Letters. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/what-demos-thinks.html | WHAT DEMOS THINKS. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/buck-duane-wins-bout-outpoints-mickey-fedor-at-212th-antiaircraft.html | BUCK DUANE WINS BOUT.; Outpoints Mickey Fedor at 212th Anti-Aircraft Armory. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/recorded-music-a-wide-range-revolutionary-improvements-in-disks-and.html | RECORDED MUSIC: A WIDE RANGE; Revolutionary Improvements in Disks and Reproducing Instruments and the Rapidly Growing List of Masterpieces Available | True | By Compton Pakenham. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/binds-free-lance-actors-revised-contract-pledges-them-not-to.html | BINDS FREE LANCE ACTORS.; Revised Contract Pledges Them Not to Participate in Strike. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/realty-financing.html | REALTY FINANCING. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/more-than-a-months-pay-taken-by-canada-in-taxes-tributes-totaling.html | MORE THAN A MONTHS PAY TAKEN BY CANADA IN TAXES; Tributes Totaling 13 Per Cent Required From Dominion's 3,200,000 Earners | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/new-british-government-loan.html | New British Government Loan. | True | Special Cable to THE NEW YORK TIMES. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/revealing-the-period-standardization-is-not-in-evidence-in-the.html | REVEALING THE PERIOD; Standardization Is Not in Evidence in the Exhibition at Pennsylvania Academy | True | By Elisabeth Luther Cary. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/mary-carolyn-vail-weds-gb-simonds-candlelight-ceremony-at-home-of.html | MARY CAROLYN VAIL WEDS G.B. SIMONDS; Candlelight Ceremony at Home of the Bridegroom in Providence. BRIDE ATTENDED BY SISTER Philip B. Simonds Jr. Best Man for His Brother-- Small Reception Follows Ceremony. | True | Special to The New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/steel-plants-more-active-in-cleveland-district-industry-reaches-84.html | STEEL PLANTS MORE ACTIVE; In Cleveland District Industry Reaches 84 Per Cent of Capacity. | True | Special to The New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/envoy-for-mother-goose-mr-wynn-who-is-serious-about-his-jesting.html | ENVOY FOR MOTHER GOOSE; Mr. Wynn, who Is Serious About His Jesting, Takes a Long Awaited Fling | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/a-sprightly-psychiatrist-observes-the-mind-in-action.html | A Sprightly Psychiatrist Observes the Mind in Action | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/new-mystery-stories.html | New Mystery Stories | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/silk-market-here-active-last-weeks-turnover-of-futures-in-excess-of.html | SILK MARKET HERE ACTIVE; Last Week's Turnover of Futures in Excess of $5,000,000. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/urged-for-shanghai-board-miss-viola-smith-american-is-first-woman.html | URGED FOR SHANGHAI BOARD; Miss Viola Smith, American, Is First Woman Nominated for Place. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/leopold-zimmermann-at-76-on-first-vacation-in-decade.html | Leopold Zimmermann, at 76, On First Vacation in Decade | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/actors-unit-meets.html | ACTORS UNIT MEETS | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/money.html | MONEY | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/officers-ask-reforms-british-merchant-marine-federation-complains.html | OFFICERS ASK REFORMS; British Merchant Marine Federation Complains of Conditions. | True | Wireless to THE NEW YORK TIMES. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/smaller-producers-for-exporting.html | Smaller Producers for Exporting. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/scores-modern-education-dr-lewis-lafayette-head-tells-how.html | SCORES MODERN EDUCATION; Dr. Lewis, Lafayette Head, Tells How Washington Fostered Schools. | True | Special to The New York Times | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/manhattan-five-upsets-villanova-kellehers-field-goal-in-extra.html | MANHATTAN FIVE UPSETS VILLANOVA; Kelleher's Field Goal in Extra Period Accounts for 24-22 Victory at Basketball. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/questions-and-answers-volume-of-wgy-increases-five-fold-when-radio.html | QUESTIONS AND ANSWERS; Volume of WGY Increases Five Fold When Radio Frequency Tubes Are Removed.--What Causes A Set to Play Loud and Then Soft? | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/keeps-novel-method-of-curbing-banditry-china-still-enlists-robbers.html | KEEPS NOVEL METHOD OF CURBING BANDITRY; China Still Enlists Robbers to "Rule" Districts They Have Been Ravaging. | True | Special Correspondence of THE NEW YORK TIMES. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/new-plays-in-the-provinces.html | NEW PLAYS IN THE PROVINCES | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS; Results of Operations Announced by Industrial and Other Organizations. Webster Eisenlohr, Inc. Lincoln Printing Company. Hamilton Watch. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/fall-river-triumphs-defeats-new-bedford-in-soccer-52-before.html | FALL RIVER TRIUMPHS; Defeats New Bedford in Cup Soccer, 5-2, Before 6,500 Fans. | True | Special to The New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/princeton-fencers-win-defeat-columbia-98-by-taking-the-final-bout.html | PRINCETON FENCERS WIN; Defeat Columbia, 9-8, by Taking the Final Bout. | True | Special to The New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/washingtons-battle-against-corruption-and-inertia-rupert-hughes-in.html | Washington's Battle Against Corruption and Inertia; Rupert Hughes, in the Third Volume of His Biography, Indicts the General's Contemporaries | True | By Allen Sinclair Will | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/larchmont-home-sales-fewer-vacant-houses-reported-than-one-year-ago.html | LARCHMONT HOME SALES; Fewer Vacant Houses Reported Than One Year Ago. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/thessalys-bandit-country-is-invaded-by-a-railroad-robin-hoods-of.html | THESSALY'S BANDIT COUNTRY IS INVADED BY A RAILROAD; Robin Hoods of Wild Mountainous Region Have Pursued a Profitable Trade | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/cantabs-stage-film-play-british-undergraduates-to-show-us-a-typical.html | CANTABS STAGE FILM PLAY; British Undergraduates to Show Us a "Typical" Student's Day. | True | Special Correspondence of THE NEW YORK TIMES. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/harvard-five-tops-dartmouth-3429-crimson-takes-early-lead-and-gains.html | HARVARD FIVE TOPS DARTMOUTH, 34-29; Crimson Takes Early Lead and Gains 24 to 12 Margin at Half-Time. PIERCE IS HIGH SCORER Tallies Sixteen Points for Winning Quintet--Work of Burns Also a Feature of Game. | True | Special to The New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/conditions-uneven-in-general-trade-weakness-in-wheat-and-cotton-a.html | CONDITIONS UNEVEN IN GENERAL TRADE; Weakness in Wheat and Cotton a Disturbing Factor, Survey of the Week Shows. STEEL STILL ON UPGRADE Other Elements Are Held to Portend Gradual Progress on a Broad Scale. WEATHER AIDS RETAILERS Rush Expected in Copper Market After Dullness--Reports From Federal Reserve Areas. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/ends-porto-rico-deadlock-senate-by-a-vote-of-8-to-7-elects-luis.html | ENDS PORTO RICO DEADLOCK; Senate, by a Vote of 8 to 7, Elects Luis Sanchez Morales President. | | Wireless to THE NEW YORK TIMES. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/as-chase-weds-in-europe-us-vice-consul-at-berlin-marries-miss-helga.html | A.S. CHASE WEDS IN EUROPE; U.S. Vice Consul at Berlin Marries Miss Helga von Erdberg. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/uses-wet-symbol-at-a-dry-memorial-caricature-of-prohibitionist.html | USES WET SYMBOL AT A DRY MEMORIAL; Caricature of Prohibitionist Angers Celebrants at Washington Statue. ARTIST ADMITS MISTAKE Wet Crusader Did Not Know Washington Crusaders Favored the 18th Amendment. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/latest-books-received-latest-books-received.html | Latest Books Received; Latest Books Received | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/wholesale-trade-better-retail-business-however-is-slow-in-chicago.html | WHOLESALE TRADE BETTER.; Retail Business, However, Is Slow in Chicago Area. | True | Special to The New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/a-superkindergarten-for-college-men-it-would-take-care-of-the.html | A SUPER-KINDERGARTEN FOR COLLEGE MEN; It Would Take Care Of the Students Who Find That Books Are a Bore A SUPER-KINDERGARTEN PLAN | | By Max McConn, Dean of Lehigh University. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/phi-beta-kappa-elects-17-seniors-and-recent-graduates-of-city.html | PHI BETA KAPPA ELECTS 17.; Seniors and Recent Graduates of City College Honored. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/byproducts.html | BY-PRODUCTS. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/yale-jayvee-six-wins-turns-back-princeton-jayvee-contingent-by-7-to.html | YALE JAYVEE SIX WINS; Turns Back Princeton Jayvee Contingent by 7 to 0 Count. | True | Special to The New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/parsifal-as-benefit.html | "PARSIFAL" AS BENEFIT. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/12th-victim-of-blast-dies-as-six-are-buried-six-of-the-47-in.html | 12TH VICTIM OF BLAST DIES AS SIX ARE BURIED; Six of the 47 in Hospitals for Injuries in Bayway Explosion Art in Danger. | True | Special to The New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/winged-pylon-in-stone-to-rise-at-kitty-hawk-design-of-memorial-to.html | WINGED PYLON IN STONE TO RISE AT KITTY HAWK; Design of Memorial to Pioneer Flight Is Work of New York Architects--Sands of Kill Devil Hill Anchored by Planting Done by Army Engineers. Cornerstone Already in Place. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/kentucky-anxious-over-state-boards-halving-of-100000-appropriation.html | KENTUCKY ANXIOUS OVER STATE BOARDS; Halving of $100,000 Appropriation Requested Menaces Existence of Progress Commission. HIGHWAY BOARD A TARGET Ripper Bill Affecting It if Enacted Over Governor's Veto May Be Fought in Courts. Commission Strongly Democratic. Democrats Face Other Perils. | | By Robert E. Dundon. Special Correspondence of the New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/grandi-wins-approval-mussolini-tells-delegates-to-london-he-upholds.html | GRANDI WINS APPROVAL; Mussolini Tells Delegates to London He Upholds Their Policy. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/cousin-of-admiral-byrd-dies.html | Cousin of Admiral Byrd Dies. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/wesleyan-natators-beat-williams-4235-victory-in-relay-decides-meet.html | WESLEYAN NATATORS BEAT WILLIAMS, 42-35; Victory in Relay Decides Meet -- Wilcox Wins Two Races and Swims in Relay. | True | Special to The New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/tariff-truce-plans-go-to-committee-three-gmeva-groups-will-study.html | TARIFF TRUCE PLANS GO TO COMMITTEE; Three Geneva Groups Will Study Numerous Suggestions Made by Different Countries. AGRICULTURE A BIG ISSUE Reconciliation Is Sought With Industrial Interests--Collective Compacts to Be Discussed. | True | Wireless to THE NEW YORK TIMES. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/heflin-is-ruled-out-of-alabama-primary-democratic-state-chairman.html | HEFLIN IS RULED OUT OF ALABAMA PRIMARY; Democratic State Chairman Refuses to Accept His Qualifications as Candidate. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/dry-ice-from-desert-viewed-as-possibility-government-geologists.html | DRY ICE FROM DESERT VIEWED AS POSSIBILITY; Government Geologists Envision Shipping Use for Product Made of Gas in Western Wells. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/england-bats-540-in-cricket-match-piles-up-enormous-score-in-first.html | ENGLAND BATS 540 IN CRICKET MATCH; Piles Up Enormous Score in First Innings of Test Against New Zealand. LEGGE MAKES 196 RUNS Auckland Team Tallies 174 for 4 Wickets When Stumps Are Drawn for the Day. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/plan-maritime-meeting-international-committee-will-discuss.html | PLAN MARITIME MEETING.; International Committee Will Discuss Important Questions. | True | Special Correspondence of THE NEW YORK TIMES. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/foreign-grains-dip-markets-here-shut-wheat-prices-in-winnipeg.html | FOREIGN GRAINS DIP MARKETS HERE SHUT; Wheat Prices in Winnipeg Decline 2 5/8 to 3 1/8 Cents, andin Liverpool 5/8 to d.OUTLOOK ABROAD BETTER Operations in Coarse Grains AreLimited--Canadian CerealStocks Fall. | True | Special to The New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/to-revive-paynes-play-columbia-men-to-give-clari-in-troducing-home.html | TO REVIVE PAYNES PLAY.; Columbia Men to Give "Clari," In troducing "Home, Sweet Home." | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/pittsburgh-six-beaten-loses-to-maroon-hockey-team-by-5-to-4-count.html | PITTSBURGH SIX BEATEN.; Loses to Maroon Hockey Team by 5 to 4 Count. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/opera-in-mexico-city-brings-pawnshop-run-even-mattresses-are.html | OPERA IN MEXICO CITY BRINGS PAWNSHOP RUN; Even Mattresses Are Pledged for Price of Tickets--Shops Are National Institution. | True | Special Correspondence of THE NEW YORK TIMES. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/14-reported-hurt-in-mexican-clash.html | 14 Reported Hurt in Mexican Clash | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/montclair-five-triumphs-defeats-new-york-ac-2417-in-league-contest.html | MONTCLAIR FIVE TRIUMPHS; Defeats New York A.C., 24-17, in League Contest. | True | Special to The New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/minneapolis-trade-fair-spring-business-is-expected-to-equal-volume.html | MINNEAPOLIS TRADE FAIR.; Spring Business Is Expected to Equal Volume Year Ago. | True | Special to The New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/austrian-chancellor-visits-berlin.html | Austrian Chancellor Visits Berlin | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/expose-ring-forging-our-visas-in-poland-police-of-the-two-countries.html | EXPOSE 'RING' FORGING OUR VISAS IN POLAND; Police of the Two Countries Have Made Many Arrests-- Brooklyn Man Is Accused. | True | Special to The New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/building-code-survey.html | BUILDING CODE SURVEY | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/utility-earnings-federal-light-and-traction.html | UTILITY EARNINGS.; Federal Light and Traction. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/new-english-test-devised-for-our-foreign-students-college-entrance.html | NEW ENGLISH TEST DEVISED FOR OUR FOREIGN STUDENTS; College Entrance Board Now Arranges for Examination of Applicants Abroad Requirements Indefinite Hitherto. The Examination Paper. An Aid to the Student. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/denies-rent-increase-upper-harlem-association-opposed-to-higher.html | DENIES RENT INCREASE.; Upper Harlem Association Opposed to Higher Rates. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/coen-throws-first-set-when-austin-is-late-briton-returns-compliment.html | Coen Throws First Set When Austin Is Late; Briton Returns Compliment, Then Wins Match | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/lord-beaverbrook-and-some-others-some-footnotes-on-personalities.html | LORD BEAVERBROOK -- AND SOME OTHERS; Some Footnotes on Personalities Whose Names Have Appeared in the Headlines | True | By St. Williamson. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/navy-wrestlers-score-defeat-princeton-matmen-268-winning-six-bouts.html | NAVY WRESTLERS SCORE.; Defeat Princeton Matmen, 26-8, Winning Six Bouts. | True | Special to The New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/bondy-fox-terrier-triumphs-in-boston-weltona-frizette-of-wild-oaks.html | BONDY FOX TERRIER TRIUMPHS IN BOSTON; Weltona Frizette of Wild Oaks, Wire-Haired, Best in Eastern Club Show. CROWD OF 15,000 PRESENT Attendance Record Set for a Single Day at a Dog Show in United States. Imported Last November Ch. Bazil Places Second. Collie Tops Working Dogs. | True | By Henry R. Ilsley. Special To the New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/bridge-tolls-to-be-cut-commutation-books-to-be-issued-for-arthur.html | BRIDGE TOLLS TO BE CUT.; Commutation Books to Be Issued for Arthur Kill Spans. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/brittany-fishermen-prepare-smacks-for-long-voyage.html | Brittany Fishermen Prepare Smacks for Long Voyage | True | Special Correspondence of THE NEW YORK TIMES. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/macdonald-host-to-foreign-press-entertains-the-reporters-at.html | MACDONALD HOST TO FOREIGN PRESS; Entertains the Reporters at Chequers, Barring Naval Conference as Topic.LEADS WALK OVER HILLS Premier's Hobbies Revealed as He Explains How He is Tracing History of Old Oil Portrait. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/bela-radicz-dies-at-63-200-gypsies-to-play-his-melodies-at-funeral.html | BELA RADICZ DIES AT 63.; 200 Gypsies to Play His Melodies at Funeral in Budapest. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/mcvey-outpoints-smith-harlem-boxer-gains-verdict-in-10-rounds-at.html | McVEY OUTPOINTS SMITH.; Harlem Boxer Gains Verdict in 10 Rounds at Olympia Club. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/turkish-alcohol-monopoly-extends-its-operations.html | Turkish Alcohol Monopoly Extends Its Operations | True | Special Correspondence of THE NEW YORK TIMES. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/washington-a-patron-of-goodwill-his-ideals-appeal-to-american.html | WASHINGTON A PATRON OF GOOD-WILL; His Ideals Appeal to American Citizens of Many Races and Faiths Equality and Culture. Divergent Groups in America. Good Will Functions. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/ottawa-sextet-on-top-beats-toronto-10-when-chabot-knocks-in.html | OTTAWA SEXTET ON TOP.; Beats Toronto, 1-0, When Chabot Knocks in Finnigan's Shot. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |