Exhibit A47

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/princeton-cubs-win-swim-take-four-firsts-and-four-seconds-against.html | PRINCETON CUBS WIN SWIM.; Take Four Firsts and Four Seconds Against Mercersburg. | True | Special to The New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/three-bronx-boys-hurt-hitchhikers-injured-on-a-truck-in-new-haven.html | THREE BRONX BOYS HURT.; Hitch-Hikers Injured on a Truck in New Haven. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/marriages-decline-in-irish-free-state-official-figures-show.html | MARRIAGES DECLINE IN IRISH FREE STATE; Official Figures Show Percentage of Unmarried Women Is Highest in the World.BUT FAMILIES ARE LARGE Experts Say Poteen Makers NowSell More Barrels Than TheySold Bottles in Past Years. Large Families Persist. Bootlegging Well Organized. | True | By M.g. Palmer. Wireless To the New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/navy-five-beaten-in-last-game-4333-university-of-north-carolina.html | NAVY FIVE BEATEN IN LAST GAME, 43-33; University of North Carolina Quintet Triumphs as Season at Annapolis Ends. | True | Special to The New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/doctor-and-his-wife-both-fly-family-plane-to-work-and-play.html | DOCTOR AND HIS WIFE BOTH FLY FAMILY PLANE TO WORK AND PLAY | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/smith-wins-at-golf-jones-astroke-back-pros-278-in-savannah-open.html | SMITH WINS AT GOLF; JONES ASTROKE BACK; Pro's 278 in Savannah Open Shades the Open Champion After Stirring Fight. ATLANTA H SETS A RECORD Cards 65 in Morning, Lowering Course Mark, to Tie Smith Entering Final 18. CRUICKSHANK IS THIRD Seven Strokes Behind the Victor, Who Gets His First Triumph Over the Great Amateur. Jones Falters at Crises. Cruickshank's Ball Hits Auto. Jones Off to Orthodox Start. HORTON SMITH WINS, JONES STROKE BACK Smith Drives Second Green. | True | Special to The New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/when-the-homewardbound-crowds-storm-the-terminals.html | WHEN THE HOMEWARD-BOUND CROWDS STORM THE TERMINALS | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/as-the-law-works-in-faroff-batu.html | As THE LAW WORKS IN FAR-OFF BATU | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/west-coast-inactive-but-unemployment-is-not-serious-auto.html | WEST COAST INACTIVE; But Unemployment Is Not Serious --Auto Registration Rises. | True | Special to The New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/riley-wins-in-golf-at-myrtle-beach-defeats-miller-in-final-round-of.html | RILEY WINS IN GOLF AT MYRTLE BEACH; Defeats Miller in Final Round of Washington's Birthday Tourney, 5 and 3. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/reclassification.html | RECLASSIFICATION. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/yale-cub-poloists-beat-princeton-108-baldwin-gets-7-goals-against.html | YALE CUB POLOISTS BEAT PRINCETON, 10-8; Baldwin Gets 7 Goals Against Tiger Freshmen--Eli Jayvee Team Scores, 12 -4. | True | Special to The New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/paris-sees-changes-in-navy-stand-likely-on-socialist-demand.html | PARIS SEES CHANGES IN NAVY STAND LIKELY ON SOCIALIST DEMAND; Chautemps Says He Will Hold Old Policy, but is Expected to Modify Estimate. BLUM'S GROUP HESITATES Its Attitude Will Be Decided Just Before Meeting of Chamber Tuesday. HEATED CONTEST CERTAIN If New Ministry Wins Majority atFirst, It Must Face ContinuedAssaults From the Right. Fears Naval Increases. PARIS SEES CHANGE ON THE NAVY LIKELY Centre Groups Divided. Premier to Go as Member. | True | By P.j. Philip. Special Cable To the New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/good-roads-for-sicily.html | Good Roads for Sicily. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/in-his-portraits-are-many-washingtons-the-first-president-has-been.html | IN HIS PORTRAITS ARE MANY WASHINGTONS; The First President Has Been Depicted Variously by Artists and Sculptors of Two Continents | True | By H.i. Brock | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/the-subway-circuit.html | THE SUBWAY CIRCUIT | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/warehouses-at-auction-manhattan-and-brooklyn-properties-to-be-sold.html | WAREHOUSES AT AUCTION.; Manhattan and Brooklyn Properties to Be Sold This Week. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/italian-flier-sets-altitude-mark.html | Italian Flier Sets Altitude Mark. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/walton-peteet-dead-farm-marketing-organizer-editor-and-friend-of.html | WALTON PETEET DEAD.; Farm Marketing Organizer, Editor and Friend of Wilson. | True | Special to The New York Times | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/navy-plebe-boxers-score.html | Navy Plebe Boxers Score. | True | Special to The New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/fascisti-suppress-genoa-paper.html | Fascisti Suppress Genoa Paper. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/queen-mary-to-give-palace-tea-for-wives-of-naval-delegates.html | Queen Mary to Give Palace Tea For Wives of Naval Delegates | True | Special Cable to THE NEW YORK TIMES. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/two-dry-laws-suggested-accenting-radio-more-to-come.html | TWO DRY LAWS SUGGESTED; ACCENTING RADIO MORE TO COME | True | C.S. BAIRD.VERNER S. GAGGIN Jr. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/guilds-concert-canceled.html | Guild's Concert Canceled. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/article-1-no-title.html | Article 1 — No Title | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/investing-policies-for-estates-differ-trust-company-conference-not.html | INVESTING POLICIES FOR ESTATES DIFFER; Trust Company Conference Not Agreed on Purchase of Common Stocks by Executors.FAVOR MINGLING OF FUNDSMembers Approve Uniform TrustPlan—Price-Cutting onService Assailed. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/munich-schools-american-boys-for-college-city-is-growing-centre.html | MUNICH SCHOOLS AMERICAN BOYS FOR COLLEGE; City Is Growing Centre Where the Children Of Travelers May Study | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/law-code-prepared-in-west-virginia-work-of-special-committees-to-be.html | LAW CODE PREPARED IN WEST VIRGINIA; Work of Special Committees to Be Considered by the Legislature. UNDER WAY SINCE 1921 Important Changes Made in Chapter on Corporations—Mergers and Compromises. Mergers Liberalized. Compromise Agreements. | True | By James W. Weir. Editorial Correspondence of the New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/the-fall-in-prices.html | THE FALL IN PRICES. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/robins-rosebuds-dandelions-appear-in-the-hudson-valley.html | Robins, Rosebuds, Dandelions Appear in the Hudson Valley | True | Special to The New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/queries-and-answers-queries-and-answers.html | Queries and Answers; Queries and Answers | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/wesleyan-opens-theatre-gift-of-class-of-1892play-is-presented-after.html | WESLEYAN OPENS THEATRE; Gift of Class of 1892--Play Is Presented After Exercises. | True | Special to The New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/revival-of-passenger-traffic-indicated-as-railways-begin-to-show.html | Revival of Passenger Traffic Indicated As Railways Begin to Show Rising Revenues | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/outdoor-films.html | OUTDOOR FILMS | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/more-buyers-to-see-leipzig-fair.html | More Buyers to See Leipzig Fair. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/dartmouth-gymnasts-win.html | Dartmouth Gymnasts Win. | True | Special to The New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/princeton-cub-fencers-beaten.html | Princeton Cub Fencers Beaten. | True | Special to The New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/mortgage-money-scarce-and-high-w-burke-harmon-says-that-existing.html | MORTGAGE MONEY SCARCE AND HIGH; W. Burke Harmon Says That Existing Sources Are Inadequate to Meet Demand. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/kinkajou-reaches-nassau-outhwaites-plan-to-sail-in-a-few-days-for.html | KINKAJOU REACHES NASSAU.; Outhwaites Plan to Sail in a Few Days for St. Augustine, Fla. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/couple-wed-for-60-years-remarry-in-jersey-city.html | Couple Wed for 60 Years 'Remarry' in Jersey City | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/dry-raid-on-hotel-stirs-quaker-city-major-schofield-public-safety.html | DRY RAID ON HOTEL STIRS QUAKER CITY; Major Schofield, Public Safety Director, Is Hotly Assailed and as Warmly Commended. HE AGREES TO COMPROMISE Promises to Warn in Future Any Hostelry Where Prohibition Law Violation Is Suspected. | True | By Lawrence Davies. Special Correspondence of the New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/union-college-wins-swim-3626.html | Union College Wins Swim, 36-26 | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/china-fears-loss-of-barga-region-attempted-seizure-of-eastern.html | CHINA FEARS LOSS OF BARGA REGION; Attempted Seizure of Eastern Railway May Cost Her 80,000 Square Miles of Territory. LONG COVETED BY RUSSIA Communist Young Men's Party Organized in Disputed Area by Soviet Propagandists. | True | By Hallett Abend. Special Correspondence of the New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/john-merrills-pleasant-life-and-other-new-fiction-the-great-retreat.html | "John Merrill's Pleasant Life" and Other New Fiction; THE GREAT RETREAT A PRECOCIOUS YOUTH A RESTLESS WOMAN WHEN CHARLES WAS KING ASPIRATION AND DEFEAT A NEWSPAPER STORY THE OLD HOME TOWN Latest Works of Fiction FAMILY HATRED A WINTER LANDSCAPE IN MALAYSIA Latest Works of Fiction WODEHOUSE STORIES INTERRUPTED MATRIMONY | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/lehman-settles-new-dress-dispute-his-efforts-end-jobbers-and.html | LEHMAN SETTLES NEW DRESS DISPUTE; His Efforts End Jobbers' and Contractors' Row, Which Threatened Compacts. SEES WORK FULLY DONE Expresses Pleasure That Peace Has Been Reached at This "Most Critical Time." | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/american-antiques-on-sale-thursday-203-items-in-collection-owned-by.html | AMERICAN ANTIQUES ON SALE THURSDAY; 203 Items in Collection Owned by Nathan Cushing of Rhode Island Will Go. RARE PIECES NOW ON VIEW Lowestoft Tea Service With Blue and Gold Star Decoration and Long Case Clock Offered. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/varied-causes-win-help-many-lend-aid-for-the-annual-kettledrum.html | VARIED CAUSES WIN HELP.; Many Lend Aid for the Annual Kettledrum -- Opera Benefits Being Arranged | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/vanderbilts-start-cruise-commodore-steers-the-ara-for-caribbean.html | VANDERBILTS START CRUISE; Commodore Steers the Ara for Caribbean Islands. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/new-york-ac-trio-loses-polo-match-brooklyn-riding-and-driving-club.html | NEW YORK A.C. TRIO LOSES POLO MATCH; Brooklyn Riding and Driving Club Wins in Uphill Battle, 13 to 11. PFLUG MAKES FIVE GOALS Governors Island Vanquishes Trio From 101st Cavalry in Class B in Brooklyn Armory. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/wills-for-probate.html | Wills for Probate. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/chinatowns-new-americans.html | CHINATOWN'S NEW AMERICANS | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/patents-for-plant-and-tree-developments-proposed-by-senator.html | Patents for Plant and Tree Developments Proposed by Senator Townsend, Orchardist | True | Special to The New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/completing-new-building-sponsors-of-american-house-in-paris-expect.html | COMPLETING NEW BUILDING.; Sponsors of American House in Paris Expect Dedication in March. | True | Special Correspondence of THE NEW YORK TIMES. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/episcopal-actors-guild-will-elect-officers-at-annual-meeting-here.html | EPISCOPAL ACTORS' GUILD; Will Elect Officers at Annual Meeting Here Tuesday. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/found-slain-aboard-liner-youngstown-miner-stabbed-had-complained-of.html | FOUND SLAIN ABOARD LINER; Youngstown Miner, Stabbed, Had Complained of Being Followed. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/she-fills-in-the-conference-recess-half-a-loaf-peril-of-defensive.html | She Fills In the Conference Recess.; Half a Loaf. Peril of Defensive Navies. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/bossy-bars-blondes-in-wifehunt-on-coast-exmayor-of-newburyport-mas.html | 'BOSSY BARS BLONDES IN WIFE-HUNT ON COAST; Ex-Mayor of Newburyport, Mass., Arrives in California Intent on Matrimony. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/lehigh-and-yale-tie-deadlocked-in-wrestling-meet-each-scoring-12.html | LEHIGH AND YALE TIE; Deadlocked in Wrestling Meet, Each Scoring 12 Points. | True | Special to The New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/air-leaders-discuss-the-problem-of-costs-and-sales.html | AIR LEADERS DISCUSS THE PROBLEM OF COSTS AND SALES | True | Wide World Photo. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/observations-from-times-watchtowers-hoover-still-strong-weighing-of.html | OBSERVATIONS FROM TIMES WATCH-TOWERS; HOOVER STILL STRONG Weighing of Year in Office Shows Public Confidence Firm Despite Criticism. STANDS TO GAIN ON TARIFF Senate Insurgents Believed to Be Only Meeting His Desires in Rewriting the Bill. Advantage in Popular Appeal. Force of Hoover's Personality. Public Indifference to Tariff. Gain In Rewriting of Bill. MR. HOOVER STRONG AFTER YEAR IN OFFICE Demand for Assertiveness. President's Standing in the East Farm Board a Factor in the West. Insurgents and Party Strength. President's Record for Year. | True | By Richard V. Oulahan. Editorial Correspondence of This New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/1931s-arts-ball-architects-now-making-their-arrangements.html | 1931'S ARTS BALL; Architects Now Making Their Arrangements | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/wholesale-markets-fairly-active-in-week-spring-reorders-not.html | WHOLESALE MARKETS FAIRLY ACTIVE IN WEEK; Spring Reorders Not Received in Volume Yet--Second Dress Lines Ready. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/eastern-star-matron-facing-an-injunction-mrs-scherer-of-queens-due.html | EASTERN STAR MATRON FACING AN INJUNCTION; Mrs. Scherer of Queens, Due for Ousting by 'Mrs. Sturgis, Gets Court Order. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/traffic-troubles-no-new-problem-city-had-congestion-with-low.html | TRAFFIC TROUBLES NO NEW PROBLEM; City Had Congestion With Low Buildings Years Ago, Says Lee T. Smith. DISCUSSES PARKING PLANS Suggests Study of Chicago Loop System to Ascertain if Applicable to New York. Parking Difficulties. STUDY TRANSIT UNITY. Brooklyn Real Estate Men Will Discuss Albany Bill. Builders Buy in Westchester. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/regarding-mr-wexley-and-the-last-mile.html | REGARDING MR. WEXLEY AND "THE LAST MILE" | True | By John Byram. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/portland-proposes-street-car-reform-municipal-participation-in.html | PORTLAND PROPOSES STREET CAR REFORM; Municipal Participation in Operation and Tax Reduction forLower Fares Considered.CITY RULE UNDER FIRE Petitions to Recall Mayor and Commissioners Circulated-- State Democracy in Strong Position. Grounds of Opposition. Effects of Tax Reform. City Officials Criticized. | True | By Wallace S. Wharton. Editorial Correspondence of the New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/newark-bank-adds-branch-new-jersey-national-gets-chancellor-trust.html | NEWARK BANK ADDS BRANCH; New Jersey National Gets Chancellor Trust of Irvington. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/ocean-phones-mark-new-era-in-trade-services-now-on-majestic-and.html | OCEAN PHONES MARK NEW ERA IN TRADE; Services Now on Majestic and Leviathan to Be Extended Soon to Many Liners. SAVINGS IN TIME STRESSED Both American and British Engineers Busy Perfecting Apparatus Required. Kept in Touch With Brokers. Apparatus to Be Improved. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/ringling-host-to-walker-mayor-reaches-sarasota-after-tenday-fishing.html | RINGLING HOST TO WALKER.; Mayor Reaches Sarasota After TenDay Fishing Cruise. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/a-paris-trend-greek-draperies-inspire-french-designers-the-classic.html | A PARIS TREND; Greek Draperies Inspire French Designers The Classic Influence Lalong Features Green Maggy Rouff's Draperies | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/popularity-of-golf-growing-in-france-many-new-courses-are-being.html | POPULARITY OF GOLF GROWING IN FRANCE; Many New Courses Are Being Laid Out by Fashionable Clubs in the Country. CHARITY PAGEANT PLANNED Paris Event Will Depict Reception Given by Washington to Lafayette at Mount Vernon. | True | By May Birkhead. Wireless To the New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/ocean-front-demand-babylon-town-board-declines-to-lease-beach.html | OCEAN FRONT DEMAND.; Babylon Town Board Declines to Lease Beach Property. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/antifreeze-fluid-drunk-as-wine-kills-five-half-a-dozen-other.html | Anti-Freeze Fluid, Drunk as Wine, Kills Five; Half a Dozen Other Nebraska Youths Are Ill | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/convention-of-new-church-held.html | Convention of New Church Held. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/poisoner-of-eight-is-on-the-way-here-detective-bringing-him-from.html | 'POISONER OF EIGHT' IS ON THE WAY HERE; Detective Bringing Him From Detroit Is Convinced He Killed New York Watchman. REST OF STORY DOUBTED "Murders" Vanish Upon Inquiry-- Mother Says He Was Kicked In Head by Horse When a Boy. | True | Special to The New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/indian-unions-split-when-radicals-win-moderate-leaders-bolt-nagpur.html | INDIAN UNIONS SPLIT WHEN RADICALS WIN; Moderate Leaders Bolt Nagpur Convention and Form Rival Organization. COMMUNISTS ARE BLAMED Their Agitation for Extreme Tactics in Labor and Independence Movements Provoked the Break. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/sidney-a-brown-high-sheriff-at-new-london-for-last-25-years-dies.html | SIDNEY A. BROWN.; High Sheriff at New London for Last 25 Years Dies. | True | Special to The New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/mark-spot-where-washington-landed-bronze-tablet-will-be-placed-on.html | MARK SPOT WHERE WASHINGTON LANDED; Bronze Tablet Will Be Placed on New Building at Foot of Wall Street. SITE OF MURRAY'S WHARF Excavation Work Unearthed Several Cannon Balls and Colonial Rum Bottles. History of Murray's Wharf. Colonial Relics Unearthed. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/boulder-dam-plans-wait-state-accord-165000000-project-baffling-in.html | BOULDER DAM PLANS WAIT STATE ACCORD; $165,000,000 Project, Baffling in Its Details, Really Easy to Explain. BUT DIFFICULT TO SETTLE Principle Problem Is Allocation of Water and Power Among Seven States Involved. World's Largest Dam. Allocation Accord Sought. States Seek Agreement. Power a Big Problem. | True | By Chapin Hall. Editorial Correspondence of the New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/dr-ames-inducted-at-johns-hopkins-dr-goodnow-now-president-emeritus.html | DR. AMES INDUCTED AT JOHNS HOPKINS; Dr. Goodnow, Now President Emeritus, Gets LL. D. From the University. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/mr-hoovers-popularity.html | MR. HOOVER'S POPULARITY. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/opposition-starts-to-judge-thacher-norris-questions-nomination-of.html | OPPOSITION STARTS TO JUDGE THACHER; Norris Questions Nomination of Solicitor General--Hears he Holds Utility Shares. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/psychiatrists-say-treatment-lags-symposium-on-the-professions.html | PSYCHIATRISTS SAY TREATMENT LAGS; Symposium on the Profession's Achievements and Shortcomings Agrees an That.DR. D.M. LEVY HEADS GROUPAccepted "Causes" of Maladjustment in Children Challenged by Agnes M. Conklin. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/monacan-election-march-9-mass-meeting-votes-confidence-in-mayor.html | MONACAN ELECTION MARCH 9; Mass Meeting Votes Confidence in Mayor Eugene Marquet. | True | Special Cable to THE NEW YORK TIMES. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/williams-wrestlers-bow-lose-to-brooklyn-poly-tech-team-by-24-to-9.html | WILLIAMS WRESTLERS BOW.; Lose to Brooklyn Poly Tech Team by 24 to 9. | True | Special to The New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/court-clarifies-land-deal-suit-factors-in-foreclosure-case-based-on.html | COURT CLARIFIES LAND DEAL SUIT; Factors in Foreclosure Case Based on Conditional Sale Clause. PRIOR JUDGMENT REVERSED Lack of Knowledge Not Proved, Says Justice McAvoy, Regarding Assigned Mortgage. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/interior-decoration-contemporary-work-by-art-alliance-members-at.html | INTERIOR DECORATION; Contemporary Work by Art Alliance Members, at Art Centre--Other Exhibitions | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/west-point-team-gains-epee-trophy-lieutenants-barrett-pesek-and.html | WEST POINT TEAM GAINS EPEE TROPHY; Lieutenants Barrett, Pesek and Byers Win 14 Matches to Beat Fencers Club. SEIGLE SCORES 9 TIMES Loses Only One Engagement to Gain Individual Honors--N.Y.A.C. in Third Place Tie. | True | International Newsreel Photo. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/deals-in-new-jersey-ridgewood-dwelling-and-beaumont-park-lots.html | DEALS IN NEW JERSEY.; Ridgewood Dwelling and Beaumont Park Lots ChangeOwnership. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/maine-plank-urges-federal-liquor-plan-proposal-is-submitted-for.html | MAINE PLANK URGES FEDERAL LIQUOR PLAN; Proposal Is Submitted for Action by the Democratic State Convention in March. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/a-schooners-battle-against-the-atlantic-in-port-after-a-voyage-of-a.html | A SCHOONER'S BATTLE AGAINST THE ATLANTIC; IN PORT AFTER A VOYAGE OF ADVENTURE | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/providence-five-wins-triumphs-over-seton-hall-basketball-team-by.html | PROVIDENCE FIVE WINS; Triumphs Over Seton Hall Basketball Team by 36-25. | True | Special to The New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/hamaguchi-sweeps-to-victory-in-japan-premiers-party-the-minseito.html | HAMAGUCHI SWEEPS TO VICTORY IN JAPAN; Premier's Party, the Minseito, Gets 273 Seats to 174 for the Seiyukai. LABOR GROUPS IN REVERSAL Win Only Five Seats--Polls Indicate Country Is Steadily Developing a Two-Party System. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/winnipeg-grain-markets.html | WINNIPEG GRAIN MARKETS. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/williams-quintet-on-top-triumphs-over-wesleyan-at-williamstown-44.html | WILLIAMS QUINTET ON TOP.; Triumphs Over Wesleyan at Williamstown, 44 to 27. | True | Special to The New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/west-point-celebrates-commencement-announced-for-june-12-at.html | WEST POINT CELEBRATES; Commencement Announced for June 12 at Washington Day Exercises. | True | Special to The New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/miss-thomas-wed-to-dr-at-jersild-ceremony-in-christ-church-is.html | MISS THOMAS WED TO DR. A.T. JERSILD; Ceremony in Christ Church Is Performed by the Rev. John R. Atkinson. FATHER ESCORTS THE BRIDE Bridegroom Is Assistant Professor of Psychology at the University of Wisconsin. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/moscows-reply-to-the-pope-in-line-with-expectations-it-is-called.html | MOSCOWS REPLY TO THE POPE IN LINE WITH EXPECTATIONS; It Is Called "Customary Sweeping Denial of Persecution," by Father Walsh, Who Writes Of Move Against Christianity | True | CHARLES C. EDMUNDS, | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/grover-a-whalen-palm-beach-host-entertains-party-of-100-at.html | GROVER A. WHALEN PALM BEACH HOST; Entertains Party of 100 at Washington Dinner Dance at White Hall. SOCIETY SEES BOXING BOUT Colony Turns Out for Holiday Event at Wright Field--Other Social Happenings. Mrs. H.E. Bemis Is Hostess. Mrs. T.F. Gilroy's Luncheon. Colony Attends Bout. | True | Special to The New York Times | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/col-house-contrasts-two-conferences-the-attitude-of-nations-at.html | COL. HOUSE CONTRASTS TWO CONFERENCES; The Attitude of Nations at London Illustrates, He Says, The March Toward the Goal of Peace Since Versailles COL. HOUSE ON PEACE | True | By S.j. Woolf | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/europa-is-towed-down-elbe-to-sea-cheering-thousands-line-the-route.html | EUROPA IS TOWED DOWN ELBE TO SEA; Cheering Thousands Line the Route as Bremen's Sister Ship Quits Hamburg Yards. READY FOR TRIAL CRUISE North German Lloyd Liner, Badly Damaged by Fire Last March, to Have Three-Day Test. Blocks the Stream. Officials Await Her. | True | Special Cable to THE NEW YORK TIMES. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/war-bond-sale-plan-adopted-in-chicago-liberty-loan-leader-takes.html | WAR BOND SALE PLAN ADOPTED IN CHICAGO; Liberty Loan Leader Takes Hold of Campaign to Raise $74,000,000. INTEREST NOT CONSIDERED Teams of Bankers and Business Men Propose to Raise Sum Within One Week. | True | Special to The New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/city-brevities.html | CITY BREVITIES. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/wanderers-defeat-providence-4-to-0-brooklyn-soccer-team-takes-lead.html | WANDERERS DEFEAT PROVIDENCE, 4 TO 0; Brooklyn Soccer Team Takes Lead Early, Scoring Twice in the Opening Half. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/the-decorators-art-in-the-new-age-his-scheme-for-a-room-is-worked.html | THE DECORATOR'S ART IN THE NEW AGE; His Scheme for a Room Is Worked Out On a Basis of Efficiency Rather Than Convention or Caprice NEW AGE DECORATIVE ART | True | By Walter Rendell Storey | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/the-new-humanists-formulate-their-fourteen-points-a-symposium-that.html | The "New" Humanists Formulate Their Fourteen Points.; A Symposium That Endeavors to Counteract the Expansive Movements of the 'Twenties in Letters and Life The "New Humanists" | True | By John Chamberlain. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/penn-five-upset-by-cornell-2723-surprising-defeat-of-red-and-blue.html | PENN FIVE UPSET BY CORNELL, 27-23; Surprising Defeat of Red and Blue Gives Columbia Lead in League Race. BESSEMER WINS THE GAME Shoots Field Goal and Two Fouls to Break 23-23 Deadlock-- 5,000 at Contest. | True | Special to The New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/jones-to-compete-at-augusta-in-southeastern-golf-open.html | Jones to Compete at Augusta In Southeastern Golf Open | True | Special to The New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/reaches-105th-birthday-mgr-carbo-guayaquils-oldest-inhabitant-still.html | REACHES 105TH BIRTHDAY.; Mgr. Carbo, Guayaquil's Oldest Inhabitant, Still Retains Faculties. | True | Special Cable to THE NEW YORK TIMES. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/canadian-paper-sales-fall-decrease-of-exports-is-shown-for-january.html | CANADIAN PAPER SALES FALL; Decrease of Exports Is Shown for January Over Same Month of 1929. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/iceskating-craze-spreads-in-britain-rinks-spring-up-all-over-the.html | ICE-SKATING CRAZE SPREADS IN BRITAIN; Rinks Spring Up All Over the Country and People Rush to Invest in Them. DANCING IS LOSING FAVOR Halls Long Devoted to the Fox Trot Are Being Transformed Into Roller-Skating Dromes. Dancing Craze Hard Hit. Roller-Skating Also Popular. | True | Special Correspondence of THE NEW YORK TIMES. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/hoovers-entertained-by-the-wilburs-guests-of-secretary-and-wife.html | HOOVERS ENTERTAINED BY THE WILBURS; Guests of Secretary and Wife Mainly Educators--Decorations From California. | True | Special to The New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/chicago-city-of-superlatives-whatever-it-does-good-or-bad-it-does.html | CHICAGO: CITY OF SUPERLATIVES; Whatever It Does, Good or Bad, It Does Whole-Heartedly and on a Large Scale, Startling and Often Amusing the World by the Tremendous Zeal and Abounding Energy of Its People | True | By R.l. Duffus | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/antarctic-discoveries.html | ANTARCTIC DISCOVERIES. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/benefit-for-yonkers-hospital-the-league-for-animals-will-meet-on.html | BENEFIT FOR YONKERS HOSPITAL.; THE LEAGUE FOR ANIMALS WILL MEET ON THURSDAY | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/flashes-from-studios.html | FLASHES FROM STUDIOS | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/joins-gold-rush-wires-experiences-alaska-signal-corps-operator.html | JOINS GOLD RUSH, WIRES EXPERIENCES; Alaska Signal Corps Operator Reports to Washington on His Race to Stake Claim. HAD DOGS AND INDIAN GUIDE With Mercury 40 Below Zero, He Had to Thaw Dirt, He Says-- Found Gold Worth $2.96. | True | Special to The New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/2-workouts-daily-carded-for-giants-practice-sessions-to-be.html | 2 WORKOUTS DAILY CARDED FOR GIANTS; Practice Sessions to Be Increased for Start of SecondWeek of Spring Training.PITCHERS UNDER RESTRAINT Blancroft Careful in Molding Armsof Young Players in Campat San Antonio. Parmalee Full Recovered. Mark Time for Holdouts. | True | By John Drebinger. Special To the New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/queens-9mile-run-captured-by-moore-national-sixmile-champion-goes.html | QUEENS 9-MILE RUN CAPTURED BY MOORE; National Six-Mile Champion Goes Into Lead After the HalfWay Mark. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/new-hoover-school-is-boon-to-elders-grownup-blue-ridge-folk-are.html | NEW HOOVER SCHOOL IS BOON TO ELDERS; Grown-Up Blue Ridge Folk Are Expected to Benefit as They See Modern Conveniences. INTEREST SHOWN BY WOMEN Kentucky Teacher Will Open Sessions Tomorrow for Virginia Mountain Children. | True | Special to The New York Times | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/new-books-of-poetry-new-books-of-poetry.html | New Books of Poetry; New Books Of Poetry | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/william-j-locke-seriously-ill.html | William J. Locke Seriously Ill. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/slayer-of-fiancee-dies-newark-man-who-shot-girl-and-himself.html | SLAYER OF FIANCEE DIES.; Newark Man Who Shot Girl and Himself Succumbs to Wound. | True | Special to The New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/outoftown-art-notes.html | OUT-OF-TOWN ART NOTES | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/realty-profit-as-income-sale-price-above-cost-must-be-listed-in-tax.html | REALTY PROFIT AS INCOME; Sale Price Above Cost Must Be Listed in Tax Return. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/last-years-paper-output-production-in-united-states-reported-as.html | LAST YEAR'S PAPER OUTPUT; Production in United States Reported as 6,852,773 Tons. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/yale-cubs-win-swim-defeat-worcester-academy-squad-by-score-of-40-to.html | YALE CUBS WIN SWIM.; Defeat Worcester Academy Squad by Score of 40 to 22. | True | Special to The New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/bay-state-governor-greets-6600.html | Bay State Governor Greets 6,600. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/americas-story-on-a-mountain-cliff-carved-in-rushmores-stern-rock.html | AMERICA'S STORY ON A MOUNTAIN CLIFF; Carved in Rushmore's Stern Rock, It Will Include the Figures of Four Of Our Famous Presidents OUR HISTORY ON A CLIFF | True | Photographs by Publishers' Photo Service. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/tribute-by-throng-to-yehudi-menuhin-enough-persons-to-make-up-a.html | TRIBUTE BY THRONG TO YEHUDI MENUHIN; Enough Persons to Make Up a Large Audience Unable to Hear Prodigy. YOUTH'S RECITAL BRILLIANT Recently Discovered Bach Sonata, First Given by Violinist's Teacher in Leipzig, is on Program. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/all-russia-watches-a-fateful-drama-collective-farming-has-stirred.html | ALL RUSSIA WATCHES A FATEFUL DRAMA; Collective Farming Has Stirred the Peasant to Cheers and Murder | True | By Anna Louise Strong Moscow. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/georgetown-names-red-smith-exgiant-as-baseball-coach.html | Georgetown Names Red Smith, Ex-Giant, as Baseball Coach | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/ask-glover-to-air-mail-opening.html | Ask Glover to Air Mail Opening. | True | Special to The New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/two-heavy-hitters-will-lead-alabama-poly-nine-this-year.html | Two Heavy Hitters Will Lead Alabama Poly Nine This Year | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/leaves-brain-to-science-dr-macdonald-anthropologist-also-bequeaths.html | LEAVES BRAIN TO SCIENCE.; Dr. MacDonald, Anthropologist, Also Bequeaths Body to University. | True | Special to The New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/edison-contest-started-governors-are-told-of-plans-for-1930.html | EDISON CONTEST STARTED.; Governors Are Told of Plans for 1930 Scholarship Competition. | True | Special to The New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/bonds-to-be-paid-before-maturity-calls-for-redemption-this-month.html | BONDS TO BE PAID BEFORE MATURITY; Calls for Redemption This Month Now Amount to $83,179,600. MUNICIPAL ISSUES ON LIST Late Announcements Made of Calling of Real Estate and Industrial Loans Last Year. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/six-new-counterfeit-100-notes-detected-all-attributed-to-the-same.html | Six New Counterfeit $100 Notes Detected; All Attributed to the Same Workmanship | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/exeter-five-is-beaten-loses-to-worcester-academy-team-on-home-court.html | EXETER FIVE IS BEATEN.; Loses to Worcester Academy Team on Home Court, 42-32. | True | Special to The New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/morceau-de-roi-home-first.html | Morceau de Roi Home First. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/new-patents-for-air-include-launching-gear-heated-wing-to-fight-ice.html | NEW PATENTS FOR AIR INCLUDE LAUNCHING GEAR, HEATED WING; To Fight Ice on Wings. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/business-leases.html | BUSINESS LEASES. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/many-bronx-parcels-at-auction-tomorrow-last-holdings-of-american.html | MANY BRONX PARCELS AT AUCTION TOMORROW; Last Holdings of American Real Estate Company to Be Sold by J.P. Day. Marine Park Home Plans. Endorse Building Safety. | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/talkies-for-retail-stores-considered-by-association.html | "Talkies" for Retail Stores Considered by Association | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/lafayette-matmen-beat-ccny-26-6-new-york-teams-only-victories-are.html | LAFAYETTE MATMEN BEAT C.C.N.Y., 26-6; New York Team's Only Victories Are Scored by Heistein and Lipsig at Easton. | True | Special to The New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/yale-boxers-blank-dartmouth-7-to-0-elis-sweep-all-seven-events-in.html | YALE BOXERS BLANK DARTMOUTH, 7 TO 0; Elis Sweep All Seven Events in Tournament Conducted at New Haven. FOUR KNOCKOUTS SCORED Gatyas Stops Harlow in One Round --Ferris Beats Wilkin on Foul in Heavyweight Class. | True | Special to The New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/thornton-wilders-new-tale-has-classic-beauty-in-its-perfection-of.html | Thornton Wilder's New Tale Has Classic Beauty; In Its Perfection of Form, "The Woman of Andros" Surpasses His Previous Work | True | | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/duke-of-alba-made-minister-of-state-king-alfonsos-closest-friend.html | DUKE OF ALBA MADE MINISTER OF STATE; King Alfonso's Closest Friend Takes Over Direction of Spain's Foreign Affairs. STUDENTS ACCLAIM LEADER 10,000 Hall Returning Exile With Cheers for a Republic and Cries of "Down With Patriotic Union." To Name Two Envoys. Shout Down Primo Party. | True | Wireless to THE NEW YORK TIMES. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/turkey-to-have-radio-instruction.html | Turkey to Have Radio Instruction. | True | Special Correspondence of THE NEW YORK TIMES. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/lawrenceville-is-upset.html | Lawrenceville Is Upset. | True | Special to The New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-23 | 1930-02-23 | https://www.nytimes.com/1930/02/23/archives/cite-school-principal-on-religious-charge-state-authorities-ask-for.html | CITE SCHOOL PRINCIPAL ON RELIGIOUS CHARGE; State Authorities Ask for Hoffman's Defense Before Revoking His License. | True | Special to The New York Times. | C1B61766,C1B61767,C1B61768,C1B61769,C1B61770,C1B61771,C1B61772 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/mrs-charles-f-hendryx-dies.html | Mrs. Charles F. Hendryx Dies. | True | Special to The New York Times. | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/steel-operations-high-in-chicago-area-up-to-90-per-cent-of-capacity.html | STEEL OPERATIONS HIGH IN CHICAGO AREA; Up to 90 Per Cent of Capacity -- Mild Weather Reduces Buying of Coal. | True | Special to The New York Times. | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/chocolate-beats-burrone-floors-new-yorker-6-times-in-tenround-bout.html | CHOCOLATE BEATS BURRONE; Floors New Yorker 6 Times in TenRound Bout in Havana. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/cornell-here-tonight-engages-columbia-in-eastern-bas-ketball-league.html | CORNELL HERE TONIGHT.; Engages Columbia in Eastern Bas ketball League Game. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/lady-astor-appeals-on-radio-for-peace-in-transatlantic-addresss-she.html | LADY ASTOR APPEALS ON RADIO FOR PEACE; In Transatlantic Address She Predicts Naval Cuts by Britian and Us at Least. ASKS WOMEN TO TAKE LEAD She Warns That Another War Probably Would End Western Civilization. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/bethlehem-beats-soccer-giants-21-4500-see-victors-gain-national-cup.html | BETHLEHEM BEATS SOCCER GIANTS, 2-1; 4,500 See Victors Gain National Cup Semi-Finals by Rally in Last Period. MOORHOUSE SCORES FIRST Dick Puts Through Winning Goal After Stark Drives In the Equalizing Tally. Bethlehem Ties Score. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/yankees-to-start-workouts-today-begin-preparations-for-1930-race-at.html | YANKEES TO START WORKOUTS TODAY; Begin Preparations for 1930 Race at Crescent Lake Park, St. Petersburg, Fla. RUTH OFF ON FISHING TRIP Koenig, Bengough and Pipgras in Camp--Veteran Stars to Report Next Monday. | True | By William E. Brandt. Special To the New York Times. | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/prince-loses-chance-to-shoot-elephant-big-animal-scents-porters-and.html | PRINCE LOSES CHANCE TO SHOOT ELEPHANT; Big Animal Scents Porters and Crashes Through Jungle Out of Gun Range. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B61727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/says-revolt-rises-against-dry-laws-hh-curran-of-the-antiprohibition.html | SAYS REVOLT RISES AGAINST DRY LAWS; H.H. Curran, of the Anti-Prohibition Association, PredictsMore States Will Refuse Aid.LISTS GAINS OF THE YEARMen of Affairs Are Joining theOrganization Throughout theCountry, He Reports. Lists Defeats for Drys. Says Other States Will Act. | True | Special to The New York Times. | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/halt-in-steel-prices-recent-recovery-now-seems-to-have-reached-end.html | HALT IN STEEL PRICES.; Recent Recovery Now Seems to Have Reached End. | True | Special to The New York Times. | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/strachan-beaten-in-squash-racquets-philadelphian-bows-to-rawlins.html | STRACHAN BEATEN IN SQUASH RACQUETS; Philadelphian Bows to Rawlins, 15-10, 10-15, 16-15, 15-9, in U.S. Final at Chicago. BOSTON TEAM IS VICTOR Captures Crown by Turning Back the Buffalo Representatives, 3 Matches to 2. | True | Special to The New York Times. | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/hung-jury-case-pushed-shaileck-says-he-did-not-give-5-to-bailiff.html | HUNG JURY CASE PUSHED.; Shaileck Says He Did Not Give $5 to Bailiff for Juror's Taxi. Church Cornerstone Laid. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/tax-deduction-explained-net-loss-from-trade-or-business-may-bc.html | TAX DEDUCTION EXPLAINED; Net Loss From Trade or Business May Be Carried Over a Year. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/touring-golf-pros-return-to-florida-will-compete-tomorrow-and.html | TOURING GOLF PROS RETURN TO FLORIDA; Will Compete Tomorrow and Wednesday in Orlando Tourney, First of Final Series. | True | Special to The New York Times. | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/miss-kate-barnard-dies-first-woman-elected-to-a-state-office-in.html | MISS KATE BARNARD DIES; First Woman Elected to a State Office in Oklahoma. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/opposes-private-police-civil-liberties-group-to-seek-to-end-system.html | OPPOSES PRIVATE POLICE.; Civil Liberties Group to Seek to End System in Pennsylvania. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/dr-joseph-c-guernsey-philadelphia-physician-and-trustee-of.html | DR. JOSEPH C. GUERNSEY.; Philadelphia Physician and Trustee of Hahnemann College Dies. | True | Special to The New York Times. | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/manhattan-wins-in-chess-defeats-scandinavian-club-62-and-staten.html | MANHATTAN WINS IN CHESS; Defeats Scandinavian Club, 6-2, and Staten Island, 5-3. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/jail-head-urged-to-quit-director-of-ecuadorean-prison-blamed-for.html | JAIL HEAD URGED TO QUIT.; Director of Ecuadorean Prison Blamed for Mutinies There. | True | Special Cable to THE NEW YORK TIMES. | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/service-is-stressed-in-charity-report-applied-education-replaces.html | SERVICE IS STRESSED IN CHARITY REPORT; "Applied Education" Replaces Old Dole System, Society Says, in Reviewing Year's Work. 13,319 FAMILIES AIDED Budget Has Grown to $1,026,236--Plea Last Year for Inquiry on Courts Recalled. Reviews Activity on Courts. De Forest Stresses Service. Tells of Neediest Cases Help. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/to-open-drive-for-funds-henry-street-visiting-nurse-service-plans.html | TO OPEN DRIVE FOR FUNDS.; Henry Street Visiting Nurse Service Plans Dinner on March 12. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/princeton-daily-hails-new-school-regards-international-affairs.html | PRINCETON DAILY HAILS NEW SCHOOL; Regards International Affairs College as Forward Step of Major Importance. EXPECTS DIFFICULT COURSE Alumni Close Week-End Reunion Informally--Dean Wicks Tells of Changing Ambitions. | True | Special to The New York Times. | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/steel-output-reduced-januarys-production-decreased-192591-tons-from.html | STEEL OUTPUT REDUCED.; January's Production Decreased 192,591 Tons From Year Ago. | True | Wireless to THE NEW YORK TIMES. | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/victim-of-shooting-dies-injured-man-was-arrested-on-death-bed-for.html | VICTIM OF SHOOTING DIES.; Injured Man was Arrested on Death Bed for Slaying In 1924. | True | | C1B61727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/50-jewish-groups-in-soviet-protest-delegates-to-conference-were.html | 50 JEWISH GROUPS IN SOVIET PROTEST; Delegates to Conference Were Wednesday Will Represent a 350,000 Membership. TO ACT WITH OTHER FAITHS Offer of Cooperation Against Religious Persecution to Be Made-- Colonization is Discussed. Prominent Speakers Listed. Sees Old Warnings Renewed. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/prince-may-get-murals-work-of-american-artist-may-be-added-in-st.html | PRINCE MAY GET MURALS; Work of American Artist May Be Added in St. James's Palace. | | Special Cable to THE NEW YORK TIMES. | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/says-gland-control-ends-excess-hair-vienna-doctor-claims-cure-for.html | SAYS GLAND CONTROL ENDS EXCESS HAIR; Vienna Doctor Claims Cure for Hypertrichosis by Regulating Internal Secretions. | | Wireless to THE NEW YORK TIMES. | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/six-indicted-in-plot-to-smuggle-aliens-brooklyn-ring-is-accused-of.html | SIX INDICTED IN PLOT TO SMUGGLE ALIENS; Brooklyn Ring Is Accused of Selling Bogus Visas in Poland--4 Are Seized. ALLEGED DUPE A WITNESS Former Vice Consul, Prosecutor Asserts, Told of Signing Blank Entry Permits While Intoxicated. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/violent-quake-in-greece-three-houses-collapse-in-volo-shocks.html | VIOLENT QUAKE IN GREECE.; Three Houses Collapse in Volo, Shocks Lasting 10 Seconds, | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/roosevelt-objects-to-masticks-plan-for-state-pensions-governor.html | ROOSEVELT OBJECTS TO MASTICK'S PLAN FOR STATE PENSIONS; Governor Fears Provision for Local Control Would Result in Favoritism in Awards. FINDS METHOD 'INADEQUATE' And Points Out That Beneficiaries Would Not Be Required to Contribute to Fund.MAY ACCEPT THE MEASURE With This as Only a "First Step," the Whole Question Might Become Campaign Issue. Wants Thrift Encouraged. ROOSEVELT ASSAILS STATE PENSION PLAN Cites Action Abroad. Objects to Local Control. Advocates Thrift Plans | True | By W.a. Warn. Special To the New York Times. | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/will-rogers-again-realizes-that-radio-is-a-great-thing.html | Will Rogers Again Realizes That Radio Is a Great Thing | True | WILL ROGERS. | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/nyu-lacrosse-today-squad-will-report-to-coach-brisotti-at.html | N.Y.U. LACROSSE TODAY.; Squad Will Report to Coach Brisotti at University Heights. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/yale-six-points-for-harvard-game-for-second-straight-year-elis.html | YALE SIX POINTS FOR HARVARD GAME; For Second Straight Year Elis Reach Series, Opening Saturday, Without a Defeat.TEAM HAS WON 16 IN ROW Games With Crimson to Open at New Haven Arena-- CapacityCrowd to See Battle. | True | Special to The New York Times.Times Wide World Photo. | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/schmookler-gains-in-handball-play-exchampion-paired-with-seaman.html | SCHMOOKLER GAINS IN HANDBALL PLAY; Ex-Champion, Paired With Seaman, Defeats Dickman and Kampf to Reach 2d Round.ALEXANDER ALSO ADVANCESTrinity Club Player, Teamed With Goldman, Beats Rosenzweig andStein, 21-9, 21-11. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/index-of-british-stocks-average-decline-for-week-1-78-since.html | "INDEX" OF BRITISH STOCKS; Average Decline for Week 1 7/8%, Since December 2 7/8%. | | Special Cable to THE NEW YORK TIMES. | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/to-add-to-junior-concerts-philharmonicsymphony-plans-new-series.html | TO ADD TO JUNIOR CONCERTS; Philharmonic-Symphony Plans New Series Next Season. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/dazzles-his-opponent.html | Dazzles His Opponent. | True | | C1B61727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/phipps-tells-of-retiring-senator-from-colorado-announces-he-wont.html | PHIPPS TELLS OF RETIRING.; Senator From Colorado Announces He Won't Seek Re-Election. Genesee Dinner to Honor Gannett. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/banks-gold-stationary-weeks-change-at-bank-of-england-negligible.html | BANK'S GOLD STATIONARY.; Week's Change at Bank of England Negligible-- 1,083,000 on Way. | True | Special Cable to THE NEW YORK TIMES. | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/john-s-dellinger.html | JOHN S. DELLINGER. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/amateur-boxers-at-garden-tonight-meet-in-first-half-of-benefit.html | AMATEUR BOXERS AT GARDEN TONIGHT; Meet in First Half of Benefit Program--20 Bouts Listed for Wednesday Night. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/stresses-care-of-aged-epstein-terms-pensions-for-them-only.html | STRESSES CARE OF AGED.; Epstein Terms Pensions for Them Only Elementary Justice. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/position-is-strong-at-bank-of-england-ratio-of-reserve-to-deposits.html | POSITION IS STRONG AT BANK OF ENGLAND; Ratio of Reserve to Deposits Now the Highest of Any Time Since 1896. LOSS OF GOLD TO GERMANY Believe, However, Bank of England Is Relying on 7,000,000 Gold Now Expected From Australia. | True | Special Cable to THE NEW YORK TIMES. | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/scott-to-conclude-hard-work-today-boxes-ten-rounds-at-lively-pace.html | SCOTT TO CONCLUDE HARD WORK TODAY; Boxes Ten Rounds at Lively Pace, but Fails to Impress Miami Beach Fans. SHARKEY AT TRAINING PEAK Rival of Englishman in Bout on Thursday Gives Fine Ten-Round Exhibition. | True | By James P. Dawson. Special to the New York Times. | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/students-at-nyu-to-form-glider-club-both-men-and-women-will-take.html | STUDENTS AT N.Y.U. TO FORM GLIDER CLUB; Both Men and Women Will Take Part--First Meting to Be Held Tomorrow. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/pushing-german-exports-shipment-of-typewriting-machines-and.html | PUSHING GERMAN EXPORTS.; Shipment of Typewriting Machines and Electrical Goods Enlarged. | True | Wireless to THE NEW YORK TIMES. | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/23-games-for-st-johns-two-contests-with-ccny-on-teams-spring.html | 23 GAMES FOR ST. JOHN'S; Two Contests With C.C.N.Y. on Team's Spring Baseball Schedule. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/fights-civic-centre-on-rothstein-land-harvey-attacks-regional-plans.html | FIGHTS CIVIC CENTRE ON ROTHSTEIN LAND; Harvey Attacks Regional Plan's Suggestion That Queens Buy "Phantom Village." OBJECTS TO SWAMPINESS Wants Proposed City Airport Away From Borough Offices Because of Noise of Planes. HOLDS HIS SITE IS BETTER Says Board Should Have Consulted Mayor and Him Before Making Public Its Report. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/commodity-average-declines-sharply-1-below-4-weeks-ago-british-and.html | COMMODITY AVERAGE DECLINES SHARPLY.; 1 % Betow 4 Weeks Ago-- British and Italian Prices Down for Week. | True | Special to The New York Times. | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/last-conservative-budget-was-fraudulent-snowden-charges-saying-he.html | Last Conservative Budget Was Fraudulent, Snowden Charges, Saying He Had to Pay Bills | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/ten-states-lower-infant-death-rate-district-of-columbia-also-won.html | TEN STATES LOWER INFANT DEATH RATE; District of Columbia Also Won Place in 1928--Oregon Broke Own Record With 47 Per 1,000. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/japans-election.html | JAPAN'S ELECTION. | True | | C1B61727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/columbia-quintet-at-top-in-league-gains-undisputed-hold-on-first.html | COLUMBIA QUINTET AT TOP IN LEAGUE; Gains Undisputed Hold on First Place Through Cornell's Victory Over Penn. HORWITZ'S LEAD IS CUT Yale Ace Has 61 Points, but Is Only Four Ahead of Lewis of Yale Also to Be Here. Second Defeat for Syracuse | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/asserts-unbelief-grows-dr-melish-sees-it-as-challenge-to-every.html | ASSERTS UNBELIEF GROWS.; Dr. Melish Sees It as Challenge to Every Intelligent Person. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/will-be-spanish-attache-here.html | Will Be Spanish Attache Here. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/mrs-curry-hostess-to-bridal-party-entertains-for-her-daughter.html | MRS. CURRY HOSTESS TO BRIDAL PARTY.; Entertains for Her Daughter Veronica and Edmund McCarthy, Who Are to Wed Tomorrow. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/204-killed-in-accidents-january-industrial-toll-in-state-shows.html | 204 KILLED IN ACCIDENTS; January Industrial Toll in State Shows Increases. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/as-she-is-spoke.html | AS SHE IS SPOKE. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/music-notes.html | MUSIC NOTES. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/mrs-frank-b-howard-dead.html | Mrs. Frank B. Howard Dead. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/georgia-is-pressing-fight-on-illiteracy-states-campaign-is.html | GEORGIA IS PRESSING FIGHT ON ILLITERACY; State's Campaign is Reclaiming at Cost of $1 Each, State School Head Says. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/west-coast-trade-gained-1929-foreign-total-1102862000-up-52817000.html | WEST COAST TRADE GAINED.; 1929 Foreign Total $1,102,862,000, Up $52,817,000 From 1928. | True | Special to The New York Times. | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/ga-barry-california-publisher.html | G.A. Barry, California Publisher. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/rooswelt-to-review-quardsmen.html | Rooswelt to Review Quardsmen. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/dinner-in-aid-of-charity-settlements-friends-to-help-its-visiting.html | DINNER IN AID OF CHARITY.; Settlement's Friends to Help Its Visiting Nurse Service. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/boston-six-beats-rangers-by-3-to-2-owens-goal-breaks-22-tie-in-1850.html | BOSTON SIX BEATS RANGERS BY 3 TO 2; Owen's Goal Breaks 2-2 Tie in 18:50 of Final Period of Garden Game. 15,000 SEE SPIRITED FRAY Both Teams Tally in First Session, Then Are Unable to Score In Second Period. Rangers Wage Valiant Fight. Keeling Scores for Rangers. | True | By Joseph C. Nichols. | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/sees-peril-in-efforts-to-censor-the-bible-dean-gales-says-its.html | SEES PERIL IN EFFORTS TO CENSOR THE BIBLE; Dean Gales Says Its "Shocking Incidents" Show the World Has Improved. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/plans-litter-can-prizes-medical-academy-to-pay-750-for-best-designs.html | PLANS LITTER CAN PRIZES; Medical Academy to Pay $750 for Best Designs for Street Use. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/vice-consul-was-ousted.html | Vice Consul Was Ousted. | True | Special to The New York Times. | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/says-science-proves-soul-the-rev-wt-walsh-holds-life-within-the.html | SAYS SCIENCE PROVES SOUL; The Rev. W.T. Walsh Holds "Life Within" the Supreme Reality. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/8-prize-beauties-at-canal-latinamerican-girls-go-on-to-miami-today.html | 8 PRIZE BEAUTIES AT CANAL.; Latin-American Girls Go On to Miami Today From Panama. | True | Special Cable to THE NEW YORK TIMES. | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/rhodes-scholarships-sentiment-among-those-who-have-had-them.html | RHODES SCHOLARSHIPS; Sentiment Among Those Who Have Had Them. | True | JAMES H. WINSTON. | C1B61727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/wet-leader-meets-poland-in-debate-dr-hibschman-asserts-first-duty.html | WET LEADER MEETS POLAND IN DEBATE; Dr. Hibschman Asserts First Duty of State Is to Guard Citizens From 'Snoopers,' ASSAILS LOCAL DRY ACTS Anti-Saloon Head Says Repeal of State Enforcement Increased Intoxication 50% Here. Poland Sees Crime Increased. Wants State to Protect Residents. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/crime-survey-gets-aid-of-rockefeller-sponsorship-by-foundation-of.html | CRIME SURVEY GETS AID OF ROCKEFELLER; Sponsorship by Foundation of Police Chiefs' Project Revealed to Senate Committee. STATISTICS BUREAU URGED Bruce Smith Files a Statement Calling for Action on Measure WhichHas Passed House. | True | Special to The New York Times. | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/sees-need-for-elevated-14th-st-group-opposes-removal-of-6th-av-line.html | SEES NEED FOR ELEVATED.; 14th St. Group Opposes Removal of 6th Av. Line Before Subway Opens. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/digests-are-for-sale.html | Digests Are for Sale. | | SAMUEL McCUNE LINDSAY. | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/dawson-wins-houston-golf-one-under-par-for-35-holes-succeeds-knox.html | Dawson Wins Houston Golf; One Under Par 35 Holes; Succeeds Knox, Who Gives Up Post Because of Business, as Committee Chairman. TEAM WILL SAIL IN MAY New Chairman Is Treasurer of U.S. L.T.A.--Mersereau and Ivy Other Members of Group | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/495-a-share-net-for-piercearrow-2566112-profit-in-1929-shown-in.html | $4.95 A SHARE NET FOR PIERCE-ARROW; $2,566,112 Profit in 1929 Shown, in Contrast to Loss of $1,293,026 in 1928. RECORD SALES REPORTED $27,962,857 Total, Up 43.8% From Previous Year--$3,306,513 In Surplus Account. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/women-end-sessions-of-congress-in-cuba-fetes-today-will-precede.html | WOMEN END SESSIONS OF CONGRESS IN CUBA; Fetes Today Will Precede Their Departure--Professors Pick Havana as Headquarters. | True | Special Cable to THE NEW YORK TIMES. | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/soviet-sends-reply-to-borah-message-11-of-14-rabbis-free-senator.html | SOVIET SENDS REPLY TO BORAH MESSAGE; 11 OF 14 RABBIS FREE; Senator Says He Believes the Three Others Are Safe From Execution. JEWISH REDS DEMONSTRATE Panders Join Russian Outcry Against Religion, Calling the Rabbis Capital's Spies. MOSCOW FEARS WAR AHEAD Head of Army Cites New Weapons Here and Elsewhere as Signs of Capitalist Conspiracy. Jewish Reds Reported Marching. SOVIET SENDS REPLY TO BORAH MESSAGE War Talk Spreads in Russia. German Protestants Appeal. Chicago Jews Start Fund. Jewish Books Declared in Storage. | True | Special to The New York Times. | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/49-at-yale-elected-to-phi-beta-kappa-of-33-seniors-and-16-juniors.html | 49 AT YALE ELECTED TO PHI BETA KAPPA; Of 33 Seniors and 16 Juniors Winning Scholastic Honor 10 Are From New York State. | True | Special to The New York Times. | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/125-patients-are-rescued-in-hospital-fire-at-providence-ri-14.html | 125 Patients Are Rescued in Hospital Fire At Providence, R.I.; 14 Babies Carried Out | True | Special to The New York Times.PROVIDENCE, R.I., Feb. 23.--One hundred and twenty-five patients were rescued from a lire in St. Joseph's Hospital here early today which almost destroyed the five-story building. | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/urges-fox-holders-to-save-company-mf-stem-committee-head-in-letter.html | URGES FOX HOLDERS TO SAVE COMPANY; M.F. Stern, Committee Head, in Letter to Shareowners, Calls Coming Meeting Vital. WILL FIGHT RECEIVERSHIP Buckner Says It Is Purpose of the Organization to Prevent Loss of Investment. Dispute Between Fox and Bankers. Urges Representation. | True | | C1B61727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/kite-wire-hits-cable-current-kills-2-boys-one-danbury-youth.html | KITE WIRE HITS CABLE; CURRENT KILLS 2 BOYS; One Danbury Youth Apparently Tried to Help Brother, Getting 2,500-Volt Shock. | True | Special to The New York Times. | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/a-use-for-the-useless.html | A Use for the Useless. | True | I.T. KORTZ. | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/rb-morris-wins-prize-1000-awarded-by-colonial-dames-for-historical.html | R.B. MORRIS WINS PRIZE; $1,000 Awarded by Colonial Dames for Historical Work. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/giants-camp-quiet-on-day-of-respite-only-activity-is-conference-of.html | GIANTS' CAMP QUIET ON DAY OF RESPITE; Only Activity Is Conference of Bancroft and Measel to Plan Week's Program. | True | By John' Drebinger. Special To the New York Times | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/colony-theatre-to-give-up-films-will-soon-revert-to-moss-its.html | COLONY THEATRE TO GIVE UP FILMS; Will Soon Revert to Moss, Its Builder, Who Will Enlarge It for Musical Comedies. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/tilson-disputes-claims-by-shouse-calls-democrats-assertions-of.html | TILSON DISPUTES CLAIMS BY SHOUSE; Calls Democrat's Assertions of Party Accomplishments Under Wilson "Inaccurate." | True | Special to The New York Times. | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/apathy-is-called-blight-of-religion-indifference-does-more-than.html | APATHY IS CALLED BLIGHT OF RELIGION; Indifference Does More Than Hostility to Undermine Church, Dr. Laherty Says. HE URGES SELF-ANALYSIS Every Person Is Responsible for Developing His Own Soul, Catholic Pastor Declares. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/ted-healys-cutups-give-lively-revue-their-roughandtumble-comedy.html | TED HEALY'S 'CUT-UPS' GIVE LIVELY REVUE; Their Rough-and-Tumble Comedy Rules Palace Bill—Fred Keating and Rosita Moreno Please. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/tributes-to-wh-nichols-his-death-in-honolulu-mourned-by-associates.html | TRIBUTES TO W.H. NICHOLS; His Death in Honolulu Mourned by Associates In University. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to The New York Times. | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/west-indies-score-471-effect-strong-position-in-cricket-test-with.html | WEST INDIES' SCORE 471.; Effect Strong Position in Cricket Test With England. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/employment-gain-shown-for-3-weeks-reserve-board-points-to-increase.html | EMPLOYMENT GAIN SHOWN FOR 3 WEEKS; Reserve Board Points to Increase of Industrial Workers After January Decline. PRODUCTION RISE SHOWN Commodity Prices Have Continued to Move Downward, While Building Shows Little Change. | True | Special to The New York Times. | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/has-plan-to-rate-building-values-representative-of-western-service.html | HAS PLAN TO RATE BUILDING VALUES; Representative of Western Service Corporation SuggestsCertifying Construction.FIRST THOUGHT OF HEREMethod Now Used in the West WasProposed by D. Everett Waidand Walter Stabler. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/sara-strauss-dances-with-aid-of-court-injunction-prevents.html | SARA STRAUSS DANCES WITH AID OF COURT; Injunction Prevents Enforcement of Sunday Law—Nimura Also Performs. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/good-shepherd-run-annexed-by-werbin-covers-412mile-course-in-2341.html | GOOD SHEPHERD RUN ANNEXED BY WERBIN; Covers 41-2-Mile Course in 23.41, Leading Soniat, RunnerUp, by 500 Yards. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/fall-river-conquers-bridgeport-by-61-scores-easily-in-atlantic.html | FALL RIVER CONQUERS BRIDGEPORT, BY 6-1; Scores Easily in Atlantic Coast Soccer—Gavin and Gonzalves Star for Victors. | True | | C1B61727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/sees-incompetence-in-the-low-courts-city-club-finds-some.html | SEES INCOMPETENCE IN THE LOW COURTS; City Club Finds Some Magistrates "Unjudicial, Unethical and Undignified." APPEALS TO LEGISLATORS Asks Broad Disciplinary Powers for Appellate Division to Raise Tone of the Bench. Calls Courts a "Source of Concern." Calls Some on Bench Incompetent. Inquiries to Resume Today. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/hughes-takes-post-today-simple-formalities-will-mark-induction-as.html | HUGHES TAKES POST TODAY; Simple Formalities Will Mark Induction as Chief Justice. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/will-aid-russian-seminary-lutherans-at-convention-here-vote-to-defy.html | WILL AID RUSSIAN SEMINARY; Lutherans at Convention Here Vote to Defy Soviet Threats. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/finds-mental-ills-factor-in-vagrancy-jewish-committee-on-homeless.html | FINDS MENTAL ILLS FACTOR IN VAGRANCY; Jewish Committee on Homeless Says Many Men It Studied Were Institutional Types. OLDER MEN IN MINORITY 31% of the 640 Handled in Year Had Obvious Physical Ailments, Report Declares. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/hurricanes-lose-sanford-is-hurt-new-york-poloist-removed-to.html | HURRICANES LOSE, SANFORD IS HURT; New York Poloist Removed to Hospital After Fall From Pony at Los Angeles. TO BE OUT SIX WEEKS Player Sustains Injury to Rib-- Team Is Beaten by Argentine Four, 8 to 5. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/briand-ready-to-accept-hoover-security-pledge-without-senate.html | BRIAND READY TO ACCEPT HOOVER SECURITY PLEDGE WITHOUT SENATE APPROVAL; NEW PRICE OF NAVY CUTS Promise of Consultation by Us on War Threats Would Satisfy France. OTHER PACT HANGS ON THIS Mediterranean Accord Is Not Believed Likely Without Prior Assurance From America. INTEREST AROUSED HERE Irreconcilables Are Expected to Object to Move by President in Proclamation. Briand's Political Objectives. League Pact to Be Guide. BRIAND WILL ACCEPT SECURITY PLEDGE No Atlantic Pact Sought. Briand Plan Welcomed. | True | By Clarence H. Streit. Wireless To the New York Times. | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/retreat-league-meets-200-members-of-jersey-k-of-c-councils-attend.html | RETREAT LEAGUE MEETS; 200 Members of Jersey K. of C. Councils Attend Dinner. | True | Special to The New York Times. | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/chicago-starts-drive-to-float-loan-today-all-loop-banks-to-aid-sale.html | CHICAGO STARTS DRIVE TO FLOAT LOAN TODAY; All Loop Banks to Aid Sale of Tax Certificates in Effort to Raise $74,000,000. | True | Special to The New York Times. | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/hoover-again-calls-party-conference-to-rush-work-on-the-budget-and.html | HOOVER AGAIN CALLS PARTY CONFERENCE TO RUSH WORK ON THE BUDGET AND TARIFF; WILL MEET AT BREAKFAST Mellon, Mills and Other Republican Leaders Are Called In. FISCAL BILLS ARE A WORRY President Seeks to Maintain Federal Employment, With Sound Revenue Basis. TARIFF RESTS WITH SENATE Statement by Executive Likely When Bill Is in Conference Must Appease Regulars. Appropriations Also in Issue. Big Revenue Due on Stock Sales. May Delay Tariff Statement. Middle Course a Difficult One. He Assails the Steel Industry. | True | By Richard V. Oulahan. Special To the New York Times. | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/the-whiteface-road.html | The Whiteface Road. | True | R.R. LEWIS. | C1B61727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/prepare-for-maries-visit-egyptians-to-give-banquetking-receives.html | PREPARE FOR MARIE'S VISIT.; Egyptians to Give Banquet—King Receives Noted Physicist. | True | Wireless to THE NEW YORK TIMES. | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/pet-fire-dog-recovering-again-ready-to-answer-alarms-after-being.html | PET FIRE DOG RECOVERING; Again Ready to Answer Alarms After Being Felled by Smoke. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/unemployment-grows-worse-in-england-number-out-of-work-1520000.html | UNEMPLOYMENT GROWS WORSE IN ENGLAND; Number Out of Work 1,520,000 -- Improvement Early in January Lost Later. | True | Special Cable to THE NEW YORK TIMES. | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/other-corporate-reports-morison-electrical-supply-a-stein-co.html | OTHER CORPORATE REPORTS; Morison Electrical Supply.- A. Stein & Co. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/stock-average-lower-fisher-index-shows-second-successive-week-of.html | STOCK AVERAGE LOWER.; "Fisher Index" Shows Second Successive Week of Decline. | True | Special to The New York Times. | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/model-assembly-ends-student-delegates-at-toronto-amend-league.html | MODEL ASSEMBLY ENDS; Student Delegates at Toronto "Amend" League Covenant. | True | Special to The New York Times. | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/merchants-oppose-reserve-bank-plan-association-committee-against.html | MERCHANTS OPPOSE RESERVE BANK PLAN; Association Committee Against Larger Share of Earnings for Member Institutions. QUESTIONS RATE PROPOSAL Reply to Referendum of National Chamber Sees Danger in Board Initiating Changes. Objection to Higher Return. Law Quoted on Rate Changes. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/new-singers-presented-the-show-window-opens-concert-series-offering.html | NEW SINGERS PRESENTED.; The Show Window Opens Concert Series Offering Fresh Talent. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/childlike-faith-extolled-dr-forman-asks-release-for-enduring.html | CHILDLIKE FAITH EXTOLLED.; Dr. Forman Asks Release for Enduring Spirits of Youth. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/olayas-election-conceded-by-foes-conservatives-pledge-support-to.html | OLAYA'S ELECTION CONCEDED BY FOES; Conservatives Pledge Support to Liberal President, Lately Minister in Washington. HIS PROMISES ACCEPTED Nation's Interests Are Believed Safe in View of the New Executive's Record. | True | Special Cable to THE NEW YORK TIMES. | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/four-crews-picked-by-harvard-coach-whiteside-selects-eights-which.html | FOUR CREWS PICKED BY HARVARD COACH; Whiteside Selects Eights Which Will Comprise Varsity Rowing Squad of Crimson. CAPT. DICKEY IN CREW B Johnson, Who Also Competed Against Yale Last Year, Is Placed in the Same Shell. | True | Special to The New York Times. | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/theatre-managers-plan-ticket-league-committee-will-draft-details-to.html | THEATRE MANAGERS PLAN TICKET LEAGUE; Committee Will Draft Details Today for New Group to Put Speculation Curb in Force. AMES BODY FILES REPORT Fixes Methods for Licensing Agents and Restricting Fees--Start of System May Be Delayed. Plan Bars Bonuses. Announcement by Committee. Draft Rules for Brokers. Thanks the Committee. Endorses Jewish Fund Campaign. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/british-liner-in-collision-vauban-hits-uruguawan-coasting-steamer.html | BRITISH LINER IN COLLISION; Vauban Hits Uruguawan Coasting Steamer Near Montevideo. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/low-price-of-silver-as-london-sees-it-weeks-fall-to-low-record-of.html | LOW PRICE OF SILVER, AS LONDON SEES IT; Week's Fall to Low Record of History Due to Greatly Reduced World Demand. | True | Special Cable to THE NEW YORK TIMES. | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/business-notes.html | BUSINESS NOTES. | True | | C1B61727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/draw-is-announced-for-florida-tennis-womens-title-tourney-will.html | DRAW IS ANNOUNCED FOR FLORIDA TENNIS; Women's Title Tourney Will Start Today--Miss Hillary Heads the Seeded List. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/more-unemployment-in-german-industry-22-of-labor-union-membership.html | MORE UNEMPLOYMENT IN GERMAN INDUSTRY; 22 % of Labor Union Membership Now Out of Work--Many Trades Affected. | True | Wireless to THE NEW YORK TIMES. | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/125-ill-at-banquet-rushed-to-hospitals-twenty-of-500-guests-at-san.html | 125 ILL AT BANQUET; RUSHED TO HOSPITALS; Twenty of 500 Guests at San Francisco Salvation Army Affair Art in a Serious Condition. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/municipal-loan-albany-county-ny.html | MUNICIPAL LOAN.; Albany County, N.Y. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/bright-zagreous-wins-chase-at-auteuil-by-head-margin.html | Bright Zagreous Wins' Chase At Auteuil by Head Margin | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/americans-divided-on-adding-to-pact-view-move-to-provide-for.html | AMERICANS DIVIDED ON ADDING TO PACT; View Move to Provide for Consultation by Powers as SeriousConference Problem.TO DISCUSS COURSE TODAY Limit on Submarines Is Expected toBe First Task When NavalParley is Resumed. | True | By L.c. Speers. Special Cable To the New York Times. | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/sylvia-grazzini-soprano-heard.html | Sylvia Grazzini, Soprano, Heard. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/cityrun-subways-delaneys-threat-wams-knight-and-mcginnies-that.html | CITY-RUN SUBWAYS, DELANEY'S THREAT; Wams Knight and McGinnies That Will Come if Unification Bill Is Not Passed. ALREADY WORKING ON PLAN Urges Against Delay Till Next Session--Measure Goes to Albany This Week. Goes on With Reorganization. Utility Groups Watching. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/man-dies-suddenly-woman-questioned-sj-clark-nurseryman-of-mt-vemon.html | MAN DIES SUDDENLY; WOMAN QUESTIONED; S.J. Clark, Nurseryman of Mt. Vernon, Succumbs Here--Autopsy to Be Performed. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/wilkins-reports-antarctic-finds-300-miles-of-coast-and-2-new.html | WILKINS REPORTS ANTARCTIC FINDS, 300 Miles of Coast and 2 New Islands Discovered--Another Proves to Be Peninsula. HYDROPLANES WERE USED Six Flights Covered 2,500 Miles-- Party Lands at Montevideo With Maps and Films. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/book-collectors-start-quarterly-first-isle-of-the-colophon-out.html | BOOK COLLECTORS START QUARTERLY; First Isle of The Colophon, Out Today, Is in Format of Finely Printed Volume. ITS EDITORS VOLUNTEERS McFee, Sherwood Anderson, G.S. Hellman and Mencken Are Among the Contributors. Volunteer Group of Editors. May Be Collector's Item. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/taft-remains-the-same-doctors-report-that-he-had-a-comfortable.html | TAFT REMAINS THE SAME.; Doctors Report That He Had a Comfortable Night. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/smoots-book-ban-draws-crossfire-imported-mormon-writings-are-cited.html | SMOOT'S BOOK BAN DRAWS CROSSFIRE; Imported Mormon Writings Are Cited Against His Plea for Censorship in Tariff Bill. THEIR ENTRY IS DEFENDED But People's Legislative Service Suggests That the Senator "Begin at Home Using His Shears." | True | Special to The New York Times. | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/cotton-prices-hurt-by-two-notice-days-unusual-unsettlement-caused.html | COTTON PRICES HURT BY TWO NOTICE DAYS; Unusual Unsettlement Caused This Week by Orleans and New Orleans. COOPERATIVES A PROBLEM Their Course In the Market Not Yet Known-- Warm Weather Attecting Crop Prospects. | True | Special to The New York Times. | C1B61727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/icaaaa-to-seed-star-competitors-segregation-of-sprint-hurdle-and.html | I.C.A.A.A.A. TO SEED STAR COMPETITORS; Segregation of Sprint, Hurdle and Relay Runners Insures Thrilling Finals. |  | By Arthur J. Daley. | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/impacts-on-russia.html | IMPACTS ON RUSSIA. | True |  | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True |  | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/edward-w-campbell.html | Edward W. Campbell. | True |  | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/kirmayer-schools-play-take-my-advice-to-be-given-at-the-heckscher.html | KIRMAYER SCHOOLS PLAY.; "Take My Advice" to Be Given at the Heckscher Theatre. To Aid St. Christopher's Guild | True |  | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/junior-leagues-to-confer-delegates-from-110-to-be-entertained-here.html | JUNIOR LEAGUES TO CONFER; Delegates From 110 to Be Entertained Here in a Few Weeks. | True |  | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/eight-dead-100-hurt-as-auto-derails-train-of-five-cars-wrecks.html | Eight Dead, 100 Hurt, as Auto Derails Train Of Five Cars, Wrecks Freight, in Wisconsin | True | Special to The New York Times. | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/father-hammer-says-press-discriminates-declares-catholic-items-do.html | FATHER HAMMER SAYS PRESS DISCRIMINATES; Declares Catholic Items Do Not Receive Proper Prominence in the Newspapers. | True |  | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/nevermelting-ice-to-be-brought-to-us-german-invention-designed-for.html | "NEVER-MELTING ICE" TO BE BROUGHT TO U.S.; German Invention, Designed for Use in Sports, May Make YearRound Games Possible. |  | Wireless to THE NEW YORK TIMES. | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/coolidge-party-in-crash-car-ahead-of-expresidents-knocks-escort.html | COOLIDGE PARTY IN CRASH; Car Ahead of Ex-President's Knocks Escort Officer Under Another Car. | True |  | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/today-on-the-radio.html | Today on the Radio | True |  | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/methodists-list-212-dry-killings-enumerate-61-prohibition-agents.html | METHODISTS LIST 212 DRY KILLINGS; Enumerate 61 Prohibition Agents 'Killed in Country's Service' in Ten Years.WARN OF INCITING CRIMEOf 151 Persons Slain by Officers,This Year Already Shows Five,Against Six in 1929. | True | Special to The New York Times. | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/favoring-the-towoff-of-what-we-need-is-uniform-enforcement-of-traffic.html | FAVORING THE TOW-OFF.; What We Need Is Uniform Enforcement of Traffic Laws. |  | JAMES P. ROE. | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True |  | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/steel-output-seen-at-average-of-1928-two-factors-are-in-way-of.html | STEEL OUTPUT SEEN AT AVERAGE OF 1928; Two Factors Are in Way of Improvement, According to Views in Pittsburgh. SOME LINES ARE AT LIMIT Scrap Is Reported at About Level of Prices Prevailing in Last Four Years. Precedent Against Rise in Average. 10,000 Freight Cars a Month. | True | Special to The New York Times. | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/asks-business-ban-to-curb-bankrupts-new-jersey-clinic-urges-that.html | ASKS BUSINESS BAN TO CURB BANKRUPTS; New Jersey 'Clinic' Urges That Persons Debtors by Own Fault Be 'Quarantined.' MOST CASES AVOIDABLE Report Says Ordinary Standards of Conduct Would Prevent 75 Per Cent of Them.INSURANCE NEED NOTED Some Bankruptcies Laid to Absence of This Safeguard--Instances ofReal Misfortune Few. Causes Are Listed. Credit Extension a Factor. | True | Special to The New York Times. | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/the-cos.html | THE C.O.S. | True |  | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/martin-jensen-tests-new-training-plane-turns-upside-down-two-miles.html | MARTIN JENSEN TESTS NEW TRAINING PLANE; Turns Upside Down Two Miles Aloft, Cuts Motors, and Seems to Watchers to Be Poised in Air. Special to The New York Times. | True |  | C1B61727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/detroit-conquers-chicago-six-2-to-1-goal-awarded-to-rockburn-when.html | DETROIT CONQUERS CHICAGO SIX, 2 TO 1; Goal Awarded to Rockburn When Graham Throws Stick. Decides Game. 10,000 SEE FISTIC BOUTS Rockburn and Ingram Clash Twice on Rink and Once in Penalty Box When Sent Off Ice. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/desirable-citizens.html | DESIRABLE CITIZENS. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/hamburg-averages-18-knots-on-voyage-liner-with-new-engines-docks.html | HAMBURG AVERAGES 18 KNOTS ON VOYAGE; Liner, With New Engines, Docks Here After Crossing in 7 Days and 3 Hours. FASTER TIME PREDICTED Captain Says Craft Was Not Driven -- Zeppelin Engineer Tells of Plans for New Dirigible. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/holds-man-surpasses-materialistic-basis-dr-fosdick-says-he-cannot.html | HOLDS MAN SURPASSES MATERIALISTIC BASIS; Dr. Fosdick Says He Cannot Be Measured by Physical Size, for His Mind Dominates Cosmos. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/new-film-melodrama-officer-obrien-at-hippodrome-deals-with.html | NEW FILM MELODRAMA.; "Officer O'Brien" at Hippodrome Deals With Homicidal Crooks. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/manhattan-symphony-gives-a-novelty-philip-james-conducts-in-first.html | MANHATTAN SYMPHONY GIVES A NOVELTY; Philip James Conducts in First Hearing of His "Overture on French Noels"--Anita Dances. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/staten-island-run-won-by-silverman-breaks-record-for-silver-lake.html | STATEN ISLAND RUN WON BY SILVERMAN; Breaks Record for Silver Lake Course in Open A.A.U. Nine-Mile Event. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/five-face-trial-today-for-gastonia-killing-over-100-witnesses-are.html | FIVE FACE TRIAL TODAY FOR GASTONIA KILLING; Over 100 Witnesses Are Called to Court at Charlotte, N.C., in Wiggins Murder Case. Hunter to Show Precious Stones. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/garrett-b-ergh-kip-member-of-old-new-york-family-dies-suddenly-at.html | GARRETT B. ERGH KIP.; Member of Old New York Family Dies Suddenly at 62. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/spaulding-leads-st-marks-six.html | Spaulding Leads St. Mark's Six. | True | Special to The New York Times. | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/forward-pass-barred-by-canadian-union-rugby-body-decides-to-oust.html | FORWARD PASS BARRED BY CANADIAN UNION; Rugby Body Decides to Oust the Play--Action Comes as a Surprise. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/tappen-and-palmer-of-yale-varsity-crew-named-to-stroke-first-and.html | Tappen and Palmer of Yale Varsity Crew Named to Stroke First and Second Shells | True | Special to The New York Times. | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/cigli-is-hailed-here-by-crowded-house-metropolitan-tenor-gives.html | CIGLI IS HAILED HERE BY CROWDED HOUSE; Metropolitan Tenor Gives Concert at Mecca Temple as His Coast-to-Coast Tour Nears End. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/urges-cooperation-of-youth-and-age-dr-buttrick-says-vision-of-one.html | URGES COOPERATION OF YOUTH AND AGE; Dr. Buttrick Says Vision of One and Experience of the Other Should Harmonize. DANGER IN DISAGREEMENT Pastor Finds Need for Overcoming Tendency for Each to Despise the Other's Message. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/europa-makes-debut-in-bay-of-helicoland-cruises-about-for-nine.html | EUROPA MAKES DEBUT IN BAY OF HELICOLAND; Cruises About for Nine Hours and Will Start Trial Run to Norway Today. | True | Special Cable to THE NEW YORK TIMES. | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/stocks-weak-at-berlin-instability-of-shares-contrasted-with.html | STOCKS WEAK AT BERLIN.; Instability of Shares Contrasted With Continued Rise of Bonds. | True | Wireless to THE NEW YORK TIMES. | C1B61727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/california-ski-test-captured-by-engen-wins-states-first-meet-with.html | CALIFORNIA SKI TEST CAPTURED BY ENGEN; Wins State's First Meet With 312 Feet for Two Jumps-- Does 195 Feet in Exhibition. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/mexican-smuggler-killed-he-wounds-border-patrolman-in-encounter-at.html | MEXICAN SMUGGLER KILLED.; He Wounds Border Patrolman in Encounter at El Paso. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/monaco-in-turmoil-over-royal-family-army-of-80-is-mobilized-to-keep.html | MONACO IN TURMOIL OVER ROYAL FAMILY; Army of 80 Is Mobilized to Keep Order as Prince Pierre Asks Divorce. NAMES DOCTOR IN HIS SUIT Seeks Custody of Two Children-- Their Rights Said to Be Assured by Action of Parliament. | True | Special Cable to THE NEW YORK TIMES. | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/denying-pacifist-citizenship-laid-to-dubious-nationalism.html | Denying Pacifist Citizenship . Laid to "Dubious Nationalism" | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/a-dramatic-talkie-ruth-st-clair-pleads-to-be-saved-from-her-life.html | A DRAMATIC TALKIE.; Ruth St. Clair Pleads to Be Saved From Her Life Sentence. Other Photoplays. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/frances-burrage-wed-to-hs-frances-ceremony-is-performed-by.html | FRANCES BURRAGE WED TO H.S. FRANCES; Ceremony Is Performed by President Paul Dwight Moody ofMiddlebury College. | True | Special to The New York Times. | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/financial-markets-a-confused-situationunfavorable-news-and-markets.html | FINANCIAL MARKETS; A Confused Situation-- Unfavorable News, and Markets Which Refuse to Be Alarmed. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/providence-tops-hakoah-by-4-to-3-victors-gain-firsthalf-lead-in.html | PROVIDENCE TOPS HAKOAH BY 4 TO 3; Victors Gain First-Half Lead in Atlantic Coast League. Soccer Game. AHEAD AT INTERVAL BY 4-1 Winning Eleven Retains Fourth Place in Standings--Losers in Fifth Position. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/our-wealth-in-1928-put-at-360100000000-3000-per-capita-in-nation.html | Our Wealth in 1928 Put at $360,100,000,000; $3,000 Per Capita in Nation, $3,513 in State | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/wall-of-jericho-brought-to-light-expedition-under-sir-charles.html | WALL OF JERICHO BROUGHT TO LIGHT; Expedition Under Sir Charles Marston Believes Outer Section Is Bronze Age Work.EXCAVATING IS CONTINUED Evidence Found That AnotherStructure West of Old City WasDestroyed by Fire. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/bowlus-soars-glider-in-attempt-at-record-american-champion.html | BOWLUS SOARS GLIDER IN ATTEMPT AT RECORD; American Champion, Associated With Lindbergh, Up 5 Hours at 11 P.M. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/sports-of-the-the-times-fast-stepping-more-old-marks-putting-up-the.html | Sports of the the Times; Fast Stepping. More Old Marks. Putting Up the Bars. Growing Bigger. | True | Reg. U.S. Pat. Off. By John Kieran. | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/mayor-home-today-to-attend-miss-currys-bridal-tomorrow.html | Mayor Home Today to Attend Miss Curry's Bridal Tomorrow | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/family-breakdown-feared-by-cardinal-says-it-is-menaced-by-strange.html | FAMILY BREAKDOWN FEARED BY CARDINAL; Says It Is Menaced by 'Strange Movements Which Are Shock to Heaven Itself." EXPLAINS CHURCH'S STAND St. Patrick's Cathedral Crowded to Capacity as He Imparts the Papal Blessing. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/14-robins-appear-at-training-camp-one-of-group-catcher-de-berry-is.html | 14 ROBINS APPEAR AT TRAINING CAMP; One of Group, Catcher De Berry, Is a Holdout--Robbie Will Take Command Tonight. | True | By Roscoe McGowen. Special To the New York Times. | C1B61727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/boy-13-kills-chum-with-stolen-pistol-jersey-city-lad-confesses-he.html | BOY, 13, KILLS CHUM WITH STOLEN PISTOL; Jersey City Lad Confesses He Shot Youth Accidentally After a Burglary. BODY IN HOUSE 16 HOURS Police, Mystified at First, Trace Youngster Through Picture He Dropped in Flight. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/to-fight-gas-tax-rise-auto-club-delegates-will-meet-in-albany.html | TO FIGHT "GAS" TAX RISE.; Auto Club Delegates Will Meet in Albany Tomorrow to Map Plan. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/harvard-is-favored-to-win-meet-tonight-crimson-expected-to-take.html | HARVARD IS FAVORED TO WIN MEET TONIGHT; Crimson Expected to Take Triangular Test With Cornell and Dartmouth in Boston. | True | Special to The New York Times. | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/article-3-no-title.html | Article 3 — No Title | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/jones-rests-better-but-will-come-home-friends-urge-that-naval.html | JONES RESTS BETTER BUT WILL COME HOME; Friends Urge That Naval Adviser to American Delegation Be Made an Admiral. | True | Special Cable to THE NEW YORK TIMES. | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/berlin-still-taking-gold-from-london-engagements-due-to-sterlings.html | BERLIN STILL TAKING GOLD FROM LONDON; Engagements Due to Sterling's Weakness--Not Opposed by Bank of England. | True | Wireless to THE NEW YORK TIMES. | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/kojac-widens-lead-in-college-scoring-with-70-tallies-has-29point.html | KOJAC WIDENS LEAD IN COLLEGE SCORING; With 70 Tallies, Has 29-Point Margin Over Mustin in Race for Swimming Honors. RAY RUDDY MOVES AHEAD Shows Way in Water Polo Division With 125 Counts, Ten More Than Obeirne of Navy. | True | Times Wide World Photo. | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/chautemps-clings-to-naval-program-treaty-of-mutual-security-is-only.html | CHAUTEMPS CLINGS TO NAVAL PROGRAM; Treaty of Mutual Security Is Only Hope for Modification, Le Temps Asserts. CRITICIZES OUR ATTITUDE Concludes America Will Not Engage to Take Action Against a Violator of the Kellogg Pact. Sees No Middle Path. Criticizes America. Consultation Clause Hoped For. | True | By P.j. Philip. Special Cable To the New York Times. | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/brazilian-air-mail-off-fourth-plane-starts-when-law-and-accidents.html | BRAZILIAN AIR MAIL OFF.; Fourth Plane Starts When Law and Accidents Halt Two. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/mildred-c-morgan-engaged-to-marry-attica-ny-girls-betrothal-to.html | MILDRED C. MORGAN ENGAGED TO MARRY; Attica (N.Y.) Girl's Betrothal to Lieut. W.K. Schroeder Is Announced. WERE SYRACUSE STUDENTS Her Fiance, Son of Sanitation Commissioner of Brooklyn, Is Studying Law at Fordham. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/germanys-trade-balance-import-surplus-for-january-but-due-to.html | GERMANY'S TRADE BALANCE; Import Surplus for January, but Due to Special Causes. | True | Wireless to THE NEW YORK TIMES. | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/tariff-comedy-and-tragedy.html | TARIFF COMEDY AND TRAGEDY | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/big-westinghouse-electric-order.html | Big Westinghouse Electric Order. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/156000000-hoarded-gold-received-by-french-bank.html | $156,000,000 Hoarded Gold Received by French Bank | True | Wireless to THE NEW YORK TIMES. | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/big-ten-standing.html | BIG TEN STANDING. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/talks-on-nonchurchgoer-dr-macleod-says-religion-to-many-to-not-a.html | TALKS ON NON-CHURCHGOER; Dr. MacLeod Says Religion to Many to "Not a Lift, but a Load." | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/mrs-r-stevens-hostess-she-presents-miss-edwina-eustis-in-informal.html | MRS. R. STEVENS HOSTESS; She Presents Miss Edwina Eustis in Informal Musicale. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/samuel-ridout.html | Samuel Ridout. | True | Special to The New York Times. | C1B61727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/railway-shows-higher-deficit.html | Railway Shows Higher Deficit. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/wise-lauds-fosdick-for-common-faith-differences-between-judaism-and.html | WISE LAUDS FOSDICK FOR COMMON FAITH; Differences Between Judaism and Christianity of Minor Importance, He Says. STRESSES ESSENTIAL UNITY Rabbi Asserts Both Hold Same Ideals as to Prayer, Worship and Goal of Religion. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/thousands-mourn-ambassador-moore-hoover-and-longworth-send-floral.html | THOUSANDS MOURN AMBASSADOR MOORE; Hoover and Longworth Send Floral Wreaths to Funeral in Pittsburgh. NOTABLES AT THE SERVICES Diplomat and Publisher Eulogized by Former Pastor for His Fearlessness. | True | Special to The New York Times. | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/prohibition-by-fiat.html | PROHIBITION BY FIAT. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/naval-experts-set-small-craft-rules-would-exempt-from-limitation.html | NAVAL EXPERTS SET SMALL CRAFT RULES; Would Exempt From Limitation Boats Between 200 and 600 Tons With Small Arms. OUR DRY FLEET IS INVOLVED Conference Subcommittee Is Expected to Be Able to ReportWhen Parley Resumes. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/ten-workmen-killed-in-havana-explosion-four-seriously-injured-in.html | TEN WORKMEN KILLED IN HAVANA EXPLOSION; Four Seriously Injured in Boiler Blast Which Completely Wrecks Pumping Plant. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/see-gold-exports-by-paris-possible-french-market-is-already.html | SEE GOLD EXPORTS BY PARIS POSSIBLE; French Market Is Already Discussing the Chance of Shipments to Berlin.THE BANK WILL NOT OPPOSEFinancial Circles Not Disturbed Over Cabinet Changes, but Bourse IsPractically Motionless. | True | Wireless to THE NEW YORK TIMES. | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/soviet-denounced-in-many-pulpits-rabbis-and-protestant-preachers.html | SOVIET DENOUNCED IN MANY PULPITS; Rabbis and Protestant Preachers Call for Action on Religious Persecution.KRASS URGES WORLD MOVE Wants All Nations to Protest--Goldstein Asks Hoover and Congress to "Speak Out." Protests by Nations Urged. Persecution Called Relentless. Protests by Christians. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/tartakower-victor-in-nice-chess-play-defeats-snosko-borovsky-in.html | TARTAKOWER VICTOR IN NICE CHESS PLAY; Defeats Snosko-Borovsky in Eleventh Round to ClinchFirst Place. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/the-honor-to-connie-mack-son-of-donor-tells-why-philadelphia-award.html | THE HONOR TO CONNIE MACK; Son of Donor Tells Why Philadelphia Award Went to Baseball Manager. | True | W. CURTIS BOK. | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/record-of-transactions.html | RECORD OF TRANSACTIONS. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/burtis-makes-hole-in-one.html | Burtis Makes Hole in One. | True | Special to The New York Times. | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/will-back-plays-not-produce-them.html | Will Back Plays, Not Produce Them. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/italys-trade-balance-january-import-excess-249000000-lire-below.html | ITALY'S TRADE BALANCE; January Import Excess 249,000,000 Lire Below 1929. | True | Wireless to THE NEW YORK TIMES. | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/to-defend-jews-at-geneva-dr-cyrus-adler-agrees-to-serve-in.html | TO DEFEND JEWS AT GENEVA.; Dr. Cyrus Adler Agrees to Serve in Palestine Dispute. | True | Special to The New York Times. | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/grasping-for-privileges-seen-as-one-of-democracys-ills.html | 'Grasping for Privileges' Seen As One of Democracy's Ills | True | | C1B61727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/patriotism-waning-dr-silver-declares-assails-halfbaked-professors.html | PATRIOTISM WANING, DR. SILVER DECLARES; Assails "Half-Baked Professors" and Biographers Who Belittle Great National Characters. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/auto-victim-arrested-as-liquor-possessor-motorist-says-he-found.html | AUTO VICTIM ARRESTED AS LIQUOR POSSESSOR; Motorist Says He Found Flask on Unconscious Man and Insists on Pressing Charge. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/urges-oil-tariffs-as-conservation-step-thomas-of-oklahoma-asserts.html | URGES OIL TARIFFS AS CONSERVATION STEP; Thomas of Oklahoma Asserts Protection Will Keep "Backbone" Wells in Operation. | True | Special to The New York Times. | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/bond-flotations-securities-of-transportation-and-utility-companies.html | BOND FLOTATIONS; Securities of Transportation and Utility Companies to Be Offered for Subscription. Canadian National Steamships. Beauharnois Power. Pennsylvania Tank Line. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/revival-of-poetic-drama-royles-launcelot-and-elaine-at-president.html | REVIVAL OF POETIC DRAMA.; Royle's "Launcelot and Elaine" at President Theatre March 8. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/connecticut-auto-revenue-rises.html | Connecticut Auto Revenue Rises. | True | Special to The New York Times. | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/publisher-of-first-newspaper-in-alaska-dies-at-63.html | Publisher of First Newspaper in Alaska Dies at 63. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/middlebury-athlete-hurt.html | Middlebury Athlete Hurt. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/russia-plans-new-loan-new-1000000000-issue-will-be-used-to-speed.html | RUSSIA PLANS NEW LOAN.; New $1,000,000,000 Issue Will Be Used to Speed the 5-Year Plan. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/show-by-illustrators-private-opening-tonight-precedes-threeweek.html | SHOW BY ILLUSTRATORS; Private Opening Tonight Precedes Three-Week Exhibition. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/clears-policeman-who-killed-comrade-department-inquiry-shows.html | CLEARS POLICEMAN WHO KILLED COMRADE; Department Inquiry Shows Patrolman Mistook Victim fora Robber. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/tells-progress-of-american-jewry.html | Tells Progress of American Jewry. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/westchester-with-sixty-links-is-the-leading-golf-county.html | Westchester With Sixty Links Is the Leading Golf County | True | Special to The New York Times. | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/king-david-takes-sprint-at-havana-national-stables-entry-wins-el.html | KING DAVID TAKES SPRINT AT HAVANA; National Stable's Entry Wins El Encanto by Two Lengths Over Temps d'Amour. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/pentilla-wins-ski-title.html | Pentilla Wins Ski Title. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/helen-pinnell-to-wed-on-april-9.html | Helen Pinnell to Wed on April 9. | True | Special to The New York Times | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/londons-new-loans-are-again-going-badly-underwriters-have-to-assume.html | LONDON'S NEW LOANS ARE AGAIN GOING BADLY; Underwriters Have to Assume More of New Offerings--Stock Market Depressed. | True | Special Cable to THE NEW YORK TIMES. | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/mrs-esther-wilson-quits-jail-today-biggame-hunter-has-served-almost.html | MRS. ESTHER WILSON QUITS JAIL TODAY; Big-Game Hunter Has Served Almost a Year for Shooting Husband in 1928. SHE WILL BE ON PAROLE Seriously Wounded Dallett Wilson, Lawyer, in Fifth Av. Office-- Jury Recommended Leniency. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/bank-school-for-chile-santiago-institute-to-train-youths-for.html | BANK SCHOOL FOR CHILE.; Santiago Institute to Train Youths for Executive Posts. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/fall-in-cotton-due-to-weak-textiles-london-foresees-further.html | FALL IN COTTON DUE TO WEAK TEXTILES; London Foresees Further Curtailment of Spinning Trade-- Disappointed at Farm Board. | True | Special Cable to THE NEW YORK TIMES. | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B61727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/tat-installing-18passenger-craft-big-curtiss-condors-to-take-place.html | T.A.T. INSTALLING 18-PASSENGER CRAFT; Big Curtiss Condors to Take Place of Ford Monoplanes on Transcontinental Run. INCREASED TRAFFIC CAUSE Rate Cut Also Made It Impossible to Run Smaller Planes at a Profit, Officials Assert. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/fog-lifts-after-20-hours-12-ships-put-to-sea-after-allnight-delay2.html | FOG LIFTS AFTER 20 HOURS.; 12 Ships Put to Sea After All-Night Delay—2 Damaged Vessels Here. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/hans-barth-gives-a-unique-recital-performance-on-quartertone-piano.html | HANS BARTH GIVES A UNIQUE RECITAL; Performance on Quarter-Tone Piano Amazes Hearers by Bizarre Effects. EAR SOON IS ACCUSTOMED New World of Shadowy Effects Revealed by "Piano of Tomorrow" --Harpsichord in Contrast. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/dr-stetson-sees-need-for-church-as-guide-trinity-rector-decries.html | DR. STETSON SEES NEED FOR CHURCH AS GUIDE; Trinity Rector Decries Folly of Seeking Its Destruction in Interests of "Liberty." | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/mila-wellerson-heard-cellist-is-cordially-received-in-concept-at.html | MILA WELLERSON HEARD.; Cellist is Cordially Received in Concept at the Barbizon. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/city-brevities.html | CITY BREVITIES. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/agree-on-4-changes-in-utilities-law-knight-commission-will-propose.html | AGREE ON 4 CHANGES IN UTILITIES LAW; Knight Commission Will Propose Fixing Factors to Be Used in Valuation. FOR A PUBLIC DEFENDER Would Extend State's Power Over Holding Companies and Curtail Federal Court Rate Cases. Hope for April Adjournment. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/dumont-is-pleasing-to-french-business-financial-and-industrial-men.html | DUMONT IS PLEASING TO FRENCH BUSINESS; Financial and Industrial Men Expect Some Relief From the Burden of Taxation. PREMIER PREPARES POLICY Declaration Said to Deal With Five Main Points—Budget Statement Draws Keenest Interest. Chautemps Prepares Statement. | True | Special Cable to THE NEW YORK TIMES. | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/cleveland-returns-to-the-grand-circuit-north-randall-tracks-demands.html | CLEVELAND RETURNS TO THE GRAND CIRCUIT; North Randall Track's Demands for the Weeks of June 30 and July 7 Are Granted. Bello on Broadway Arena Card. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/sees-cities-overgrown-seattles-former-woman-mayor-favors.html | SEES CITIES OVERGROWN.; Seattle's Former Woman Mayor Favors Back-to-the-Soil Movement. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/say-grundy-aims-to-dictate-in-1932-vare-leaders-assert-he-might.html | SAY GRUNDY AIMS TO DICTATE IN 1932; Vare Leaders Assert He Might With State Control Turn Delegates Against Hoover. TRIANGULAR CONTEST LOOMS Pinchot Ready to Seize Opportunity if Grundy and Vare Forces Have Opposing Tickets. Grundy Refuses Compromise. Brown the Only Compromise. Large Expenditures Barred. | True | Special to The New York Times. | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/plan-another-taxi-fight-independents-to-seek-licensing-of-converted.html | PLAN ANOTHER TAXI FIGHT.; Independents to Seek Licensing of Converted Used Passenger Car. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/jersey-inquiry-on-today-exjudge-bartlett-to-start-atlantic-city.html | JERSEY INQUIRY ON TODAY.; Ex-Judge Bartlett to Start Atlantic City Investigation. | True | Special to The New York Times. | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/11500000-new-securities-all-bonds-on-market-today.html | $11,500,000 New Securities, All Bonds, on Market Today | True | | C1B61727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/players-of-the-game-eddie-brannickhandy-man-to-the-giants-has-never.html | Players of the Game; Eddie Brannick--Handy Man to the Giants. Has Never Lost Baggage. Doesn't Wait for Players. Puts Notices on Mirrors Has Had Some Close Calls. | True | By Joseph P. Val. All Rights Reserved. | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/urges-education-to-end-tribalism-dr-reinhold-niebuhr-declares.html | URGES EDUCATION TO END TRIBALISM; Dr. Reinhold Niebuhr Declares Teachers Must Train Youth for World Citizenship. FEARS FOR CIVILIZATION J.W. Crabtree Says $641,000,000 Is to Be Spent for New School Buildings This Year. Stresses Education for Leisure. Sees Schools Aiding Prosperity. | True | Special to The New York Times | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/vermont-selects-casts-for-operas.html | Vermont Selects Casts for Operas. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/john-f-malone-former-state-senator-from-buffalo-dies-at-age-of-73.html | JOHN F. MALONE.; Former State Senator From Buffalo Dies at Age of 73. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/wreckers-strike-ended-aa-volk-and-union-to-work-out-new-set-of.html | WRECKERS' STRIKE ENDED.; A.A. Volk and Union to Work Out New Set of Safety Provisions. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/deplores-lack-of-envoy-paper-says-argentina-should-have.html | DEPLORES LACK OF ENVOY.; Paper Says Argentina Should Have Representative at Washington. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/french-public-revenue-rising.html | French Public Revenue Rising. | True | Wireless to THE NEW YORK TIMES. | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/paris-discusses-terms-of-mobilization-loan-talk-of-4-rateproceeds.html | PARIS DISCUSSES TERMS OF MOBILIZATION LOAN; Talk of 4 % Rate--Proceeds Not to Be Used for American Payments. | True | Wireless to THE NEW YORK TIMES. | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/objects-to-park-roadway-art-society-protests-to-mayor-against-van.html | OBJECTS TO PARK ROADWAY; Art Society Protests to Mayor Against Van Cortlandt Plan. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/mabel-normand-film-star-dead-the-comedienne-succumbs-to.html | MABEL NORMAND, FILM STAR, DEAD; The Comedienne Succumbs to Tuberculosis in California Sanitarium. CONSCIOUS TO THE LAST Began Career as Artists' Model, Intending to Study Art--Went Into Movies by Chance. Entered Movies by Chance. MABEL NORMAND, FILM STAR, DEAD | True | Photo by Witzel | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/manhattan-makes-shift-schwarzer-to-be-advisory-coach-with-law-in.html | MANHATTAN MAKES SHIFT.; Schwarzer to Be Advisory Coach With Law in Charge. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/social-notes-in-new-york-and-elsewhere-new-york.html | Social Notes in New York and Elsewhere; NEW YORK. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/hindus-moslems-clash-indian-village-under-martial-law-nonbrahmins.html | HINDUS, MOSLEMS CLASH.; Indian Village Under Martial Law-- Non-Brahmins to Cooperate. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/eastern-star-officer-gives-version-of-row-mrs-scherer-opponent-of.html | EASTERN STAR OFFICER GIVES VERSION OF ROW; Mrs. Scherer, Opponent of Grand Matron, Charges Treasurer Refused to Make Report. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/500-at-relief-dinner-25000-raised-for-work-of-jewish-consumptives.html | 500 AT RELIEF DINNER.; $25,000 Raised for Work of Jewish Consumptives' Society. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/three-killed-in-test-of-new-flying-boat-prospective-buyer-a-victim.html | Three Killed in Test of New Flying Boat; Prospective Buyer a Victim in Florida Crash | True | Special to The New York Times. | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/offers-100-prize-for-choral-work.html | Offers $100 Prize for Choral Work. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/berlin-money-rate-has-further-fall-reichsbanks-official-rate-now.html | BERLIN MONEY RATE HAS FURTHER FALL; Reichsbank's Official Rate Now the Dearest Source of German Credit. BANK DEFERS REDUCTION Still Has Doubts of Spring Demand on Credit and of Effect of Repayments to America. | True | Wireless to THE NEW YORK TIMES. | C1B61727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/wantlings-98-wins-at-trayers-island-leads-field-of-50-gunners-to.html | WANTLING'S 98 WINS AT TRAYERS ISLAND; Leads Field of 50 Gunners to Take High Scratch Cup at N.Y.A.C. Traps. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/finds-faith-linked-to-courage-of-will-rev-sm-shoemaker-calls-it.html | FINDS FAITH LINKED TO COURAGE OF WILL; Rev. S.M. Shoemaker Calls It Kind of Loyalty That Chooses to See Things in Best Light. SEES MAN REMOVING EVILS Pastor Says Science Is Pushing Back Frontiers of Suffering by Its Discoveries. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/report-on-lead-pigments-industries-association-gives-figures-on.html | REPORT ON LEAD PIGMENTS.; Industries Association Gives Figures on 1929 Shipments. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/cost-of-production-neared-in-grain-dip-all-prices-go-to-new-low.html | COST OF PRODUCTION NEARED IN GRAIN DIP; All Prices Go to New Low Marks for Year in Steady Wave of Liquidation. WHEAT IS A BIG PUZZLE Market at Sea Over Outlook-- Talk About Future Production In Russia. | True | Special to The New York Times. | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/speaks-on-jewish-music-prof-weinberg-here-urges-wider-study-of.html | SPEAKS ON JEWISH MUSIC.; Prof. Weinberg Here Urges Wider Study of Semitic Folk Songs. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/asks-senior-inquiry-in-amherst-fire-riot-president-pease-for.html | ASKS SENIOR INQUIRY IN AMHERST FIRE RIOT; President Pease for Drastic Action on Use of Kerosene inLower Class Battle. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/scores-pay-schedule-for-school-teachers-clyde-r-miller-declares.html | SCORES PAY SCHEDULE FOR SCHOOL TEACHERS; Clyde R. Miller Declares That It Benefits Mediocre at Expense of Competent Instructors. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/rail-holding-company-shows-gain-in-assets-chesapeake-corporation.html | RAIL HOLDING COMPANY SHOWS GAIN IN ASSETS; Chesapeake Corporation Reports $52,447,000 Rise in Value of Investments in 1929. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/jewish-actors-guild-meets.html | Jewish Actors' Guild Meets. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/drys-invite-156yearold-turk-to-come-here-to-aid-cause.html | Drys Invite 156-Year-Old Turk To Come Here to Aid Cause | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/green-wins-2-matches-defeats-henry-and-waldman-in-142-balkline-cue.html | GREEN WINS 2 MATCHES.; Defeats Henry and Waldman in 14.2 Balkline Cue Play. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/daughter-of-gov-gen-davis-eliminated-in-manila-tennis.html | Daughter of Gov. Gen. Davis Eliminated in Manila Tennis | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/man-in-hospital-a-suicide-patient-long-ill-leaps-out-window-at-st.html | MAN IN HOSPITAL A SUICIDE; Patient, Long Ill, Leaps Out Window at St. Luke's. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/63-years-in-the-ministry-dr-john-f-steen-83-honored-a-cathedral-of.html | 63 YEARS IN THE MINISTRY; Dr. John F. Steen, 83, Honored a Cathedral of St. John the Divine. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/robert-r-choate-dies-executive-with-henry-l-doherty-co-a-victim-of.html | ROBERT R. CHOATE DIES.; Executive With Henry L. Doherty & Co. a Victim of Pneumonia. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/faup-shows-way-to-acme-wheelmen-beats-tatero-in-closing-spurt-of.html | FAUP SHOWS WAY TO ACME WHEELMEN; Beats Tatero in Closing Spurt of 10-Mile Handicap Race-- 40 Cyclists Compete. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/resident-offices-report-on-trade-outstanding-features-lacking-in.html | RESIDENT OFFICES REPORT ON TRADE; Outstanding Features Lacking in Purchases by Stores Last Week. APPAREL ORDERS 'SPOTTY' Note Marked Trend Toward Women's Sports Coats--Spring Clothing for Men and Boys Active. Pajamas Retain Prominence. Light Shades To Be Popular. | True | | C1B61727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/baseball-call-at-hanover-dartmouth-batterymen-to-report-today-to.html | BASEBALL CALL AT HANOVER; Dartmouth Batterymen to Report Today to Coach Tesreau. | True | Special to The New York Times. | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/move-to-reelect-mrs-pratt-starts-friends-see-her-nomination-again.html | MOVE TO RE-ELECT MRS. PRATT STARTS; Friends See Her Nomination Again as Vital to Prestige of Hoover Group Here. TRY TO BUILD UP DISTRICT Suggest Hofstadter Be Put Up for State Prosecutor and Phelps to Replace Him. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/stowaways-brave-sharks-15-miles-out-leap-into-sea-from-linerheld-as.html | STOWAWAYS BRAVE SHARKS 15 MILES OUT; Leap Into Sea From Liner-- Held as Navy Deserters After 45-Minute Swim. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/olinwilliams-box-tonight-clash-at-st-nicholas-arena-grovekohut-in.html | OLIN-WILLIAMS BOX TONIGHT; Clash at St. Nicholas Arena-- Grove-Kohut in Jamaica. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/safety-conference-called-by-lamont-secretary-of-commerce.html | SAFETY CONFERENCE CALLED BY LAMONT; Secretary of Commerce Tentatively Sets First Week in Junefor National Meeting.HIGHWAY REFORMS SOUGHTStates and Municipalities, Engineers,Auto and Railway Associationsto Take Part. Public Authorities Invited. Evils Noted by Hoover. | True | Special to The New York Times. | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/major-george-helm-dies-at-90.html | Major George Helm Dies at 90. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/farm-boards-action-puzzles-grain-trade-holding-cash-wheat-above.html | FARM BOARD'S ACTION PUZZLES GRAIN TRADE; Holding Cash Wheat Above OpenMarket Prices-- Conjecture as to Europe's Attitude. | True | Special to The New York Times. | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/mrs-john-van-nostrand-sister-of-bishop-william-a-leonard-dies-at-76.html | MRS. JOHN VAN NOSTRAND; Sister of Bishop William A. Leonard Dies at 76. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/the-screen-a-british-talker.html | THE SCREEN; A British Talker. | True | By Mordaunt Hall. | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/now-a-breathing-piano.html | Now a "Breathing" Piano. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/dr-poling-proposes-new-parole-plan-would-have-city-organizations-of.html | DR. POLING PROPOSES NEW PAROLE PLAN; Would Have City Organizations of Religious Bodies Accept Care of First Offenders. SYSTEM OF "MINUTE MEN" Members of Suitable Experience for Work Would be Enrolled by Local Units. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/germans-see-early-end-of-foreign-market-borrowing.html | Germans See Early End Of Foreign Market Borrowing | True | Wireless to THE NEW YORK TIMES. | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/bullet-hole-in-auto-causes-traffic-tieup-crowd-in-seventh-avenue.html | "BULLET HOLE" IN AUTO CAUSES TRAFFIC TIE-UP; Crowd in Seventh Avenue Scents Murder Mystery, but Learns Only a Stone Hit the Car. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/meetings-announced.html | MEETINGS ANNOUNCED | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/pupils-here-lead-in-regents-tests-outranked-city-high-school.html | PUPILS HERE LEAD IN REGENTS TESTS; Outranked City High School Students of State in 1929, Graves Informs Ryan. SET RECORD IN JANUARY 89.5% Passed Examinations-- Public Education Association Defends Dr. Tildsley. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/sees-materialism-weakening-church-dr-delany-says-world-today.html | SEES MATERIALISM WEAKENING CHURCH; Dr. Delany Says World Today Forgets Religion in Mistaken Pursuit of Happiness. DECRIES "TOURING FEVER" Asserts Wealthy Spend So Much Time Away, They No Longer Support Home Institutions. | True | | C1B61727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/missionaries-on-broadway-workers-seek-to-increase-union-episcopal.html | MISSIONARIES ON BROADWAY; Workers Seek to Increase Union Episcopal Membership. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/four-browns-leave-for-camp.html | Four Browns Leave for Camp. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/preliminary-races-for-navy-crews-set-first-event-scheduled-april-19.html | PRELIMINARY RACES FOR NAVY CREWS SET; First Event Scheduled April 19 on Severn Against Columbia and Massachusetts Tech. | True | Special to The New York Times. | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/says-christians-lack-qualities-of-christ-dr-wp-merrill-asserts-that.html | SAYS CHRISTIANS LACK QUALITIES OF CHRIST; Dr. W.P. Merrill Asserts That Is Why Many Fail to See Values of Religion. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/finds-young-lack-faith-the-rev-fp-wllhelm-deplores-wide-ignorance.html | FINDS YOUNG LACK FAITH; The Rev. F.P. Wilhelm Deplores Wide Ignorance of Bible. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/japanese-players-to-open-march-4-tokujiro-tsutsui-and-troupe-of.html | JAPANESE PLAYERS TO OPEN MARCH 4; Tokujiro Tsutsui and Troupe of Singers, Dancers, Swordsmen to Appear at the Booth. GIVE CLASSICAL DRAMAS Sword Plays Also in Their Repertoire--Mei Lan-Fang to Continue Run at National. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/british-living-costs-lower.html | British Living Costs Lower. | True | Special Cable to THE NEW YORK TIMES. | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/ec-easton-dies-political-writer-chief-of-the-philadelphia-inquirers.html | E.C. EASTON DIES; POLITICAL WRITER; Chief of The Philadelphia Inquirer's Washington BureauSince 1919. | True | Special to The New York Times. | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/midwest-states-utilities-issue.html | Mid-West States Utilities Issue. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/public-lectures-planned-jewish-academy-of-arts-and-sciences-to.html | PUBLIC LECTURES PLANNED; Jewish Academy of Arts and Sciences to Cover Wide Field. To Aid Teachers Union Auxiliary | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/sauerwein-calls-on-us-for-security-french-editor-holds-america-and.html | SAUERWEIN CALLS ON US FOR SECURITY; French Editor Holds America and Britain Must Make Sacrifice in Principles. CONSIDERS IT ONLY REMEDY Sees 'Who Is the Enemy?' Handwriting on Wall in London, With NavalCut Idea Comic as Result. | True | By Jules Sauerwein, Foreign Editor of le Matin, Paris. Wireless To the New York Times. | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/raw-cotton-exports-lowest-in-five-years-survey-shows-7418000-bales.html | RAW COTTON EXPORTS LOWEST IN FIVE YEARS; Survey Shows 7,418,000 Bales Sent Abroad in 1929, Against 8,546,000 in 1928. | True | Special to The New York Times. | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/beaches-thronged-on-fourth-mild-day-atlantic-city-and-asbury-park.html | BEACHES THRONGED ON FOURTH MILD DAY; Atlantic City and Asbury Park Draw Crowds of Summer Size --100,000 at Coney Island. HEAVY MIST FALLS AGAIN Planes Hampered After Dark-- Liners Held by Fog in Bay Get Away in Morning. Heavy Mist Dampens Crowds Highways Are Crowded. BEACHES THRONGED ON FOURTH MILD DAY 100,000 at Coney Island. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/becker-case-delay-up-to-court-today-defense-to-ask-halt-in-trial.html | BECKER CASE DELAY UP TO COURT TODAY; Defense to Ask Halt in Trial Till Liebowitz Returns From Burial of Mother. JURY-PICKING MAY GO ON Nine Already Chosen at Auburn in Convict's Murder Case Have Quiet Sunday. | True | From a Staff Correspondent of The New York Times. | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/amanullah-due-in-turkey-deposed-king-will-go-to-angora-as-guest-of.html | AMANULLAH DUE IN TURKEY.; Deposed King Will Go to Angora as Guest of Mustapha Kemal. | True | | C1B61727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/increase-of-rubber-forecast-in-london-addition-of-200-tons-to.html | INCREASE OF RUBBER FORECAST IN LONDON; Addition of 200 Tons to Stocks Is Expected--Quotations From Tin and Lead Markets. | True | Special Cable to THE NEW YORK TIMES. | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/connie-mack-to-be-honored.html | Connie Mack to Be Honored. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/the-berlin-docks-quickly-has-most-of-passengers-ashore-in-25-minutes.html | THE BERLIN DOCKS QUICKLY; Has Most of Passengers Ashore 25 Minutes After Leaving Quarantine. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/austria-aroused-by-wonder-doctor-medical-authorities-and-those-of.html | AUSTRIA AROUSED BY 'WONDER DOCTOR'; Medical Authorities and Those of Germany Unite in Calling Valentine Zeileis Quack. HE HAS 40 PATIENTS A DAY Charges 45 Cents a Visit and Has Made Village Famous for Cures --Authorities Won't Interfere. | True | By John MacCormac. Wireless To the New York Times. | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/business-increase-in-january-seen-but-reports-so-far-available-are.html | BUSINESS INCREASE IN JANUARY SEEN; But Reports So Far Available Are Contradictory, Says the Guaranty Survey. BIGGEST GAIN BY STEEL Automobile Production Speeded Up, but Freight Loadings and Retail Store Sales Disappointed. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/nathan-d-allen-dies-at-79.html | Nathan D. Allen Dies at 79. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/13th-blast-victim-dies-man-who-sought-to-repair-gas-leak-at-alcohol.html | 13TH BLAST VICTIM DIES.; Man Who Sought to Repair Gas Leak at Alcohol Plant Succumbs. | True | Special to The New York Times. | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/baker-found-armed-to-murder-guards-youth-who-says-he-killed-nine.html | BAKER FOUND ARMED TO MURDER GUARDS; Youth Who Says He Killed Nine Had Revolver and Knife on Train on Way Here. SEARCH SAVED DETECTIVES Prisoner Tells of Plot to Escape --Relates Details of Poison Killings to Crain. Baker Repeats His Confession. Detroit Police Doubt Story. BAKER FOUND ARMED TO MURDER GUARDS Says He Forced Poison on Gaw. Searched Thrice by Detroit Police. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/san-carlos-defeats-midwick-four-65-triumphs-in-final-of-allamerican.html | SAN CARLOS DEFEATS MIDWICK FOUR, 6-5; Triumphs in Final of All-American Polo Matches-- E.A.S. Hopping Scores Winning Goal. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/january-sales-gain-for-general-motors-74167-cars-bought-by.html | JANUARY SALES GAIN FOR GENERAL MOTORS; 74,167 Cars Bought by Consumers Against 73,989 in 1929--Dealer Purchases Off. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/dinner-dance-held-at-palm-beach-hosts-at-everglades-club-are-mrs-tl.html | DINNER DANCE HELD AT PALM BEACH; Hosts at Everglades Club Are Mrs. T.L. Chadbourne, J.C. Springs, S.E. Hutchinsons. B.H. KROGERS GIVE DINNER O.W. Thompsons Entertain at Tea for Fifty-- Joseph J. O'Briens Have Dinner Guests. Philip D. Armours Arrive. | True | Special to The New York Times. | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/jesus-called-joyful-man-of-sorrow-not-an-accurate-designation.html | JESUS CALLED JOYFUL; "Man of Sorrow" Not an Accurate Designation, Minister Asserts. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/wheat-pool-fails-to-meet-millers-british-consumers-refuse-to-buy.html | WHEAT POOL FAILS TO MEET MILLERS; British Consumers Refuse to Buy From Canadian "Cooperatives" at Prices Asked.BRITISH TRADE PESSIMISTIC Sees No Sign of Improved European Demand and Now Believes Last Harvest Was Underestimated. | True | Special Cable to THE NEW YORK TIMES. | C1B61727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/chinese-fight-lloyd-film-welcome-danger-causes-storm-of-objections.html | CHINESE FIGHT LLOYD FILM.; "Welcome Danger" Causes Storm of Objections in Shanghai. | True | Special Cable to THE NEW YORK TIMES. | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/relics-at-ur-point-to-preflood-race-religious-symbols-discovered.html | RELICS AT UR POINT TO PRE-FLOOD RACE; Religious Symbols Discovered Below 56-Foot Level of Shaft Traced to Prehistoric Era. POTTERY FACTORY FOUND Kilne, Tools and Wares Dug Up by U. of P.--British Expedition, Also Copper Figure of Sumerian King. Relics of Last Firing. Wide Range of Pots in Graves. Links With Antediluvian Religion. Chronology Basis Established. | True | Special to The New York Times. | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/to-weigh-child-welfare-education-and-labor-groups-will-meet-in.html | TO WEIGH CHILD WELFARE.; Education and Labor Groups Will Meet in Garden City March 14. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/red-sox-leave-for-pensacola.html | Red Sox Leave for Pensacola. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/william-w-delaney-song-publisher-who-wrote-let-her-go-gallagher.html | WILLIAM W. DELANEY.; Song Publisher Who Wrote "Let Her Go, Gallagher" Dies. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/disappearances-show-increase-in-colleges-missing-persons-bureau.html | DISAPPEARANCES SHOW INCREASE IN COLLEGES; Missing Persons Bureau Head Says Number in Past Six Months Is Largest in His Experience. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/mild-weather-aids-wheat-melts-snow-and-ice-and-helps-crop.html | MILD WEATHER AIDS WHEAT.; Melts Snow and Ice and Helps Crop, Especially in Southwest. | True | Special to The New York Times. | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/lisa-day-nursery-to-benefit-by-show-members-of-society-are-to.html | LISA DAY NURSERY TO BENEFIT BY SHOW; Members of Society Are to Attend "Simple Simon" Performance Tonight. SUBSRIPTION LIST LARGE Mrs. Charles R. Scott Heads the Committee in Charge of the Arrangements. | True | New York Times Studio. | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/woman-drug-agent-under-inquiry-here-an-addict-she-is-reported-to.html | WOMAN DRUG AGENT UNDER INQUIRY HERE; An Addict, She is Reported to Have Worked Among the Night Clubs in City. AN ARREST IN CHICAGO Abe Chapman Seized as Peddler as Outcome of Tuttle's Drive on Narcotic Ring. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/big-six-glee-club-heard-audience-fills-48th-street-theatre-at.html | BIG SIX GLEE CLUB HEARD.; Audience Fills 48th Street Theatre at Annual Concert. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/h-smithsarazen-held-even-in-golf-match-with-johnny-farrell-and.html | H. SMITH-SARAZEN HELD EVEN IN GOLF; Match With Johnny Farrell and Brother, Jimmy, at St. Augustine, Ends All Square.EACH HAS BEST BALE OF 68Team to ExhibitionJimmy Farrell's Birdie 3 at 17thHole Prevents Defeat for HisTeam of Exhibition | True | Special to The New York Times. | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/ev-gov-smith-made-lambs-member.html | Ex. Gov. Smith Made Lambs Member | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/holiday-opera-concert-five-american-composers-are-represented-on.html | HOLIDAY OPERA CONCERT.; Five American Composers Are Represented on the Program. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/byrd-sails-calm-sea-24-hours-from-ice-pack-most-of-his-men-seasick.html | Byrd Sails Calm Sea, 24 Hours From Ice Pack; Most of His Men Seasick Till Gale Subsides | True | By Russell Owen. | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/radium-in-stone-mountain-georgia-physicist-reports.html | Radium in Stone Mountain, Georgia Physicist Reports | True | | C1B61727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/marine-collection-for-city-museum-ship-models-and-data-on-port-to.html | MARINE COLLECTION FOR CITY MUSEUM; Ship Models and Data on Port to Be Housed in Wing Room of New Building. OPENING SET FOR OCTOBER The Organization, Incorporated and Chartered, Aims to Serve Also Architects and Students. Important Models Included. Seeks Wide Contacts. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/italians-to-maintain-attitude-at-london-expected-to-continue-demand.html | ITALIANS TO MAINTAIN ATTITUDE AT LONDON; Expected to Continue Demand for Parity With France and for Reduction of Armaments. | True | Wireless to THE NEW YORK TIMES. | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/filipinos-argue-move-for-independence-some-at-manila-congress-urge.html | FILIPINOS ARGUE MOVE FOR INDEPENDENCE; Some at Manila Congress Urge Status Like That of Egypt and Cuba--Government Discussed. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/bankers-fives-to-close-final-league-games-will-be-played-tonight-in.html | BANKERS FIVES TO CLOSE.; Final League Games Will Be Played Tonight in Brooklyn. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/record-premium-income-national-liberty-group-shows-15661449-for.html | RECORD PREMIUM INCOME.; National Liberty Group Shows $15,661,449 for Last Year. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/shikat-wrestles-tonight-meets-kirilenko-in-finish-match-at-the-71st.html | SHIKAT WRESTLES TONIGHT; Meets Kirilenko in Finish Match at the 71st Armory. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/plans-prizes-for-sermons-eugenics-society-offers-1000-for-best-on.html | PLANS PRIZES FOR SERMONS.; Eugenics Society Offers $1,000 for Best on Religion and Eugenics. | True | Special to The New York Times. | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/democrats-punish-bolters-in-3-states-hoovercrats-barred-as.html | DEMOCRATS PUNISH BOLTERS IN 3 STATES; 'Hoovercrats' Barred as Candidates in Alabama and Texas,Ruled Out of Arkansas Party.REST OF SOUTH LENIENTDefection Is Forgiven in Tennessee Kentucky, Virginia and Florida--North Carolina Yet to Act. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/homeless-new-yorkers.html | HOMELESS NEW YORKERS. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/europe-watching-money-and-prices-sees-american-market-benefited-by.html | EUROPE WATCHING MONEY AND PRICES; Sees American Market Benefited by Reduction inEuropean Money Rates.THE FALL IN STAPLE PRICESDecline for Past Year Averages10%--Influence on the Markets Unsettling. | True | Wireless to THE NEW YORK TIMES. | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/denies-trotsky-asked-aid-constantinople-police-chief-says-he-has.html | DENIES TROTSKY ASKED AID; Constantinople Police Chief Says He Has Sufficient Protection. | True | | C1B61727 |
| 1930-02-24 | 1930-02-24 | https://www.nytimes.com/1930/02/24/archives/count-silent-on-criticism-ileanas-fiance-at-nice-wont-comment-on.html | COUNT SILENT ON CRITICISM; Ileana's Fiance, at Nice, Won't Comment on Rumanian Objections. | True | | C1B61727 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/henry-defeats-carlson-wins-150111-in-new-york-state-142-amateur.html | HENRY DEFEATS CARLSON.; Wins, 150-111, in New York State 14.2 Amateur Billiard Tourney. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/dundee-beats-airdrieonian-lee-defeats-weiner-2514.html | Dundee Beats Airdrieonian.; Lee Defeats Weiner, 25-14. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/england-to-keep-visa-fee-henderson-says-10-charge-cannot-be-dropped.html | ENGLAND TO KEEP VISA FEE; Henderson Says $10 Charge Cannot Be Dropped on American Passports. | True | Special Cable to THE NEW YORK TIMES. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/backstrom-is-first-in-long-ski-race-takes-lake-placid-clubs.html | BACKSTROM IS FIRST IN LONG SKI RACE; Takes Lake Placid Club's 50Kilometer Event for Hendrix Trophy in 4:42:41. | True | Special to The New York Times. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/sharkey-and-scott-end-hard-training-principals-in-bout-at-miami.html | SHARKEY AND SCOTT END HARD TRAINING; Principals in Bout at Miami Thursday Night Ready for 15-Round Test. SHARKEY IS IMPRESSIVE Other Fighters on Card Also Close Active Preparations--Special Arrives From Boston. | True | By James P. Dawson. Special To the New York Times. | C1B60911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/3-witnesses-heard-on-ruffa-charges-atlantic-city-insurance-men-are.html | 3 WITNESSES HEARD ON RUFFA CHARGES; Atlantic City Insurance Men Are First to Testify in Case Against Mayor. | True | Special to The New York Times. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/armynavy-accord-asked-in-resolution-higgins-introduces-a-measure.html | ARMY-NAVY ACCORD ASKED IN RESOLUTION; Higgins Introduces a Measure Urging Assembly Favor Resumption of Football Relations. | True | Special to The New York Times. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/era-seligmans-reach-palm-beach-other-guests-of-henry-seligmans-are.html | E.R.A. SELIGMANS REACH PALM BEACH; Other Guests of Henry Seligmans Are Frederick Straus andMiss Florence Michell.B. ARMSTRONG'S HONOREDAmerican Legion Boxing Bouts Attract Many Colonists--J.C.Thomas Gives Concert. | True | Special to The New York Times. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/new-york-boxers-score-in-tourney-bonito-wins-final-in-126pound.html | NEW YORK BOXERS SCORE IN TOURNEY; Bonito Wins Final in 126-Pound Intercity Division and Weinberg in 118-Pound Class.3 CONTESTS END IN FIRSTLewis, Hernand and ImperateTriumph Quickly in CathedralBenefit Bouts at Garden. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/sweet-iodine.html | SWEET IODINE. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/doctors-see-no-hope-for-swedens-queen-victoria-victim-of-pulmonary.html | DOCTORS SEE NO HOPE FOR SWEDEN'S QUEEN; Victoria, Victim of Pulmonary Trouble for Many Years, Is Gravely Ill. MAY LIVE A FEW WEEKS Caffein, Camphor and Oxygen Have Been Administered for Days to Her. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/seaplane-base-to-be-built-in-the-upper-bay-war-office-to-lease.html | Seaplane Base to Be Built in the Upper Bay, War Office to Lease Harbor Floor for 5 Years | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/wants-physicians-to-go-into-talkies-bruce-bliven-says-specialists.html | WANTS PHYSICIANS TO GO INTO TALKIES; Bruce Bliven Says Specialists Should Instruct Public in Health Matters. SUGGESTS PRESS ADVISERS Declares The New York Times Sets a High Standard in Reporting of Medical News. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/gets-reno-divorce-from-js-barney-former-katherine-l-winchester-wins.html | GETS RENO DIVORCE FROM J.S. BARNEY; Former Katherine L. Winchester Wins a Decree and the Custody of Her Son. | True | Special to The New York Times. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/baldwin-attacks-beaverbrook-bloc-he-favors-empire-free-trade-as-a.html | BALDWIN ATTACKS BEAVERBROOK BLOC; He Favors Empire Free Trade as a Great Ideal, but Holds It Is Impossible Now. SEES DOMINIONS OPPOSED Fears New Group Will Split Tories, Giving Clear Majority to Labor at Next Elections. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/coal-gas-kills-broker-cymvyd-pa-mans-family-and-guest-are-revived.html | COAL GAS KILLS BROKER,; Cymvyd (Pa.) Man's Family and Guest Are Revived by Rescue Crews | True | Special to The New York Times. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/believes-he-saw-ship-lost-year-ago-preacher-from-isolated-island.html | BELIEVES HE SAW SHIP LOST YEAR AGO; Preacher From Isolated Island Tells of Vessel Resembling they Danish Kobenhavn. MYSTERY POSSIBLY SOLVED Supposed Cadet Training Vessel Apparently Abandoned to Fate Off Tristan da Cunha. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/miss-veronica-curry-to-marry-today-daughter-of-tammany-leader-to.html | MISS VERONICA CURRY TO MARRY TODAY; Daughter of Tammany Leader to Wed Edmund McCarthy in St. Patrick's Cathedral. | True | | C1B60911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/dixie-golf-medal-captured-by-west-atlantan-defending-champion-in.html | DIXIE GOLF MEDAL CAPTURED BY WEST; Atlantan, Defending Champion in Annual Tourney, Scores 73 in Qualifying Round. CHASE SECOND WITH A 75 Former New York Amateur Title-holder Falters on 15th--Brice in Tie for Third Place. | True | Special to The New York Times. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/marshall-chess-victor-wins-exhibition-against-eight-opponents-on.html | MARSHALL CHESS VICTOR.; Wins Exhibition Against Eight Opponents on Giant Board. | True | Special to The New York Times. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/fidelio-sung-again-elixir-damore-to-be-last-of-revivals-at.html | FIDELIO" SUNG AGAIN.; "Elixir d'Amore" to Be Last of Revivals at Metropolitan. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/lipton-challenger-small-light-boat-shamrock-v-will-not-be-as-large.html | LIPTON CHALLENGER SMALL, LIGHT BOAT; Shamrock V Will Not Be as Large as Any of Four Defenders Being Built.MAST FIVE FEET SHORTER Bow of Nicholson Craft Designed toCut Swells More EffectivelyThan Did Predecessor. | True | By James Robbins. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/oklahoma-dry-raider-shoots-two-in-home-federal-agent-contends-he.html | OKLAHOMA DRY RAIDER SHOOTS TWO IN HOME; Federal Agent Contends He Fired in Self-Defense--Gravely Wounds Both Men. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/to-discuss-changes-in-league-covenant-committee-meets-today-to.html | TO DISCUSS CHANGES IN LEAGUE COVENANT; Committee Meets Today to Study Alterations in Connection With Kellogg Pact.ABOLITION OF WAR IS AIMFrance and Italy Favor SanctionsMachinery, but Others PreferPeaceful Settlements. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/silver-bullion.html | SILVER BULLION. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/two-reports-rushed-out-on-utilities-law-changes-roosevelt-men.html | TWO REPORTS RUSHED OUT ON UTILITIES LAW CHANGES; ROOSEVELT MEN RESENTFUL; BAD FAITH LAID TO KNIGHT Walsh Assails Release of Donovan's Report to the Committee. BOTH ASK DRASTIC REVISION Governor's Appointees Predict Public Ownership Unless the System Is Improved. COMPANIES' POLICY SCORED Donovan Says Rate-Making Is "Guess Work"--Public Defender Is Urged. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/holds-indictment-of-wurzbach-valid-supreme-court-says-corrupt.html | HOLDS INDICTMENT OF WURZBACH VALID; Supreme Court Says Corrupt Practices Act Applies to the Primary Campaign Funds. WRIT HAD BEEN QUASHED Texas Representative, Recent Winner of Contest for Seat, Took Federal Employees' Contributions. | True | Special to The New York Times. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/howards-send-thanks-sir-esme-and-lady-isabella-repl-to-friends-from.html | HOWARDS SEND THANKS.; Sir Esme and Lady Isabella Repl to Friends From Liner. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/big-steel-merger-rumored-in-south-500000000-deal-said-to-be-under.html | BIG STEEL MERGER RUMORED IN SOUTH; $500,000,000 Deal Said to Be Under Way for Six Concerns, Including Republic Steel. EATON VISITS BIRMINGHAM Florida Conference Reported Set for Tomorrow--Jones & Laughlin and Gulf States Named. | True | Special to The New York Times. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/hynson-advances-in-class-b-squash-defeats-strasser-157-1510-in.html | HYNSON ADVANCES IN CLASS B SQUASH; Defeats Strasser, 15-7, 15-10, in Closely Fought Match to Reach Semi-Final. THREE OTHERS ALSO GAIN Cole Eliminates Sonneborn, Van Gerbig Turns Back Muller and Kuhn Conquers Mason. | True | By Allison Danzig. | C1B60911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/resigns-hospital-post-dr-ca-petionl-quits-harlem-staff-because-of.html | RESIGNS HOSPITAL POST.; Dr. C.A. Petionl Quits Harlem Staff Because of "Political Rule." | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/queen-at-benefit-show-aged-widow-of-soldier-welcomes-her-at-london.html | QUEEN AT BENEFIT SHOW.; Aged Widow of Soldier Welcomes Her at London Theatre. | True | Wireless to THE NEW YORK TIMES. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/wade-ashore-with-liquor-rumrunners-reported-as-saving-800-cases.html | WADE ASHORE WITH LIQUOR; Rum-Runners Reported as Saving 800 Cases After Boat Grounds. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/bishop-davies-marries-he-weds-mrs-annie-m-patten-in-emmanuel-church.html | BISHOP DAVIES MARRIES.; He Weds Mrs. Annie M. Patten in Emmanuel Church, Boston. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/reports-loss-of-painting-art-dealer-thinks-longhi-canvas-was-stolen.html | REPORTS LOSS OF PAINTING.; Art Dealer Thinks Longhi Canvas Was Stolen From Trunk. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/wool-fabric-duty-boosted-in-senate-defeating-democratic-cuts.html | WOOL FABRIC DUTY BOOSTED IN SENATE; Defeating Democratic Cuts, Republicans Effect Rise by aCompensatory Rate.GEORGE ASSAILS "GREED" He Argues Vainly Higher ClothingCosts Will Beat Hoover, If He"Wishes to Succeed Himself." | True | Special to The New York Times | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/fifth-warm-day-sets-record-at-63-springlike-feb-24-compares-with-59.html | FIFTH WARM DAY SETS RECORD AT 63; Springlike Feb. 24 Compares With 59 Degrees in 1891-- Yesterday's Average 55. WAVE LIKELY TO CONTINUE Slight Rise Predicted for Today-- Condition Is Nation-Wide-- Beach Resorts Thronged. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/railway-earnings.html | RAILWAY EARNINGS. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/unsigned-note-aids-split-jury-inquiry-tuttle-issues-two-subpoenas.html | UNSIGNED NOTE AIDS SPLIT JURY INQUIRY; Tuttle Issues Two Subpoenas to Test Tale Writer Heard 'Startling Conversation. SIX WITNESSES EXAMINED Two Grand Juries Hear Evidence in Effort to Bring Investigation of Utah Lead Trial to Quick End. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/mexico-will-press-antiliquor-drive-portes-oil-orders-governors-of.html | MEXICO WILL PRESS ANTI-LIQUOR DRIVE; Portes Oil Orders Governors of States to Intensify Dry Propaganda. NEW SALOON BAN HINTED Licenses Likely to Be Limited to Those Now Operating--President in Harness After Injury. | True | Special Cable to THE NEW YORK TIMES. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/a-great-antarctic-story.html | A GREAT ANTARCTIC STORY. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/tildencoen-win-doubles-final-from-prenn-and-kleinschroth.html | Tilden-Coen Win Doubles Final From Prenn and Kleinschroth | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/mccracken-still-leads-indiana-centre-has-13point-margin-in-big-ten.html | McCRACKEN STILL LEADS; Indiana Centre Has 13-Point Margin in Big Ten Scoring. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/1000000-more-for-icc-senate-bill-provides-sum-as-boards-work-piles.html | $1,000,000 MORE FOR I.C.C.; Senate Bill Provides Sum as Board's Work Piles Up. | True | Special to The New York Times. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/tribute-by-hollywood-to-mabel-normand-hundreds-make-pilgrimage-to.html | TRIBUTE BY HOLLYWOOD TO MABEL NORMAND; Hundreds Make Pilgrimage to Monrovia, Cal., to Honor Dead Movie Star. | True | Special to The New York Times. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/defend-school-work-in-reply-to-tildsley-principals-say-good-showing.html | DEFEND SCHOOL WORK IN REPLY TO TILDSLEY; Principals Say Good Showing in Some Subjects by Pupils Was Not Referred To. ferred To. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/krupps-deny-charges-management-says-only-information-is-from-press.html | KRUPPS DENY CHARGES.; Management Says Only Information Is From Press Reports. | True | Special Cable to THE NEW YORK TIMES. | C1B60911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/harrison-girls-win-225.html | Harrison Girls Win, 22-5. | True | Special to The New York Times. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/hughes-takes-oath-as-chief-justice-simple-but-impressive-ceremonies.html | HUGHES TAKES OATH AS CHIEF JUSTICE; Simple but Impressive Ceremonies Mark His Induction as Head of the Supreme Court. READS ORDERS OF THE DAY Letter to Taft Expressing His Former Colleagues' Grief at HisIllness Is Made Public. | True | Special to The New York Times. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/11-dead-in-wreck-laid-to-autoist-officials-say-youth-racing-to.html | 11 DEAD IN WRECK LAID TO AUTOIST; Officials Say Youth Racing to Crossing Derailed Electric Train at Kenosha, Wis. KILLED WITH COMPANION Many of the 84 Injured Suffer From Trampling In Panic as Cars Toppled Into Ditch. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/col-chandler-quits-crime-commission-not-in-sympathy-with-all-baumes.html | COL. CHANDLER QUITS CRIME COMMISSION; Not in Sympathy With All Baumes Laws--Thinks Too Many Are Passed. HIS ACTION SURPRISES Some Think It Preliminary to Possible Appointment as ParoleBoard Head. | True | Special to The New York Times. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/europa-leaves-for-trials-liner-to-be-put-through-her-paces-three.html | EUROPA LEAVES FOR TRIALS; Liner to Be Put Through Her Paces Three Days Off Coast of Norway. | True | Special Cable to THE NEW YORK TIMES. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/dramatists-guild-defines-film-rights-members-notified-they-must.html | DRAMATISTS GUILD DEFINES FILM RIGHTS; Members Notified They Must Follow Procedure Laid Down for Disposing of Plays. RUN OF 3 WEEKS REQUIRED Not Until Then Will the Producer Share Rights With the Playwright. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/hb-harris-quits-bronx-leadership-republican-executive-group-votes.html | H.B. HARRIS QUITS BRONX LEADERSHIP; Republican Executive Group Votes to Make J.J. Knewitz County Chairman. ONE MEMBER IS ABSENT Minority Proposed J.W. Hill for Post--Second Step of Hoover Group for Control. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/glendon-out-of-hospital-columbia-crew-coach-expects-to-resume.html | GLENDON OUT OF HOSPITAL.; Columbia Crew Coach Expects to Resume Duties This Week. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/angloamerican-board-urged-to-preserve-english-tongue-officially.html | Anglo-American Board Urged To Preserve English Tongue; OFFICIALLY DECLARED WIDOW | True | Wireless to THE NEW YORK TIMES. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/2-cuban-fliers-killed-at-airport-dedication-throngs-see-stunting.html | 2 CUBAN FLIERS KILLED AT AIRPORT DEDICATION; Throngs See Stunting Plane Hit the Ground at Big Curtiss Flying Field Near Havana. | True | Special Cable to THE NEW YORK TIMES. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/edward-c-english-pioneer-pacific-northwest-lumber-man-dies-at-79.html | EDWARD C. ENGLISH.; Pioneer Pacific Northwest Lumber man Dies at 79. | True | Special to The New York Times. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/launch-winged-boat-with-air-propellers-quincy-mass-yard-has.html | LAUNCH WINGED BOAT WITH AIR PROPELLERS; Quincy (Mass.) Yard Has Constructed Strange Craft WhichWill Carry 25 Persons. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/ward-made-major-general-state-senate-confirms-promotion-of-national.html | WARD MADE MAJOR GENERAL; State Senate Confirms Promotion of National Guard Head. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/duke-boxers-beat-w-and-l.html | Duke Boxers Beat W. and L. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/kensico-dam-robber-gets-20-years.html | Kensico Dam Robber Gets 20 Years. | True | Special to The New York Times. | C1B60911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/charge-receiver-profited-6000000-representative-tinkham-and-his.html | CHARGE RECEIVER PROFITED $6,000,000; Representative Tinkham and His Sisters Seek to Intervene in "Orient System" Case. ACCUSE W.T. KEMPER Assert Missouri Politician Hid Improvement in Railroad From Noteholders. SAY HE BOUGHT UP CLAIMS He Appeared Before I.C.C. as Chief Owner Before Sale to Santa Fe, Complaint Alleges. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/fire-department.html | Fire Department. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/bankers-control-seaboard-air-line-dillon-read-group-holds-54-of.html | BANKERS CONTROL SEABOARD AIR LINE; Dillon, Read Group holds 54% of Common Stock, or About 1,575,000 Shares. BID BY WABASH RUMORED Offer Said to Have Followed Allocation of Road in I.C.C. Plan--Official and Firm Refuse Comment. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/en-vallandigham-dies-on-tour-of-spain-former-college-professor-and.html | E.N. VALLANDIGHAM DIES ON TOUR OF SPAIN; Former College Professor and Newspaper Man a Victim of Pneumonia. | True | Special to The New York Times. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/police-department.html | Police Department. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/japan-is-favorable-to-tariff-truce-plan-but-delegate-at-geneva-says.html | JAPAN IS FAVORABLE TO TARIFF TRUCE PLAN; But Delegate at Geneva Says America and Neighboring States Must Accede as Well. | True | Wireless to THE NEW YORK TIMES. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/john-joseph-dixon-dies-toronto-broker-and-president-of-thoroughbred.html | JOHN JOSEPH DIXON DIES.; Toronto Broker and President of Thoroughbred Horse Association. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/counter-stocks-quiet-with-prices-easier-bank-shares-weaken-after.html | COUNTER STOCKS QUIET, WITH PRICES EASIER; Bank Shares Weaken After Early Strength-Industrials Show More Gains Than Losses. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/french-veterans-to-join-germans.html | French Veterans to Join Germans. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/raise-liquorbuyer-issue-counsel-for-boston-defendant-contend.html | RAISE LIQUOR-BUYER ISSUE.; Counsel for Boston Defendant Contend Purchase Is Not an Offense. | True | Special to The New York Times. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/habeas-corpus-bill-lost-roosevelt-vetoes-measure-for-return-at.html | HABEAS CORPUS BILL LOST.; Roosevelt Vetoes Measure for Return at Place of Confinement. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/denies-foreign-ambitions-schober-says-fate-has-decreed-course-of.html | DENIES FOREIGN AMBITIONS.; Schober Says Fate Has Decreed Course of Austria's Policies. | True | Special Cable to THE NEW YORK TIMES. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/sports-of-the-times-fact-and-fancy.html | Sports of the Times; Fact and Fancy. | True | By John Kieran. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/illustrators-in-exhibit-drawings-and-paintings-of-many-artists-on.html | ILLUSTRATORS IN EXHIBIT.; Drawings and Paintings of Many Artists on Display Here. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/bob-olin-triumphs-in-williams-bout-floors-rival-in-first-and-second.html | BOB OLIN TRIUMPHS IN WILLIAMS BOUT; Floors Rival in First and Second Rounds of Feature at St. Nicholas Arena. VIGNA KNOCKS OUT HERMAN Referee Stops Semi-Final in Second to Save Detroit Boxer--Binder Outpoints Terra. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/cotton-is-lowest-since-may-1927-break-of-2-a-bale-follows.html | COTTON IS LOWEST SINCE MAY, 1927; Break of $2 a Bale Follows Liquidation Prior to Issue of March Notices Today. CLOSE IS 34-40 POINTS OFF Heavy Pressure Carries All New Crop Deliveries Under 16 Cents a Pound. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/ruth-will-report-on-monday-for-yanks-batting-practice.html | Ruth Will Report on Monday For Yanks' Batting Practice | True | Special to The New York Times. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B60911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/edison-honored-by-rollins-college-doctor-of-science-degree-is.html | EDISON HONORED BY ROLLINS COLLEGE; Doctor of Science Degree Is Conferred on Him at Winter Park, Fla. HE WALKS IN PROCESSION But Heat Forces Inventor to Shade During Exercises--Six Others Get Awards. | True | Special to The New York Times. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/leaders-move-lower-in-dull-curb-trading-but-important-declines-are.html | LEADERS MOVE LOWER IN DULL CURB TRADING; But Important Declines Are Few --Losses in Utilities, Oils, Industrials and Trusts. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/publishers-oppose-freight-rate-rise-ask-exemption-of-newsprint-at.html | PUBLISHERS OPPOSE FREIGHT RATE RISE; Ask Exemption of Newsprint at Public Service Hearing on Increases. PRESENT SCALES ASSAILED Spokesman Demands Action on Existing Complaints, Saying Industry Cannot Stand Increase. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/wife-sues-james-tully-accuses-author-of-cruelty-in-nevada-divorce.html | WIFE SUES JAMES TULLY.; Accuses Author of Cruelty in Nevada Divorce Action. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/drop-by-canadian-pacific-beatty-puts-earnings-in-1929-at-about-11-a.html | DROP BY CANADIAN PACIFIC.; Beatty Puts Earnings in 1929 at About $11 a Share--Off in January | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/death-ends-deers-visit-to-town.html | Death Ends Deer's Visit to Town. | True | Special to The New York Times. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/stand-by-daylight-saving-mayors-conference-records-all-cities-as.html | STAND BY DAYLIGHT SAVING.; Mayors' Conference Records All Cities as Opposed to Repeal. | True | Special to The New York Times. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/chilean-cabinet-resigns-government-had-been-in-office-with-changes.html | CHILEAN CABINET RESIGNS.; Government Had Been In Office, With Changes, Since May, 1927. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/serritella-loses-in-handball-play-bows-to-schaufelberger-in-3-games.html | SERRITELLA LOSES IN HANDBALL PLAY; Bows to Schaufelberger In 3 Games in First Round of National A.A.U. Tourney.BATES ALSO WINS MATCH Defeats Wolff, 21-9, 13-21, 21-5--Banaut Draws a Bye for theInitial Frame. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/kidnappers-collect-113000-in-four-cases-near-st-louis.html | Kidnappers Collect $113,000 In Four Cases Near St. Louis | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/seeks-quick-action-on-power-board-couzens-would-sidetrack.html | SEEKS QUICK ACTION ON POWER BOARD; Couzens Would Sidetrack Communications Bill and Take Up Reorganization. | True | Special to The New York Times. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/seven-liners-due-today-notably-british-visitors-coming-on.html | SEVEN LINERS DUE TODAY.; Notably British Visitors Coming on Aquitania--Two Ships to Sail. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/police-trial-is-halted-woman-testifies-against-seven-patrolmen-in.html | POLICE TRIAL IS HALTED.; Woman Testifies Against Seven Patrolmen in Theft Case. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/doncaster-rovers-in-3all-tie.html | Doncaster Rovers In 3-All Tie. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/mrs-morsepalmer-win-triumph-over-miss-m-smithj-richards-in-mixed.html | MRS. MORSE-PALMER WIN.; Triumph Over Miss M. Smith-J. Richards In Mixed Doubles. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/byrds-ship-bucks-ice-pack-vanguard-driving-north-before-a-strong.html | BYRD'S SHIP BUCKS ICE PACK VANGUARD; Driving North Before a Strong Wind, She Dodges Floes, but Often Bumps a Big Cake. TO PLOW BELT IN 48 HOURS Dogs to Be Put on Whaler to Clear Decks--Little America Left Ready for Next Comers. | True | By Russell Owen. Wireless To the New York Times. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/radio-singing-contest-atwater-kent-audition-this-year-to-begin-in.html | RADIO SINGING CONTEST.; Atwater Kent Audition This Year to Begin in May Instead of August. | True | | C1B60911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/stock-is-increased-by-insull-utility-commonwealth-edison-holders.html | STOCK IS INCREASED BY INSULL UTILITY; Commonwealth Edison Holders Vote $50,000,000 More, Making $200,000,000 in All. | True | Special to The New York Times. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/gt-patten-killed-flying-to-see-wife-prominent-physician-also-of.html | G.T. PATTEN KILLED FLYING TO SEE WIFE; Prominent Physician, Also of Chattanooga, Dies in Crash In Georgia. MRS. PATTEN HURT IN AUTO Young Tennessee Capitalist Had Been Called to Her Bedside in Florida. | True | Special to The New York Times. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/pictures-will-remain-in-london-an-extra-12-days-until-march-20.html | Pictures Will Remain in London an Extra 12 Days, Until March 20. | True | Wireless to THE NEW YORK TIMES. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/miss-davis-gains-final-daughter-of-dwight-f-davis-triumphs-in.html | MISS DAVIS GAINS FINAL.; Daughter of Dwight F. Davis Triumphs in Philippine Title Tennis | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/two-east-side-apartments-planned-to-cost-3000000.html | Two East Side Apartments Planned to Cost $3,000,000 | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/unification-bill-approved-by-mayor-he-sanctions-draft-including.html | UNIFICATION BILL APPROVED BY MAYOR; He Sanctions Draft Including Five-Cent Fare Clause and Agrees to Fight for It. MEASURE GOES TO ALBANY Leaders Will Urge Speed and Expect Its Enactment Despite Republican Opposition. BUT CONTEST IS LIKELY Estimate Board to Get Motion Friday Putting It on Record in Favor of Program. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/new-incorporations-new-york-charters.html | NEW INCORPORATIONS; NEW YORK CHARTERS. | True | Special to The New York Times. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/two-golf-teams-tie-in-belleair-tourney-headdillon-and.html | TWO GOLF TEAMS TIE IN BELLEAIR TOURNEY; Head-Dillon and Whitcomb-Curtis Return Net 67s in Stonecrabs' Play | True | Special to The New York Times. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/sports-coats-for-men-are-in-daring-colors-pastel-shades-will-be.html | SPORT'S COATS FOR MEN ARE IN DARING COLORS; Pastel Shades Will Be Worn With Striped Trousers, Style Show Here Indicates. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/40-clarks-creditors-cannot-be-located-checks-for-5-per-cent.html | 40 CLARKS CREDITORS CANNOT BE LOCATED; Checks for 5 Per Cent Dividend Returned by Postoffice to Bank's Receiver | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/florence-moxon-heard-pianist-gives-an-artistic-performance-at-town.html | FLORENCE MOXON HEARD.; Pianist Gives an Artistic Performance at Town Hall. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/to-sail-for-greek-fete-1500-to-depart-from-here-march-15-for.html | TO SAIL FOR GREEK FETE.; 1,500 to Depart From Here March 15 for Independence Centennial. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/new-express-bank-elects-officers-medley-gb-whepley-named-president.html | NEW EXPRESS BANK ELECTS OFFICERS; Medley G.B. Whepley Named President and W.T. Hoops Vice President. WILL OPEN DOORS IN APRIL Institution to Start Business With Capital and Surplus of $15,000,000. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/hoover-commission-sails-today-for-haiti-members-meet-at-west-palm.html | HOOVER COMMISSION SAILS TODAY FOR HAITI; Members Meet at West Palm Beach and Will Travel on Cruiser Rochester. | True | Special to The New York Times. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/lifts-beetle-quarantine-secretary-hyde-also-raises-ban-on-host.html | LIFTS BEETLE QUARANTINE.; Secretary Hyde Also Raises Ban on Host Fruit in Florida. | True | Special to The New York Times. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/denies-break-with-ileana-count-von-hochberg-calls-reports-official.html | DENIES BREAK WITH ILEANA; Count von Hochberg Calls Reports Official Rumanian "Fabrications." | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/rubber-steady-and-lower.html | RUBBER STEADY AND LOWER. | True | | C1B60911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/amherst-swimmers-win-defeat-w-and-l-4319-in-inter-sectional-meet.html | AMHERST SWIMMERS WIN.; Defeat W. and L., 43-19, in Inter sectional Meet. | True | Special to The New York Times. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/discover-a-new-comet-hamburg-astronomers-photograph-their-find-in.html | DISCOVER A NEW COMET; Hamburg Astronomers Photograph Their Find in the Constellation Leo. | True | Special Cable to THE NEW YORK TIMES. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/chicago-drive-nets-nearly-10000000-first-sale-of-certificates-for.html | CHICAGO DRIVE NETS NEARLY $10,000,000; First Sale of Certificates for Financing of City Is Called "Encouraging." | True | Special to The New York Times. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/berlin-program-to-be-heard-here.html | Berlin Program to Be Heard Here. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/carries-wnyc-case-to-supreme-court-city-attacks-radio-law-under.html | CARRIES WNYC CASE TO SUPREME COURT; City Attacks Radio Law Under Which Municipal Station Is Required to Divide Time. HOLDS ACT IS ARBITRARY Municipal Functions Cannot be Classed as Interstate Commerce, Petition Declares. | True | Special to The New York Times. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/eugene-byfield-sportsman-dead-chicago-hotel-owner-succumbs-to.html | EUGENE BYFIELD, SPORTSMAN, DEAD; Chicago Hotel Owner Succumbs to Injuries Suffered in Fall From Polo Pony. IN A COMA FOR FIVE DAYS Was a Leader in Promoting the Interest of Polo Throughout the Middle West. | True | Special to The New York Times. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/minority-assails-utility-policies-governors-appointees-assert.html | MINORITY ASSAILS UTILITY POLICIES; Governor's Appointees Assert Companies Use Every Device to Defeat Regulation. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/how-about-the-grape-growers.html | How About the Grape Growers? | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/bishop-anderson-buried-committal-part-of-dedication-of-western.html | BISHOP ANDERSON BURIED; Committal Part of Dedication of Western Seminary's Buildings. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/admiraldiplomat-jones.html | ADMIRAL-DIPLOMAT JONES. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/finds-125000-clerks-idle-office-workers-union-suggests-shorter.html | FINDS 125,000 CLERKS IDLE.; Office Workers' Union Suggests Shorter Hours to Aid Them. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/decries-methodists-foes-bishop-wf-anderson-says-church-profits-from.html | DECRIES METHODISTS' FOES; Bishop W.F. Anderson Says Church Profits From Abuse of Some. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/wants-heirs-protected-court-asks-prosecution-of-man-who-sued-estate.html | WANTS HEIRS PROTECTED; Court Asks Prosecution of Man Who Sued Estate Over Paid Bill. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/sir-harry-lauder-hurt-wrenched-back-last-week-by-slipping-as-he.html | SIR HARRY LAUDER HURT.; Wrenched Back Last Week by Slipping as He Left Bathtub. | True | Special to The New York Times. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/two-alienists-find-poisoner-is-sane-report-to-crain-that-baken.html | TWO ALIENISTS FIND POISONER IS SANE; Report to Crain That Baken Shows No Signs of Mental Derangement. HE ADDS TO CONFESSION Tells Details of Two Detroit Killings and Police There Check Up One. TEARS PHONE BOOK IN HALE Gives Demonstration of Strength When His Story of tha Gaw Murder Is Doubted. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/grove-defeats-kohut-wins-in-feature-at-jamaica-arena-dugan-beats-de.html | GROVE DEFEATS KOHUT.; Wins in Feature at Jamaica Arena --Dugan Beats De La Cruz. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/taxing-profits-on-sales-provision-for-use-of-deferred-payment-plan.html | TAXING PROFITS ON SALES.; Provision for Use of Deferred Payment Plan. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/oil-company-to-split-stock.html | Oil Company to Split Stock. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/albert-hartmann-left-250000.html | Albert Hartmann Left $250,000. | True | | C1B60911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/six-ford-taxicabs-get-city-licenses-will-operate-of-present-rate.html | SIX FORD TAXICABS GET CITY LICENSES; Will Operate of Present Rate-- Fleet of 400 of Them Reported in Reserve. FAY OFFERS TO BE "CZAR" Proposes Close Organization at Conference With Five Groups-- League to Oppose Rate Law. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/to-increase-gaselectric-buses.html | To Increase Gas-Electric Buses. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/15-bike-teams-listed-for-the-sixday-race-illness-prevents-linari.html | 15 BIKE TEAMS LISTED FOR THE SIX-DAY RACE; Illness Prevents Linari From Entering Grind Opening at theGarden Sunday. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/shaws-applecart-pokes-fun-at-us-benignant-deviltry-in-his-new.html | SHAWS 'APPLECART' POKES FUN AT US; Benignant Deviltry in His New "Political Extravaganza" Produced by Theatre Guild. HAS SOME SHAVIAN FUN Unending Conversation in Fable Dealing With Politics of England of the Future. | True | By J. Brooks Atkinson | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/boy-grins-when-held-held-for-killing-of-chum-murder-charge-made-against.html | BOY GRINS WHEN HELD FOR KILLING OF CHUM; Murder Charge Made Against Lad Who Admits Slaying After Jersey City Robbery. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/to-pass-on-snook-appeal-supreme-court-takes-slayers-petition-under.html | TO PASS ON SNOOK APPEAL.; Supreme Court Takes Slayer's Petition Under Consideration. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/jury-list-is-strictly-guarded-as-doheny-trial-date-nears.html | Jury List Is Strictly Guarded As Doheny Trial Date Nears | True | Special to The New York Times. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/ccny-squad-drills-fifty-candidates-for-nine-hold-first-outdoor.html | C.C.N.Y. SQUAD DRILLS.; Fifty Candidates for Nine Hold First Outdoor Practice. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/senators-and-newspapers.html | SENATORS AND NEWSPAPERS. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/auto-deaths-rose-in-1930-37-states-report-a-toll-of-31000-against.html | AUTO DEATHS ROSE IN 1930.; 37 States Report a Toll of 31,000 Against 27,966 in 1928. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/church-cornetist-arrested-at-service-as-chicken-thief.html | Church Cornetist Arrested At Service as Chicken Thief | True | Special to The New York Times. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/carteret-six-wins-title-defeats-morristown-21-to-take-new-jersey.html | CARTERET SIX WINS TITLE.; Defeats Morristown, 2-1, to Take New Jersey Prep Crown. | True | Special to The New York Times. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/tax-on-down-house-unpaid-british-scientific-group-summoned-in.html | TAX ON DOWN HOUSE UNPAID; British Scientific Group Summoned In Charles Darwin Memorial Case. | True | Wireless to THE NEW YORK TIMES. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/lady-bountiful-continues-her-aid-1500-jobless-hungry-men-in-bowery.html | LADY BOUNTIFUL CONTINUES HER AID; 1,500 Jobless, Hungry Men in Bowery Bread Line Get Her Meal Tickets. OTHERS RECITVE CLOTHING "Extra Cases" Are Helped in Many Ways After Interview- -Work Will Go on in Her Absence. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/four-grains-reach-low-season-marks-may-wheat-falls-to-figures-never.html | FOUR GRAINS REACH LOW SEASON MARKS; May Wheat Falls to Figures Never Recorded in February Since Decline in 1914. SLUMP NOT SPECTACULAR Turnover in Chicago Pit is 25 Per Cent Above the Recent Average. LIQUIDATION IS UNEXPLAINED Break in Corn as Much as 4-- Oats Drop In Sympathy--Rye's Losses 2 5/8 to 3c. | True | Special to The New York Times. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/thomas-gallagher-former-illinois-representative-dies-in-san-antonio.html | THOMAS GALLAGHER.; Former Illinois Representative Dies in San Antonio. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/thurstons-daughter-wed-magician-learns-jane-married-harry-harris-6.html | THURSTON'S DAUGHTER WED; Magician Learns Jane Married Harry Harris 6 Weeks Ago. | True | Special to The New York Times. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/hudson-river-bridge-now-50-complete-work-is-two-months-ahead-of.html | HUDSON RIVER BRIDGE NOW 50% COMPLETE; Work Is Two Months Ahead of Schedule, Report of Chief Engineer Will Show. | True | | C1B60911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/bond-flotations-securities-of-transportation-and-industrial.html | BOND FLOTATIONS.; Securities of Transportation and Industrial Companies to Be Marketed. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/consolidated-gas-increases-income-company-reports-65005408-net-for.html | CONSOLIDATED GAS INCREASES INCOME; Company Reports $65,005,408 Net for Last Year, Against $59,592,552 in 1928. SURPLUS NOW $213,056,848 Cortelyou Declares Unification Provided Further Economies and Better Service. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/money.html | MONEY. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/brooklyn-corner-financed-business-leases.html | Brooklyn Corner Financed.; BUSINESS LEASES. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/ill-ends-life-with-shotgun.html | Ill, Ends Life With Shotgun. | True | Special to The New York Times. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/business-notes.html | BUSINESS NOTES. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/urge-philippine-freedom-osias-and-dairyman-address.html | URGE PHILIPPINE FREEDOM.; Osias and Dairyman Address Committee--Hearings End March 15. | True | Special to The New York Times. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/albany-senate-votes-for-appeal-to-russia-assembly-is-also-expected.html | ALBANY SENATE VOTES FOR APPEAL TO RUSSIA; Assembly Is Also Expected to Adopt Substitute for Cuvillier Resolution on Soviet. | True | Special to The New York Times. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/belmont-heirs-ask-fund-29000-sought-for-expenses-of-three-girls-for.html | BELMONT HEIRS ASK FUND.; $29,000 Sought for Expenses of Three Girls for Year. | True | Special to The New York Times. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/ficucello-boxes-tonight-to-meet-bello-at-the-broadway-arenagoldberg.html | FICUCELLO BOXES TONIGHT.; To Meet Bello at the Broadway Arena--Goldberg to Fight Britt. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/legislature-wants-hoboken-piers-sold-new-jersey-resolution-asks.html | LEGISLATURE WANTS HOBOKEN PIERS SOLD; New Jersey Resolution Asks Congress to Act on North German Lloyd Property.ABELL BOARD RENEWAL UPProposal to Validate ExpendituresAlso Presented--Four Nominations by Larson Confirmed. | True | Special to The New York Times. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/principal-resources-and-liabilities-of-reporting-member-banks-in.html | Principal Resources and Liabilities of Reporting Member Banks in Each Reserve District on Feb. 19. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/stires-hits-materialism-bishop-addresses-confraternity-of-mystical.html | STIRES HITS MATERIALISM.; Bishop Addresses Confraternity of Mystical Life. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/kerr-to-stay-at-colgate-continues-as-head-football-coach-no-changes.html | KERR TO STAY AT COLGATE; Continues as Head Football Coach --No Changes Planned. | True | Special to The New York Times. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/high-court-reverses-palisades-park-case-holds-that-trap-rock.html | HIGH COURT REVERSES PALISADES PARK CASE; Holds That Trap Rock Company Has an Adequate Remedy in New York Courts. | True | Special to The New York Times. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/bond-issue-of-900000-on-investment-list-today.html | Bond Issue of $900,000 On Investment List Today | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/car-orders-announced-one-for-100-passenger-coaches-placed-by.html | CAR ORDERS ANNOUNCED; One for 100 Passenger Coaches Placed by Pullman Company. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/sukoenigs-berlin-debut-new-york-pianist-is-applauded-in-varied.html | SUKOENIG'S BERLIN DEBUT.; New York Pianist Is Applauded in Varied Program. | True | Wireless to THE NEW YORK TIMES. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/walker-and-baker-draw-trenton-welterweight-and-new-yorker-fight-at.html | WALKER AND BAKER DRAW.; Trenton Welterweight and New Yorker Fight at Philadelphia. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B60911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/shouse-assails-hoover-democrat-charges-lack-of-leadership-in-tariff.html | SHOUSE ASSAILS HOOVER.; Democrat Charges Lack of Leadership in Tariff Bill Fight. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/english-astors-buy-in-east-34th-street-william-waldorf-descendants.html | ENGLISH ASTORS BUY IN EAST 34TH STREET; William Waldorf Descendants Take Back Plot Sold to Ditson Firm in 1923. ENLARGE 5TH AV. HOLDINGS Large Plot Sold in Dyckman Section for Apartment Structures--House Bought In at Auction. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/dies-at-colombia-mine-bryan-lycan-actor-had-left-here-for-gold.html | DIES AT COLOMBIA MINE.; Bryan Lycan, Actor, Had Left, Here for Gold Region. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/monopoly-for-swedish-match-granted-in-danzig-for-35-years.html | Monopoly for Swedish Match Granted in Danzig for 35 Years | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/macdonald-asks-prudence-on-russia-sees-conservative-agitation.html | MACDONALD ASKS PRUDENCE ON RUSSIA; Sees Conservative Agitation Inspired by Politics as Much as by Religious Toleration. SCORES OUTLAWING NATION Hates Persecution, but Won't Add to Woes--Henderson Bans Sounding Other Nations. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/14-penn-crews-row-on-the-schuylkill-varsity-and-freshman-oarsmen.html | 14 PENN CREWS ROW ON THE SCHUYLKILL; Varsity and Freshman Oarsmen Hold First Official Workout on River. | True | Special to The New York Times. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/detroit-opens-training-battery-men-hold-brief-warming-up-session-at.html | DETROIT OPENS TRAINING.; Battery Men Hold Brief Warming Up Session at Tampa. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/miss-hillary-wins-in-florida-tennis-philadelphian-turns-back-miss.html | MISS HILLEARY WINS IN FLORIDA TENNIS; Philadelphian Turns Back Miss Smith of Chicago, 6-2, 6-2, as Title Tourney Starts. MRS. BREMER ALSO SCORES Beasts Miss Aline Stenz, 6-1, 6-1, in Day's Only Second-Round Test-- Miss Claire Stenz Victor. | True | Special to The New York Times. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/will-rogers-imagines-what-hoover-said-at-breakfast.html | Will Rogers Imagines What Hoover Said at Breakfast | True | WILL ROGERS. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/penmans-ltd-report.html | Penman's, Ltd., Report. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/burns-kill-woman-87-clothes-catch-fire-as-invalid-is-alone-in.html | BURNS KILL WOMAN, 87.; Clothes Catch Fire as Invalid Is Alone in Brooklyn Home. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/poland-buys-three-ships-government-will-operate-service-to-new-york.html | POLAND BUYS THREE SHIPS; Government Will Operate Service to New York and Canada. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/chemical-exports-continue-to-go-up-balance-in-favor-of-industry.html | CHEMICAL EXPORTS CONTINUE TO GO UP; Balance In Favor of Industry Reached $8,000,000 in 1929, Say's Trade Association. MOST ITEMS SHOW GAINS Pigments, Paints and Varnishes Lead Sales Abroad--Decrease in Imports of Fertilizers. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/harvard-captures-triangular-meet-crimson-scores-63-points-to.html | HARVARD CAPTURES TRIANGULAR MEET; Crimson Scores 63 Points to Cornell's 30 and Dartmouth's 22 in Boston. FOUR RECORDS ARE BROKEN Mason and Levy Among Those to Set Marks as Victors Gain Sixth Triumph in Row. | True | Special to The New York Times. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/kemper-says-he-welcomes-action.html | Kemper Says He Welcomes Action. | True | Special to The New York Times. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/serbs-and-bulgarians-appeal-against-reds-yugoslav-patriarch-asks.html | SERBS AND BULGARIANS APPEAL AGAINST REDS; Yugoslav Patriarch Asks Civilized Nations to Intervene andSave Church of Russia. | True | Wireless to THE NEW YORK TIMES. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/benefit-for-students-committee.html | Benefit for Students Committee. | True | | C1B60911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/utility-links-recounted-trade-board-told-of-ties-of-ten-electric.html | UTILITY LINKS RECOUNTED.; Trade Board Told of Ties of Ten Electric Concerns. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/will-join-u-of-p-medical-school.html | Will Join U. of P. Medical School | True | Special to The New York Times. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/americans-play-tonight-meet-canadiens-for-last-time-this-season-at.html | AMERICANS PLAY TONIGHT.; Meet Canadiens for Last Time This Season at Garden. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/salesman-a-suicide-jc-hone-21-former-college-student-asked-mothers.html | SALESMAN A SUICIDE.; J.C. Hone, 21, Former College Student, Asked Mother's Forgiveness. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/gmeva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/65000000-loan-for-city-all-sold-10000000-balance-of-issue-of-dec-11.html | $65,000,000 LOAN FOR CITY ALL SOLD; $10,000,000 Balance of Issue of Dec. 11 Taken Up by Two Orders in Day. FORMAL CLOSING MARCH 11 Account Extended to That Date From Feb. 11--Offering Group Keeps Less Than $1,000,000. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/cochranmatsuyama-divide-in-cue-match-former-drops-opening-block-of.html | COCHRAN-MATSUYAMA DIVIDE IN CUE MATCH; Former Drops Opening Block of Three-Cushion Play, but Wins in Evening. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/electrical-trade-steady-railways-and-industrial-groups-the-heaviest.html | ELECTRICAL TRADE STEADY.; Railways and Industrial Groups the Heaviest Buyers Last Week. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/imports-still-top-exports-in-france-margin-42520000-in-january-but.html | IMPORTS STILL TOP EXPORTS IN FRANCE; Margin $42,520,000 in January, but it Was Less Than the First Month Last Year. | True | Special Cable to THE NEW YORK TIMES. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/business-records.html | BUSINESS RECORDS | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/dividends-declared-stocks-ex-dividend-today.html | DIVIDENDS DECLARED.; STOCKS EX DIVIDEND TODAY. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/senate-drys-balk-norris-inquiry-plan-summon-mitchell-nebraskan.html | SENATE DRYS BALK NORRIS INQUIRY PLAN; SUMMON MITCHELL; Nebraskan, Rebuffed by Committee, Assails Administration on Enforcement. SEES "NO HONEST EFFORT" He Charges That the Service Is "Shot Through With Graft and Corruption." McKELLAR BLAMES HOOVER He Tells Senate That President Has Failed to Solve Any Problem in First Year of Office. | True | Special to The New York Times. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/harvard-nine-reports-today.html | Harvard Nine Reports Today. | True | Special to The New York Times. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/reject-golden-prince-bids-offers-at-agua-caliente-auction-fail-to.html | REJECT GOLDEN PRINCE BIDS; Offers at Agua Caliente Auction Fail to Satisfy Owners. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/nyack-man-kills-himself-john-oconnell-expostal-clerk-despondent.html | NYACK MAN KILLS HIMSELF.; John O'Connell, Ex-Postal Clerk, Despondent Over Ill Health. | True | Special to The New York Times. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/okun-defeats-payne.html | Okun Defeats Payne. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/buys-white-plains-realty-john-t-brook-gets-two-parcels-in.html | BUYS WHITE PLAINS REALTY.; John T. Brook Gets Two Parcels in Mamaroneck Avenue. | True | Special to The New York Times. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/navy-orders.html | Navy Orders. | True | Special to The New York Times. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/get-850-in-holdup-armed-thugs-rob-paymaster-at-door-of-newark-plant.html | GET $850 IN HOLD-UP; Armed Thugs Rob Paymaster at Door of Newark Plant. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/howard-beats-schauer-10050.html | Howard Beats Schauer, 100-50. | True | | C1B60911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/bo-withdraws-trunk-line-plan-company-accepts-the-suggestion-of-icc.html | B.&O. WITHDRAWS TRUNK LINE PLAN; Company Accepts the Suggestion of I.C.C. to Pave Way for 5-System Consolidation.IS FIRST ROAD TO RESPON'DA Fuller Presentation of ItsFinancial Plan Will Be Givento the Commission.EXPECT WABASH TO FOLLOWThat Road Has Announced Negotiations for Consolidation of theFifth Eastern System. | True | Special to The New York Times. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/hagens-plans-changed-forced-to-abandon-new-zealand-tour-with.html | HAGEN'S PLANS CHANGED.; Forced to Abandon New Zealand Tour With Kirkwood. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/crain-asks-for-law-to-punish-fixers-sends-to-legislators-a-bill-to.html | CRAIN ASKS FOR LAW TO PUNISH 'FIXERS'; Sends to Legislators a Bill to Make Sale of "Influence" a Misdemeanor. SUPPLEMENTS BRIBERY ACT Grand Jury Hears Three Witnesses in His Inquiry-- McLaughlin to Seek Ten Indictments. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/la-salle-academy-wins-beats-st-francis-xavier-high-quintet-by-20-to.html | LA SALLE ACADEMY WINS.; Beats St. Francis Xavier High Quintet by 20 to 15. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/horowitzs-playing-brings-many-encores-pianist-gives-fine.html | HOROWITZ'S PLAYING BRINGS MANY ENCORES; Pianist Gives Fine Performance of Famous Liszt Sonata in B Minor. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/subway-accidents-kill-3-workers-train-runs-down-two-near.html | SUBWAY ACCIDENTS KILL 3 WORKERS; Train Runs Down Two Near Flushing-Main St. Terminal of Interborough. ROCK BLAST BURIES THREE One Dies and Others Are Seriously Hurt in Construction of New Jamaica Tube. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/enemy-fleet-steams-to-panama-canal-all-defense-forces-are-rushed.html | 'ENEMY FLEET' STEAMS TO PANAMA CANAL; All Defense Forces Are Rushed Into Battle Positions to Repel 'Invasion' From Pacific. | True | Special Cable to THE NEW YORK TIMES. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/paterno-to-sue-at-reno-new-yorker-wll-accuse-his-long-estranged.html | PATERNO TO SUE AT RENO; New Yorker Wll Accuse His Long-Estranged Wife. | True | Special to The New York Times. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/corporate-changes.html | CORPORATE CHANGES | True | Special to The New York Times. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/increase-in-individual-account-debits-shown-in-weekly-report-to.html | Increase in Individual Account Debits Shown in Weekly Report to Federal Board | True | Special to The New York Times. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/walker-back-from-florida-feels-great-fish-still-where-they-were-he.html | Walker, Back From Florida, Feels 'Great'; 'Fish Still Where They Were,' He Admits | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/rum-referendum-debate.html | RUM REFERENDUM DEBATE. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/arcturus-is-victor-over-golden-west-beats-favorite-by-half-a-length.html | ARCTURUS IS VICTOR OVER GOLDEN WEST; Beats Favorite by Half a Length in Feature for 2d Triumph at Fair Grounds. SETS PACE ALL THE WAY Runs Mile and a Sixteenth in 1:46 3-5--Klingstone Loses Place Money by a Head. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/trial-marriage-pact-condemned-by-court-colorado-supreme-tribunal.html | TRIAL MARRIAGE PACT CONDEMNED BY COURT; Colorado Supreme Tribunal Upholds Widow's Claim in Spite ofHer Pre-Nuptial Agreement. | True | Special to The New York Times. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/youth-held-in-holdup-shooting.html | Youth Held in Hold-Up Shooting. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B60911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/shouse-replies-on-wilson-record-democratic-chairman-calls-tilson.html | SHOUSE REPLIES ON WILSON RECORD; Democratic Chairman Calls Tilson "Classically Inaccurate"as a Republican Critic.CITES FEDERAL RESERVE He Declares It Was EstablishedDespite the Opposition of theRival Party. | True | Special to The New York Times. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/opposes-amendments-on-trust-investment-empire-bond-and-mortgage.html | OPPOSES AMENDMENTS ON TRUST INVESTMENT; Empire Bond and Mortgage Head Sees Danger in Collateral Certificate Proposal. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/william-f-harden-sr-widely-known-contractor-dies-in-brooklyn-at-age.html | WILLIAM. F. HARDEN SR.; Widely Known Contractor Dies In Brooklyn at Age of 68. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/boucher-retains-lead-in-scoring-ranger-star-sets-pace-for-both.html | BOUCHER RETAINS LEAD IN SCORING; Ranger Star Sets Pace for Both Groups With 59 Points--His 33 Assists a Record. CLAPPER BEST GOAL MAKER Boston Right Wing Has Tallied 35 Times--Stewart Close Behind With 34. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/dividends-announced-cocacola-company.html | DIVIDENDS ANNOUNCED; Coca-Cola Company. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/today-on-the-radio.html | Today on the Radio | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/longworth-says-president-wont-comment-on-tariff-now.html | Longworth Says President Won't Comment on Tariff Now | True | Special to The New York Times. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/tunney-arrives-in-miami-to-see-sharkey-scott-bout.html | Tunney Arrives in Miami To See Sharkey-Scott Bout | True | Special to The New York Times. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/paper-interests-confer-european-group-believed-seeking-our.html | PAPER INTERESTS CONFER; European Group Believed Seeking Our Cooperation Against Canada. | True | Special Cable to THE NEW YORK TIMES. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/sets-new-orleans-aglow-edison-in-florida-switches-on-lights-of-new.html | SETS NEW ORLEANS AGLOW; Edison, in Florida, Switches on Lights of New "White Way." | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/gets-park-report-tonight-association-to-hear-recommendations-for.html | GETS PARK REPORT TONIGHT; Association to Hear Recommendations for Purchases by the City. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/nationalizing-of-all-distilleries-to-be-urged-in-canadian-house.html | Nationalizing of All Distilleries To Be Urged in Canadian House | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/church-wedding-for-miss-broward-daughter-of-late-governor-of.html | CHURCH WEDDING FOR MISS BROWARD; Daughter of Late Governor of Florida Is Married to William Randall Crawford Jr. BROTHER ESCORTS BRIDE Rev. Paul C. Brown Performs Ceremony Before Relatives Only--Bridal Trip to West Indies. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/lehighs-head-sees-recovery-on-way-loomis-predicts-substantial.html | LEHIGH'S HEAD SEES RECOVERY ON WAY; Loomis Predicts Substantial Business Gains in Last Half of This Year. PAMPHLET REPORT ISSUED Road's Assets Dropped Slightly in Year--$9,730,000 Spent for Improvements. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/chautemps-cabinet-may-not-survive-division-of-chamber-is-so-close.html | CHAUTEMPS CABINET MAY NOT SURVIVE; Division of Chamber Is So Close No One Can Foretell Today's Outcome. TARDIEU JOINS OPPOSITION New Government's Program Will Be Moderate--High Prices Is One of Main Preoccupations. | True | By P.j. Philip. Special Cable To the New York Times. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/police-pay-checks-found-in-speakeasy-three-cashed-at-bedford-nest.html | POLICE PAY CHECKS FOUND IN SPEAKEASY; Three Cashed at Bedford Nest, Prosecutor Reveals After Brooklyn Raid. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/philip-f-lewis-is-suicide-oakland-cal-broker-and-artist-tries-to.html | PHILIP F. LEWIS IS SUICIDE; Oakland (Cal.) Broker and Artist Tries to Poison Son. | True | | C1B60911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/sophie-levin-dies-red-cross-worker-she-received-distinguished.html | SOPHIE LEVIN DIES; RED CROSS WORKER; She Received Distinguished Service Medal for Relief Work--Aided Mothers' Pension Drive. | True | Special to The New York Times | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/trial-of-two-opens-in-bronx-rackets-plasterers-union-official-and.html | TRIAL OF TWO OPENS IN BRONX 'RACKETS'; Plasterers' Union Official and Information Bureau Head Charged With Extortion. EIGHT JURORS SELECTED Judge Holds Court Until 7:15 P.M. In Vain Effort to Fill Box-- New Panel of 50 Called. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/highlands-opposes-west-point-plan-tax-loss-stressed-at-meeting-in.html | HIGHLANDS OPPOSES WEST POINT PLAN; Tax Loss Stressed at Meeting in Reply to Arguments for Taking of Land. | True | Special to The New York Times. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/gangster-is-slain-two-suspects-held-body-containing-three-bullet.html | GANGSTER IS SLAIN; TWO SUSPECTS HELD; Body Containing Three Bullet Wounds Is Found in Hackensack Meadows Near Secaucus. COLLISION CAUSES ARRESTS Accused Men in Coupe Run IntoPoliceman's Auto--Dead Man'sClothes Found in Car. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/steve-rocco-beats-dano.html | Steve Rocco Beats Dano. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/prof-rogers-quits-missouri-university-declares-action-in-sex.html | PROF. ROGERS QUITS MISSOURI UNIVERSITY; Declares Action in Sex Questionnaire Has Shaken Confidencein Institution. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/rutgers-debaters-win-defeat-nyu-team-at-bound-brook-nj-on.html | RUTGERS DEBATERS WIN.; Defeat N.Y.U. Team at Bound Brook, N.J., on Disarmament. | True | Special to The New York Times. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/court-order-halts-oil-stock-sales-temporary-injunction-against.html | COURT ORDER HALTS OIL STOCK SALES; Temporary Injunction Against Hazel Christmas Based on Securities Bureau Charges. ENRIGHT QUESTIONED AGAIN Universal Company Is Said to Have Received Only Half of Money Paid for Its Shares. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/grip-epidemic-in-brazil-river-flood-cuts-off-affected-towns-near.html | GRIP EPIDEMIC IN BRAZIL.; River Flood Cuts Off Affected Towns Near Peru. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/carnera-stops-lodge-italian-wins-by-knockout-in-second-round-at-new.html | CARNERA STOPS LODGE; Italian Wins by Knockout In Second Round at New Orleans. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/giant-power-unit-for-the-ford-plant-fifteenfoot-tunnel-two-miles.html | GIANT POWER UNIT FOR THE FORD PLANT; Fifteen-Foot Tunnel, Two Miles Long, Will Supply Water for 150,000 Horsepower Turbine. | True | Special to The New York Times. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/astoria-banker-sees-peril-in-branch-law-warns-smoot-that-proposal.html | ASTORIA BANKER SEES PERIL IN BRANCH LAW; Warns Smoot That Proposal for National Bank Expansion Has Potential Evils. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/cornell-is-beaten-by-columbia-5126-lions-triumph-on-home-court.html | CORNELL IS BEATEN BY COLUMBIA, 51-26; Lions Triumph on Home Court, Increasing Lead in Eastern College League. AHEAD AT THE HALF, 23-17 Extend Margin in the Second Session--Bender High Scorer With 18 Points. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/egyptians-to-go-to-london-premiers-party-to-negotiate-pact-with.html | EGYPTIANS TO GO TO LONDON; Premier's Party to Negotiate Pact With Britain Week of March 24. | True | Wireless to THE NEW YORK TIMES. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/maurice-fox-dies-woolen-mill-head-laporte-manufacturer-had-given.html | MAURICE FOX DIES; WOOLEN MILL HEAD; Laporte Manufacturer Had Given $500,000 Auditorium to That City as Memorial to Parents. | True | Special to The New York Times. | C1B60911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/financial-markets-stocks-go-lower-on-new-break-in-agricultural.html | FINANCIAL MARKETS; Stocks Go Lower, on New Break in Agricultural Prices-- Money 4 %, Sterling Firm. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/11-jurors-chosen-for-auburn-trial-more-than-70-talesmen-are.html | 11 JURORS CHOSEN FOR AUBURN TRIAL; More Than 70 Talesmen Are Rejected as 2 More Are Selected --Fourth Panel Is Ordered.RECESS IS NOW PLANNEDJudge Will Postpone Becker MurderCase Until Thursday, WhenJury Box Is Filled. | True | From a Staff Correspondent of The New York Times. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/2-arab-kings-sign-arbitration-treaty-feisal-and-ibn-saud-blood-foes.html | 2 ARAB KINGS SIGN ARBITRATION TREATY; Feisal and Ibn Saud, Blood Foes by Tradition, Make Pact on a British Sloop. IRAQ DESERT POSTS STAY Nejd Agrees to Outlaw Tribal Raids --Royal Ceremonial Marks Conference. | True | Special Cable to THE NEW YORK TIMES. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/jacob-dolson-cox-cleveland-industrialist-dies-at-77-in-pasadena-cal.html | JACOB DOLSON COX.; Cleveland Industrialist Dies at 77 in Pasadena, Cal. | True | Special to The New York Times. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/wingate-promotes-seven-mccooey-retirement-formally.html | WINGATE PROMOTES SEVEN.; McCooey Retirement Formally Announced--Surrogate Lauds Him. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/jerome-levy-composer.html | Jerome Levy , Composer. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/golfers-at-orlando-for-36hole-tourney-sarazen-espinosa-cruickshank.html | GOLFERS AT ORLANDO FOR 36-HOLE TOURNEY; Sarazen, Espinosa, Cruickshank and Other Stars Open Play Today in Central Florida Open. | True | Special to The New York Times. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/tardieu-joins-opposition.html | Tardieu Joins Opposition. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/14-dividend-likely-for-german-ford-companys-first-year-highly.html | 14% DIVIDEND LIKELY FOR GERMAN FORD; Company's First Year Highly Successful--30 P.C. Earned on Investment. LARGE PLANT FOR COLOGNE Construction to Begin In March-- Monthly Production, Soon to Reach 1,000 Cars. | True | Wireless to THE NEW YORK TIMES. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/monacan-marital-row-may-be-settled-soon-mayor-of-monte-carlo.html | MONACAN MARITAL ROW MAY BE SETTLED SOON; Mayor of Monte Carlo Expects Civil Agreement to End All Litigation. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/real-estate-notes-apartment-leases.html | REAL ESTATE NOTES; APARTMENT LEASES. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/frederick-a-johnson-former-washington-correspondent-dies-at-the-age.html | FREDERICK A. JOHNSON.; Former Washington Correspondent Dies at the Age of 72. | True | Special to The New York Times. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/may-play-in-baltimore-philharmonic-will-continue-concerts-if.html | MAY PLAY IN BALTIMORE.; Philharmonic Will Continue Concerts if Guaranty Is Given. | True | Special to The New York Times. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/ball-by-newspaper-club-prominent-members-of-professional-world-to.html | BALL BY NEWSPAPER CLUB.; Prominent Members of Professional World to Attend Event. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/refuses-1145431-in-favor-of-school-mrs-ev-moors-renounces-life.html | REFUSES $1,145,431 IN FAVOR OF SCHOOL; Mrs. E.V. Moors Renounces Life Bequest From Sister to Aid Clarkson College. BIG ESTATE TAX IS SAVED Technology School at Potsdam, N.Y., Will Get $250,000 More From Estate of Miss Annie Clarkson. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/locke-fails-to-improve-condition-of-the-english-novelist-at-villa.html | LOCKE FAILS TO IMPROVE.; Condition of the English Novelist at Villa In Cannes Is Critical. | True | Special Cable to THE NEW YORK TIMES | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/russia-continues-to-close-churches-more-synagogues-and-mosques-also.html | RUSSIA CONTINUES TO CLOSE CHURCHES; More Synagogues and Mosques Also Shut, Thirteen of the Latter in One Town. FITTINGS GO FOR TRACTORS Chief of Minsk Rabbis Likely to Be Freed Soon--Soviet Authorities List Their "Crimes." | True | | C1B60911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/beaver-brook-calls-naval-parley-dead-premier-denies-it-attack-in.html | BEAVER BROOK CALLS NAVAL PARLEY DEAD; PREMIER DENIES IT; Attack in The Daily Express Seen as an Exaggerated View of Conditions. LIMITATION TREATY LIKELY American Delegation Is Still Optimistic and Undisturbed by Criticisms. FRANCE HOLDS ATTENTION British Expect Briand to Return With Cut in Program or They Will Increase Their Figures. | True | By Edwin L. James. Special Cable To the New York Times. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/60-baseball-men-work-out-at-yale-first-time-in-20-years-squad-is.html | 60 BASEBALL MEN WORK OUT AT YALE; First Time in 20 Years Squad Is Able to Drill Outdoors on Reporting Day. TWO-HOUR PRACTICE HELD Miller, Thompson, Jennison and Taylor Among Candidates for Pitching Assignments. | True | Special to The New York Times. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/french-goldhoarders.html | FRENCH GOLD-HOARDERS. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/municipal-loans-new-bond-issues-announced-for-offering-to.html | MUNICIPAL LOANS.; New Bond Issues Announced for Offering to Investment Bankers. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/donovan-asks-curb-on-federal-suits-would-compel-utilities-to-wait.html | DONOVAN ASKS CURB ON FEDERAL SUITS; Would Compel Utilities to Wait Until Highest State Court Has Passed on Cases. CALLS RATES 'GUESS WORK' Committee's Counsel Stresses Need for Laws to Permit Control of Holding Companies. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/grossmangallowin-gain-win-by-default-to-enter-2d-round-of-onewall.html | GROSSMAN-GALLOWIN GAIN.; Win by Default to Enter 2d Round of One-Wall Handball Play. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/two-crashes-mark-dense-harbor-fog-staten-island-ferryboat-rams-dock.html | TWO CRASHES MARK DENSE HARBOR FOG; Staten Island Ferryboat Rams Dock at Battery, Hurling Five Girls Down Stairs. FALL RIVER SHIP DAMAGED The Plymouth Backs Into Wrong Pier, Hitting the Yale--Many Incoming Vessels Delayed. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/hoover-warns-congress-to-economize-or-be-faced-by-tax-rise-of-40.html | HOOVER WARNS CONGRESS TO ECONOMIZE OR BE FACED BY TAX RISE OF 40 PER CENT; PENDING BILLS ARE CITED President Tells Leaders Demands Listed Mean $1,735,000,000 More. $50,000,000 IS HELD LIMIT Mellon Attends White House Breakfast With Party Chiefs of Both Houses. CAPITOL CITES CUTS MADE Increases Laid to Executive's Public Works Plans--Democrats Criticize Warning. | True | By Richard V. Oulahan. Special To the New York Times. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/dr-olaya-to-revisit-washington.html | Dr. Olaya to Revisit Washington. | True | Special to The New York Times. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/replies-to-harvey-on-queens-centre-regional-plan-engineer-says-fact.html | REPLIES TO HARVEY ON QUEENS CENTRE; Regional Plan Engineer Says Fact Rothstein Owned Site Endorsed Is Immaterial. COMMUNITIES IN CLASH Harvey Asserts Jamaica Would Add $9,000,000 to Cost of Protect for Selfish Ends. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/crime-data-given-out-most-major-cases-in-407-towns-involved.html | CRIME DATA GIVEN OUT.; Most Major Cases in 407 Towns Involved Property. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/missions-seek-1478700-presbyterian-national-board-faces-big-deficit.html | MISSIONS SEEK $1,478,700.; Presbyterian National Board Faces Big Deficit for Current Year. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/italian-exhibit-extended.html | ITALIAN EXHIBIT EXTENDED. | True | | C1B60911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/jones-to-sail-wednesday-doctors-decide-admiral-can-leave-for-home.html | JONES TO SAIL WEDNESDAY.; Doctors Decide Admiral Can Leave for Home on the Berengaria. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/briand-plan-faces-objections-here-critics-say-promise-to-consult.html | BRIAND PLAN FACES OBJECTIONS HERE; Critics Say Promise to Consult Kellogg Pact Powers Might Be Held Evasion of Senate. RESERVATION MOVE SEEN Upper House Could Block Scheme by Condition to Accord--Stimson Has Not Reported Plan. | True | Special to The New York Times. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/england-in-draw-with-new-zealand-scores-540-in-first-innings-and-22.html | ENGLAND IN DRAW WITH NEW ZEALAND; Scores 540 in First Innings and 22 for 3 Wickets in Second in Cricket Test. HOME TEAM GETS 387 RUNS Lowry, Captain, Turns In 80, Weir 63 and McGirr 51--Visiting Eleven Takes the Series. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/arrival.html | ARRIVAL. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/pack-looks-solid-from-bolling.html | Pack Looks "Solid" From Bolling. | True | Wireless to THE NEW YORK TIMES. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/haitian-council-adjourns-will-choose-a-president-april-14-election.html | HAITIAN COUNCIL ADJOURNS; Will Choose a President April 14-- Election by Congress to Be Asked. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/latham-victor-with-cue-defeats-clark-in-pocket-billiard-tourney-by.html | LATHAM VICTOR WITH CUE.; Defeats Clark in Pocket Billiard Tourney by 50 to 6. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/wheat-slump-fails-to-stir-farm-board-chairman-says-it-is-solely.html | WHEAT SLUMP FAILS TO STIR FARM BOARD; Chairman Says It Is Solely Concerned With Protecting Members of Cooperatives. SURPLUS WILL SOON MOVE Chicago Grain Prices Reach Lowest Point in Last 16 Years at This Season. | True | Special to The New York Times. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/25-yankees-hold-first-1930-session-practice-lasting-only-an-hour.html | 25 YANKEES HOLD FIRST 1930 SESSION; Practice, Lasting Only an Hour, Limited to Bunting and Fungo Chasing. 14 PITCHERS WORK OUT Asbeck, Edwards and Walsh, Newcomers, Are Well Over Six Feet--Blimp Visits Camp. | True | By William E. Brandt. Special To The New York Times. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/lord-to-coach-pmc-nine.html | Lord to Coach P.M.C. Nine. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/wagner-to-begin-soon-his-season-on-coast-will-star-madge-kennedy-in.html | WAGNER TO BEGIN SOON HIS SEASON ON COAST; Will Star Madge Kennedy in 'Perfect Alibi' at San Francisco March 10. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/americans-active-but-silence-rules-marines-turn-away-reporters-as.html | AMERICANS ACTIVE, BUT SILENCE RULES; Marines Turn Away Reporters as Stimson Works Hard to Smooth Parley's Path. PESSIMISM PROVOKES HIM Semi-Official Spokesman Declares That "We Are Not Playing Sunny Jim to Anybody." | True | By Lc. Speers. Special Cable To the New York Times. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/galen-stone-estate-over-15000000.html | Galen Stone Estate Over $15,000,000 | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/markets-in-london-paris-and-berlin-dull-tone-prevails-on-the.html | MARKETS IN LONDON, PARIS AND BERLIN; Dull Tone Prevails on the English Exchange--Credit inGood Demand. FRENCH STOCKS UNCHANGED Traders Uncertain on Policy of NewGovernment--German Boersels Quiet. | True | Special Cable to THE NEW YORK TIMES. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/canadian-pacifics-program.html | Canadian Pacific's Program. | True | | C1B60911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/life-term-imposed-in-pickpocket-case-crying-abe-fishbein-sentenced.html | LIFE TERM IMPOSED IN PICKPOCKET CASE; Crying Abe Fishbein Sentenced by Judge Allen Under the Baumes Law. ANOTHER FOURTH OFFENDER C.J. Donovan, 55, a Criminal Since He Was 15, Convicted in Judge Levine's Court. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/back-allied-jewish-drive-lewis-and-rothenberg-ask-zionists-to-aid.html | BACK ALLIED JEWISH DRIVE; Lewis and Rothenberg Ask Zionists to Aid $6,000,000 Fund. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/persian-minister-ill-in-hospital.html | Persian Minister Ill in Hospital | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/other-utility-earnings-statements-for-various-periods-issued-by.html | OTHER UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/fights-for-place-on-texas-ballot.html | Fights for Place on Texas Ballot. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/7-arrested-as-loiterers-men-seized-after-hotels-complain-are-later.html | 7 ARRESTED AS LOITERERS; Men Seized After Hotels Complain Are Later Freed. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/five-put-on-trial-in-wiggins-murder-jury-in-gastonia-textile-strike.html | FIVE PUT ON TRIAL IN WIGGINS MURDER; Jury in Gastonia Textile Strike Case Is Seated in an Hour. WOMAN'S DEATH DESCRIBED Attorney General, Who Is Seeking Governorship in 1932, Presses North Carolina Prosecution. | True | Special to The New York Times. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/morgan-stock-pool-ends-with-a-profit-banking-group-a-little-better.html | MORGAN STOCK POOL ENDS WITH A PROFIT; Banking Group "a Little Better Than Even" After Efforts to Stabilize Market. HAD $240,000,000 TO USE Guggenheim Bros. Revealed as Participants--Sale of Last Holdings Announced. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/mrs-boole-accuses-women-wets-here-instructs-officers-of-wctu-to.html | MRS. BOOLE ACCUSES WOMEN WETS HERE; Instructs Officers of W.C.T.U. to Refrain From Addressing Mrs. Sabin's Organization. HECKLING IS CHARGED Meetings "Packed" With Opponents of Dry Law, It Is Alleged--Mrs. J.S. Sheppard Makes Denial. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/rheba-crawford-reweds-onetime-angel-of-broadway-and-san-francisco.html | RHEBA CRAWFORD REWEDS; One-Time "Angel of Broadway" and San Francisco Broker Marry. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/cub-player-is-injured-warneke-hit-on-forehead-by-flying-bat-during.html | CUB PLAYER IS INJURED; Warneke Hit on Forehead by Flying Bat During Practice. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/becomes-coroner-at-28-jj-corrigan-of-new-haven-succeeds-eli-mix-who.html | BECOMES CORONER AT 28.; J.J. Corrigan of New Haven Succeeds Eli Mix, Who Was 81. | True | Special to The New York Times. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/for-seamens-institute-ritzy-to-be-given-as-benefit-march-11supper.html | FOR SEAMEN'S INSTITUTE.; "Ritzy" to Be Given as Benefit March 11-- Supper Dance to Follow | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/harvard-oarsmen-drill-on-charles-eighteen-crews-take-to-water-in.html | HARVARD OARSMEN DRILL ON CHARLES; Eighteen Crews Take to Water in Earliest Outdoor Practice for Crimson. | True | Special to The New York Times. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/expansion-shown-by-columbia-gas-report-for-1929-tells-of-pipe-line.html | EXPANSION SHOWN BY COLUMBIA GAS; Report for 1929 Tells of Pipe Line Extensions to Jersey City and Philadelphia. $3.11 A SHARE NET INCOME Compares With $2.79 in 1928, and Is 47% Gain in 3 Years Since Merges With Ohio System. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/painter-walks-far-to-display-his-work-tramps-from-union-city-when.html | PAINTER WALKS FAR TO DISPLAY HIS WORK; Tramps From Union City When Bus Drivers Refuse to Let Him Ride With Canvases. FINDS CHAIRLESS GALLERY Weary but Happy, Samuel Artiges Suffers for Art--Independents' Show to Open Friday. | True | | C1B60911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/2-southern-banks-close-head-of-one-in-alabama-kills-self-texas.html | 2 SOUTHERN BANKS CLOSE.; Head of One in Alabama Kills Self --Texas President in Hospital. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/cooper-acclaims-education-advance-federal-commissioner-tells.html | COOPER ACCLAIMS EDUCATION ADVANCE; Federal Commissioner Tells Superintendents We Are on Way to World Leadership. PRAISES USE OF TALKIES Dr. F.W. Maroney Sees Spelling Bee as More Harmful Than Athletic Contests. | True | From a Staff Correspondent of The New York Times. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/bank-of-us-five-wins-league-title-turns-back-bank-of-manhattan.html | BANK OF U.S. FIVE WINS LEAGUE TITLE; Turns Back Bank of Manhattan, 20-16--City Bank Defeats Chase National, 16-13. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/coast-guard-five-wins-triumphs-over-canisius-college-at-new-london.html | COAST GUARD FIVE WINS; Triumphs Over Canisius College at New London by 25-23. | True | Special to The New York Times. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/challenges-merger-by-standard-oil-justice-department-will-test-in.html | CHALLENGES MERGER BY STANDARD OIL.; Justice Department Will Test in Courts Union of Vacuum to New York Company. 1912 DISSOLUTION IN ISSUE Mitchell's Action, to Be Started in St. Louis, Will Determine Future Steps by Standard. | True | Special to The New York Times. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/drill-three-walls-get-350000-gems-cincinnati-robbers-silence.html | DRILL THREE WALLS, GET $350,000 GEMS; Cincinnati Robbers Silence Burglar Alarm and Leave No Cluefor the Police. | True | Special to The New York Times. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/bronx-property-deals-tinton-avenue-apartment-is-sold-to-an-investor.html | BRONX PROPERTY DEALS; Tinton Avenue Apartment Is Sold to an Investor. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/columbia-survey-barred-student-board-to-suppress-result-of.html | COLUMBIA SURVEY BARRED; Student Board to Suppress Result of Questionnaire on Religion. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/air-mail-for-us-leaves-para-brazil.html | Air Mail for Us Leaves Para, Brazil | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/40-found-idle-in-building-trades-employers-and-unions-discuss.html | 40% FOUND IDLE IN BUILDING TRADES; Employers and Unions Discuss Situation in the City and Find It Serious. PAINTERS THE WORST HIT $31,560,300 In Contracts Let in January as Against Five-Year Average of $98,676,100. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/collins-exnotre-dame-end-joins-staff-at-washington.html | Collins, Ex-Notre Dame End, Joins Staff at Washington | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/mgraw-due-today-at-giants-camp-word-of-his-coming-results-in-hustle.html | M'GRAW DUE TODAY AT GIANTS' CAMP; Word of His Coming Results in Hustle and Bustle at San Antonio Quarters. FIRST PRACTICE GAME HELD Whites Beat Grays, 16-10, as Leslie Hits Two Triples, a Double, Single and Sacrifice Fly. | True | By John Drebinger. Special To The New York Times. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/robins-begin-work-with-squrd-of-17-deberry-still-unsigned-takes.html | ROBINS BEGIN WORK WITH SQURD OF 17; DeBerry, Still Unsigned, Takes Part in Mild Session at Clearwater Camp. | True | By Roscoe McGowen. Special To The New York Times. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/3-miners-die-7-hurt-in-blast-in-england-500-men-and-boys-in.html | 3 MINERS DIE, 7 HURT IN BLAST IN ENGLAND; 500 Men and Boys in Workings at Wath, Yorkshire, at Time of Explosion--Details Lacking. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/quadruplets-named-for-gospels.html | Quadruplets Named for Gospels. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/sets-glider-record-in-ninehour-flight-bowlus-in-california-breaks.html | SETS GLIDER RECORD IN NINE-HOUR FLIGHT; Bowlus, in California, Breaks American Mark--Lindbergh Tries New Motorless Craft. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/downey-wins-title-captures-intermediate-boys-middle-atlantic-indoor.html | DOWNEY WINS TITLE; Captures Intermediate Boys' Middle Atlantic Indoor Skating Crown. | True | | C1B60911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/captain-rivero-dies-spanish-leader-in-98-americans-and-spaniards.html | CAPTAIN RIVERO DIES; SPANISH LEADER IN '98; Americans and Spaniards Join in Tribute to Porto Rican Who Turned Island Over to Us. | True | Wireless to THE NEW YORK TIMES. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/miss-storrs-to-wed-daniel-e-sickles-daughter-of-mr-and-mrs-frank-v.html | MISS STORRS TO WED DANIEL E. SICKLES; Daughter of Mr. and Mrs. Frank V. Storrs Engaged to Son of Countess Napoleon Magne. | True | E.F. Foley Palm Beach Studio | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/warm-days-cheapen-eggs-with-hens-laying-more-prices-go-down-12.html | WARM DAYS CHEAPEN EGGS; With Hens Laying More, Prices Go Down 12 Cents in Week. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/stalled-auto-wrecked-by-train.html | Stalled Auto Wrecked by Train. | True | Special to The New York Times. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/brazil-celebrates-anniversary.html | Brazil Celebrates Anniversary. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/judge-ws-farmer-dies-syracuse-jurist-and-past-grand-master-of-new.html | JUDGE W.S. FARMER DIES; Syracuse Jurist and Past Grand Master of New York Masons. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/fights-age-pension-bill-louis-waldman-socialist-leader-objects-to.html | FIGHTS AGE PENSION BILL; Louis Waldman, Socialist Leader Objects to County Control. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/models-cathedral-with-matches.html | Models Cathedral With Matches. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/mrs-brandons-plea-for-accounting-fails-court-strikes-it-from-574165.html | MRS. BRANDON'S PLEA FOR ACCOUNTING FAILS; Court Strikes It From $574,165 Breach of Promise Suit, but Refuses to Dismiss Case. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/met-pingpong-association.html | MET. PING-PONG ASSOCIATION. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/prince-flies-over-jungle-british-heir-sees-nairobi-preserve-from.html | PRINCE FLIES OVER JUNGLE; British Heir Sees Nairobi Preserve From Air-- Many Americans Hunt. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/will-head-field-artillery-col-bishop-is-appointed-by-hoover-to.html | WILL HEAD FIELD ARTILLERY; Col. Bishop Is Appointed by Hoover to Succeed Gen. Austin. | True | Special to The New York Times. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/theatre-men-hear-new-ticket-plan-details-for-holding-agents-to-a.html | THEATRE MEN HEAR NEW TICKET PLAN; Details for Holding Agents to a 75-Cent Surcharge Cover Thirty Pages. TO END BROKERS' RISKS Speculation to Be Stopped by Halting Block Sale of Seats-- Project Needs Further Study. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/st-johns-honors-posnack-awarded-most-valuable-basketball-trophy-at.html | ST. JOHN'S HONORS POSNACK; Awarded Most Valuable Basketball Trophy at Warriors' Smoker. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/to-confer-on-sevier-autopsy.html | To Confer on Sevier Autopsy. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/governors-conference-postponed.html | Governor's Conference Postponed. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/charles-h-lane-dies-at-age-of-85-oldest-member-of-the-union-league.html | CHARLES H. LANE DIES AT AGE OF 85; Oldest Member of the Union League Club Succumbs in Watertown. MANUFACTURER OF SILKS Part Owner and Manager of a Mill in Paterson Until Retirement Five Years Ago. | True | Special to The New York Times. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/equal-service-draft-urged-by-legion-chief-ol-bodenhamer-in-st-paul.html | EQUAL SERVICE DRAFT URGED BY LEGION CHIEF; O.L. Bodenhamer in St. Paul Address Calls It the 'Cheapest Insurance' in War Emergency. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/venizelos-insists-on-visit-to-turkey-he-refuses-to-be-dissuaded-by.html | VENIZELOS INSISTS ON VISIT TO TURKEY; He Refuses to Be Dissuaded by Disgruntled Refugees--Hears Turks Eager for a Treaty. | True | Wireless to THE NEW YORK TIMES. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/body-found-in-ash-heap-womans-husband-killed-himself-when.html | BODY FOUND IN ASH HEAP.; Woman's Husband Killed Himself When Questioned by Niles Police. | True | | C1B60911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/child-most-stubbom-at-two-survey-shows-contrariness-laid-to-lack.html | Child Most Stubborn at Two, Survey Shows; Contrariness Laid to Lack of Expression | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/hill-folk-flock-to-hoover-school-virginia-mountaineers-bring.html | HILL FOLK FLOCK TO HOOVER SCHOOL; Virginia Mountaineers Bring Children and Grandchildren Miles for the Opening. MANY ARRIVE HOURS EARLY Young Rae Burraker, Opossum Hunter, Up at 5, Misses His Breakfast to Raise the Flag. SCORE ENROLL FIRST DAY Children, Scrubbed Pink, Are Shy at Outset, but Later Consent to Pose for Photographers. | True | From a Staff Correspondent of The New York Times. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/to-merge-prophylactic-stockholders-vote-for-fusion-with-lambert.html | TO MERGE PRO-PHY-LAC-TIC.; Stockholders Vote for Fusion With Lambert Company. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/drops-dead-after-auto-kills-man.html | Drops Dead After Auto Kills Man. | True | Wireless to THE NEW YORK TIMES. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/alabaman-out-for-senate-fi-thompson-publisher-is-democratic-primary.html | ALABAMAN OUT FOR SENATE; F.I. Thompson, Publisher, Is Democratic Primary Candidate. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/attendants-testify-at-hirshfield-inquiry-three-witnesses-heard-no.html | ATTENDANTS TESTIFY AT HIRSHFIELD INQUIRY; Three Witnesses Heard No Disturbance When Mrs. BrowneWas Questioned in Court. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/womens-congress-cheered-by-gifts-sessions-end-in-havana-with-thanks.html | WOMEN'S CONGRESS CHEERED BY GIFTS; Sessions End in Havana With Thanks to Washington--Aid in Checking Laws Stressed. TO TAKE TREATY TO HAGUE Committee Will Urge Equality for Women in Nationality at World Law Parley. | True | Special Cable to THE NEW YORK TIMES. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/fur-sale-prices-easier-only-cross-and-blue-foxes-failed-to-decline.html | FUR SALE PRICES EASIER.; Only Cross and Blue Foxes Failed to Decline Here Yesterday. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/borahs-query-to-moscow-made-indirectly-through-the-soviet-bureau-in.html | Borah's Query to Moscow Made Indirectly Through the Soviet Bureau in Washington | True | Special Cable to THE NEW YORK TIMES. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/greece-to-cut-navy-as-venizelos-urged-opposition-joins-in-agreement.html | GREECE TO CUT NAVY AS VENIZELOS URGED; Opposition Joins in Agreement That Country Does Not Need Armored Cruiser Salmis. | True | Wireless to THE NEW YORK TIMES. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/gd-widener-leads-owners-purses-of-9400-for-33-days-at-hialeah-park.html | G.D. WIDENER LEADS OWNERS; Purses of $9,400 for 33 Days at Hialeah Park Top List. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/prussian-bank-merger-announced.html | Prussian Bank Merger Announced. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/oake-testimony-begins-wife-and-neighbors-on-stand-in-her-suite-for.html | OAKE TESTIMONY BEGINS.; Wife and Neighbors on Stand In Her Suite for Separation. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/7000000-farm-aid-is-voted-by-house-loans-are-proposed-for-sufferers.html | $7,000,000 FARM AID IS VOTED BY HOUSE; Loans Are Proposed for Sufferers in Flood, Storm and Drought Areas of Several States. LA GUARDIA MAKES PROTEST Warns Leaders That Cities May Soon Be Seeking Help for Their Unemployed. | True | Special to The New York Times. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/the-donovan-report.html | THE DONOVAN REPORT. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/role-for-betty-blythe-film-actress-to-appear-in-mann-pages-house.html | ROLE FOR BETTY BLYTHE.; Film Actress to Appear in Mann Page's "House Afire." | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/change-in-mood-noted-italian-delegates-depart-for-london.html | CHANGE IN MOOD NOTED.; ITALIAN DELEGATES DEPART FOR LONDON | True | Special Cable to THE NEW YORK TIMES. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/reporter-killed-by-gas.html | Reporter Killed by Gas. | True | | C1B60911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/harmony-move-seen-alan-fox-to-act-at-queens-republican-club.html | HARMONY MOVE SEEN.; Alan Fox to Act at Queens Republican Club Installation. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/summary-of-principal-assets-and-liabilities.html | Summary of Principal Assets and Liabilities. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/crowd-stampedes-at-gypsys-burial-pall-set-afire-and-34-trampled-as.html | CROWD STAMPEDES AT GYPSY'S BURIAL; Pall Set Afire and 34 Trampled as Eager Thousands Press at Budapest Funeral. | True | Wireless to THE NEW YORK TIMES. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/5000-violin-vanishes-musician-finds-case-empty-on-his-return-from.html | $5,000 VIOLIN VANISHES; Musician Finds Case Empty on His Return From Concert. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/new-brunswick-high-wins-defeats-columbia-of-south-orange-sextet-21.html | NEW BRUNSWICK HIGH WINS.; Defeats Columbia of South Orange Sextet, 2-1, in Final Game. | True | Special to The New York Times. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/governor-asks-end-of-budget-dispute-sends-message-to-legislature.html | GOVERNOR ASKS END OF BUDGET DISPUTE; Sends Message to Legislature and Bill to Replace One in Controversy. SENATE REJECTS MEASURE Cuvillier Presents Resolution Condemning and Calling for InquiryInto Port Authority. | True | Special to The New York Times. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/the-business-world.html | THE BUSINESS WORLD | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/pizzetti-here-for-concert-italian-composer-to-be-guest-on-thursday.html | PIZZETTI HERE FOR CONCERT; Italian Composer to Be Guest on Thursday of Toscanini. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/loans-on-securities-show-a-decrease-of-13000000-in-the-week-of-feb.html | Loans on Securities Show a Decrease Of $13,000,000 in the Week of Feb. 19 | True | Special to The New York Times. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/15-on-2-seized-boats-held-as-bootleggers-crews-of-schooner-and.html | 15 ON 2 SEIZED BOATS HELD AS BOOTLEGGERS; Crews of Schooner and Launch Plead That They Were Captured Twenty-two Miles at Sea. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/river-floods-swanton-vt-missisquoi-rises-between-ice-jams-and.html | RIVER FLOODS SWANTON, VT.; Missisquoi Rises Between Ice Jams and Inundates Buildings. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/125-report-at-navy-75-middies-seek-varsity-nine-berths50-plebe.html | 125 REPORT AT NAVY.; 75 Middies Seek Varsity Nine Berths--50 Plebe Candidates. | True | Special to The New York Times. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/gas-attack-shelters-for-moscow-houses-model-communal-dwellings.html | GAS ATTACK SHELTERS FOR MOSCOW HOUSES; Model Communal Dwellings Reflect Soviet Distrust of World'sPeaceful Aims. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/wants-county-taxed-on-business-ventures-westchester-supervisor-says.html | WANTS COUNTY TAXED ON BUSINESS VENTURES; Westchester Supervisor Says It Should Pay Levy When It Competes With Private Concerns. | True | Special to The New York Times. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/sand-fiddler-first-by-length-margin-triumphs-over-battleship-in-the.html | SAND FIDDLER FIRST BY LENGTH MARGIN; Triumphs Over Battleship in the Thoroughbred Record Purse at Miami Track. BRIGHT FLASH, 20-1, WINS Scores by Head Over Flying Fantom--Florida Gold Shows Way--Four Favorites Victors. | True | Special to The New York Times. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/writ-halts-building-of-bayonne-city-hall-taxpayer-obtains.html | WRIT HALTS BUILDING OF BAYONNE CITY HALL; Taxpayer Obtains Restraining Order Just as Steam Shovels Get in Operation. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/high-court-decides-8500000-tax-case-holds-american-can-company-and.html | HIGH COURT DECIDES $8,500,000 TAX CASE; Holds American Can Company and Subsidiaries Must Pay on Excess Profits. CALIFORNIA TAX UPHELD Court Decides "Tolls" in Addition to License Fee Are Direct Tax and Not Unconstitutional. | True | Special to The New York Times. | C1B60911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/identify-woman-as-bandit-twenty-say-mrs-bascomb-19-and-four-men.html | IDENTIFY WOMAN AS BANDIT; Twenty Say Mrs. Bascomb, 19, and Four Men Robbed Them. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/rev-dr-parker-shields-head-of-the-missouri-antisaloon-league-dies.html | REV. DR. PARKER SHIELDS; Head of the Missouri Anti-Saloon League Dies in Hospital. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/princeton-and-boston-college-name-manhattan-meet-teams.html | Princeton and Boston College Name Manhattan Meet Teams | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/pilot-strike-halts-chinas-river-craft-eight-firms-refuse-pay.html | PILOT STRIKE HALTS CHINA'S RIVER CRAFT; Eight Firms Refuse Pay Increase --85% of Shipping on Upper Yangtse Is Tied Up. JAPANESE PAPER IS BANNED Shanghai Nichi Nichi Denied Use of Mails Third Time--American Daily Recently Suppressed. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/festivities-at-columbia-junior-weeks-dances-begin-promenade-to-be.html | FESTIVITIES AT COLUMBIA.; Junior Week's Dances Begin--Promenade to Be Held Friday Night. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/amanullah-not-to-return-exking-does-not-plan-to-go-back-until.html | AMANULLAH NOT TO RETURN; Ex-King Does Not Plan to Go Back Until Afghanistan Accepts Policies. | True | Wireless to THE NEW YORK TIMES. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/c-o-outlook-improved-bernet-expects-quarters-net-at-about-that-of.html | C. & O. OUTLOOK IMPROVED.; Bernet Expects Quarter's Net at About That of Year Ago. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/20-nyu-batterymen-stage-indoor-drill-follet-clyde-schmotzer-and.html | 20 N.Y.U. BATTERYMEN STAGE INDOOR DRILL; Follet, Clyde, Schmotzer and Hecht Among Men Put Through Two-Hour Workout. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/police-bullets-fell-four-bolting-steers-animals-fleeing-abattoir-in.html | POLICE BULLETS FELL FOUR BOLTING STEERS; Animals, Fleeing Abattoir in 11th Av., Killed After Charging Through Street Traffic. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/plea-for-alimony-fails-mrs-mae-ayer-screen-actress-loses.html | PLEA FOR ALIMONY FAILS; Mrs. Mae Ayer, Screen Actress, Loses Application Here. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/eusebio-concialdi-returns-baritone-from-chicago-gives-second.html | EUSEBIO CONCIALDI RETURNS; Baritone From Chicago Gives Second Recital at Steinway Hall. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/chicago-gunmen-pursue-foe-into-hospital-shot-again-on-cot-he.html | Chicago Gunmen Pursue Foe Into Hospital; Shot Again on Cot, He Returns Their Fire | True | Special to The New York Times. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/new-cabinet-shifts-forecast-in-spain-premier-reported-considering.html | NEW CABINET SHIFTS FORECAST IN SPAIN; Premier Reported Considering More Changes to Promote Government Efficiency. WANTS TO DROP WAR POST Berenguer Would Devote Himself to General Supervision--Education Minister Takes Office. | True | Wireless to THE NEW YORK TIMES. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/prophesies-gain-by-pension-measures-senator-mastick-welcomes-the.html | PROPHESIES GAIN BY PENSION MEASURES; Senator Mastick Welcomes the Governor's Intimation He Will Sign Old-Age Bills. | True | Special to The New York Times. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/averts-philippine-revolt-constabulary-arrests-two-former-convicts.html | AVERTS PHILIPPINE REVOLT; Constabulary Arrests Two Former Convicts and 12 Others as Leaders. | True | Special Cable to THE NEW YORK TIMES. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/burlap-market-declines.html | Burlap Market Declines. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/gang-chief-found-slain-gary-ind-man-was-shot-and-buried-under-a.html | GANG CHIEF FOUND SLAIN.; Gary (Ind.) Man Was Shot and Buried Under a Barn Floor. | True | Special to The New York Times. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/kullman-wins-4-bouts-in-nyac-wrestling-gains-premier-honors-in-135.html | KULLMAN WINS 4 BOUTS IN N.Y.A.C. WRESTLING; Gains Premier Honors in 135 Pound Class in Open A.A.U. Tournament. | True | | C1B60911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/aids-harvey-for-governor-phelps-says-he-would-run-ahead-of-any.html | AIDS HARVEY FOR GOVERNOR; Phelps Says He Would Run Ahead of Any Other Republican in City. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/john-grant-dater-bond-broker-dead-victim-of-a-strokefinancial.html | JOHN GRANT DATER, BOND BROKER, DEAD; Victim of a Stroke--Financial Editor of New York Herald Under Bennett. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/urges-united-effort-to-aid-employment-paul-u-kellogg-editor-says.html | URGES UNITED EFFORT TO AID EMPLOYMENT; Paul U. Kellogg, Editor, Says Employers Are Responsible for Continuity of Work. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/announce-rugby-cup-draw-third-round-of-league-competition-will-be.html | ANNOUNCE RUGBY CUP DRAW.; Third Round of League Competition Will Be Played March 8. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/campbell-execution-set-slayer-of-mrs-mowry-to-die-in-new-jersey.html | CAMPBELL EXECUTION SET.; Slayer of Mrs. Mowry to Die in New Jersey Chair Week of April 14. | True | Special to The New York Times. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/young-plan-waits-upon-reich-budget-centrists-make-ratification.html | YOUNG PLAN WAITS UPON REICH BUDGET; Centrists Make Ratification Contingent Upon Internal Financial Reforms. DEFICITS VEX MOLDENHAUER Fight on Linking Polish Liquidation Pact With Plan Also Likely to Delay Vote Till Mid-March. | True | Special Cable to THE NEW YORK TIMES. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/shanghai-theatres-withdraw-lloyd-film-drop-welcome-danger-upon.html | SHANGHAI THEATRES WITHDRAW LLOYD FILM; Drop 'Welcome Danger' Upon Officials' Demand and Press Refusal to Run Advertising. | True | Special Cable to THE NEW YORK TIMES. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/to-remedy-bail-bond-evils-new-york-grand-jurors-association.html | TO REMEDY BAIL BOND EVILS; New York Grand Jurors Association Proposed Plan Long Ago. | True | ROBERT APPLETON. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/mamaroneck-store-opens-society-women-aid-charity-at-best-cos-first.html | MAMARONECK STORE OPENS; Society Women Aid Charity at Best & Co.'s First Sales. | True | Special to The New York Times. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/says-morrow-is-in-race-friend-in-london-denies-he-will-quit.html | SAYS MORROW IS IN RACE.; Friend in London Denies He Will Quit Senatorial Contest. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/a-hoover-doctrine.html | A HOOVER DOCTRINE. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/golf-title-to-reynolds-defeats-connellan-in-final-of-cuban-amateur.html | GOLF TITLE TO REYNOLDS; Defeats Connellan in Final of Cuban Amateur Play, 6--5. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/george-e-tilt-dies-at-95-veteran-printer-and-expresident-of.html | GEORGE E. TILT DIES AT 95.; Veteran Printer and Ex-President of Brooklyn Exempt Firemen. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/mrs-wilson-freed-after-year-in-prison-biggame-huntress-who-shot-her.html | MRS. WILSON FREED AFTER YEAR IN PRISON; Big-Game Huntress, Who Shot Her Husband After Quarrel, Is Released on Parole. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/bain-and-mcvey-draw-box-ten-rounds-at-laurel-garden-newarkgriffin.html | BAIN AND McVEY DRAW.; Box Ten Rounds at Laurel Garden, Newark-- Griffin Beats Abello. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/convertible-bonds-show-new-decline-at-t-it-t-santa-fe-and-wickwire.html | CONVERTIBLE BONDS SHOW NEW DECLINE; A.T. & T., I.T. & T., Santa Fe and Wickwire Spencer Issues Lead in Setback RAILS ACTIVE AND HIGHER Foreign Loans Better in Light Trading--Government List Is Irregular and Slow. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/presbytery-favors-women-ministers-brooklynnassau-group-after-sharp.html | PRESBYTERY FAVORS WOMEN MINISTERS; Brooklyn-Nassau Group, After Sharp Debate, Also Votes to Permit Them to Be Elders. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/when-we-grew-fastest.html | WHEN WE GREW FASTEST. | True | | C1B60911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/shikat-pins-kirilenko-after-hard-struggle-scores-fall-when-opponent.html | SHIKAT PINS KIRILENKO AFTER HARD STRUGGLE; Scores Fall When Opponent Trips in Attempting Whirl-- Holuban Beats Taylor. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/taft-passes-good-night-doctors-report-no-material-change-in-his.html | TAFT PASSES GOOD NIGHT.; Doctors Report No Material Change in His Condition. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/cost-bars-school-films-use-of-talkies-for-instruction-disapproved.html | COST BARS SCHOOL FILMS; Use of Talkies for Instruction Disapproved by Superintendents. | True | | C1B60911 |
| 1930-02-25 | 1930-02-25 | https://www.nytimes.com/1930/02/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B60911 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/revolt-laid-to-politics-porto-rico-hears-dominicans-prefer-marines.html | REVOLT LAID TO POLITICS.; Porto Rico Hears Dominicans Prefer Marines to Vasquez Again. | True | Wireless to THE NEW YORK TIMES. | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/princeton-club-bows-at-squash-racquets-defeated-32-by-montclair-ac.html | PRINCETON CLUB BOWS AT SQUASH RACQUETS; Defeated, 3-2, by Montclair A.C., Which Ties for Lead in Met. Class B League. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/ratify-dress-compact-contractors-formally-approve-the-agreement.html | RATIFY DRESS COMPACT.; Contractors Formally Approve the Agreement With Jobbers. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/af-myers-to-join-nyu-faculty.html | A.F. Myers to Join N.Y.U. Faculty | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/music-notes.html | MUSIC NOTES. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/church-cup-dates-set-tennis-matches-to-be-played-at-merion-june-13.html | CHURCH CUP DATES SET.; Tennis Matches to Be Played at Merion, June 13 and 14. | True | Special to The New York Times. | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/denies-thyssen-treason-dr-haeberle-says-government-knew-of-exports.html | DENIES THYSSEN TREASON.; Dr. Haeberle Says Government Knew of Exports During the War. | True | Wireless to THE NEW YORK TIMES. | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/review-of-the-day-in-realty-market-leaseholds-provide-bulk-of.html | REVIEW OF THE DAY IN REALTY MARKET; Leaseholds Provide Bulk of Trading in Manhattan, Where Few Sales Are Reported. MORE ACTIVITY IN SUBURBS Westchester Leads With Transactions in Both Homes and Acreage-- Securities Exchange Quiet. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/russian-cult-chief-tried-thousands-attracted-by-proceedings-against.html | RUSSIAN CULT CHIEF TRIED.; Thousands Attracted by Proceedings Against Dmitri Schultz. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/beerbohms-satire-staged-in-london-savonarola-brown-travesty-of.html | BEERBOHM'S SATIRE STAGED IN LONDON; "Savonarola Brown," Travesty of Historical Plays, Gets Premiere at Haymarket Theatre.STAGE DIRECTIONS READ;It Is High Spot of Matinee ofWorks by Oxonians in Aid of Oxford Preservation Trust. | True | Wireless to THE NEW YORK TIMES. | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/johnson-estate-buys-in-john-street.html | Johnson Estate Buys In John Street. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/republicans-resent-report-by-minority-division-on-party-lines-over.html | REPUBLICANS RESENT REPORT BY MINORITY; Division on Party Lines Over Utility Board Legislation NowIs Expected. | True | Special to The New York Times. | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/air-mail-reaches-san-juan-president-of-line-expects-fliers-to-be-in.html | AIR MAIL REACHES SAN JUAN.; President of Line Expects Fliers to Be in Miami for Luncheon Today. | True | Special Cable to THE NEW YORK TIMES. | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/moton-forms-committee-four-negro-leaders-will-aid-tuskegee-head-in.html | MOTON FORMS COMMITTEE.; Four Negro Leaders Will Aid Tuskegee Head in Haiti. | True | Special to The New York Times. | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/sees-50000000-outlay-cyanamid-company-head-testifies-on-house.html | SEES $50,000,000 OUTLAY.; Cyanamid Company Head Testifies on House Muscle Shoals Bill. | True | | C1B61831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/new-type-passenger-cars-c-o-coaches-will-have-single-seats-on-one.html | NEW TYPE PASSENGER CARS; C. & O. Coaches Will Have Single Seats on One Side. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/miss-van-wie-scores-76-to-win-medal-honors-in-south-atlantic-title.html | Miss Van Wie Scores 76 to Win Medal Honors in South Atlantic Title Golf.; MEDAL HONORS WON BY MISS VAN WIE Her 76, Three Over Men's Par, Leads Qualifiers in South Atlantic Title Golf. MISS ORCUTT 2D WITH 79 Miss Bennett Third With 85 in Opening of Play on Ormond Beach Club Course. | True | Special to The New York Times. | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/denies-canal-is-menaced-british-mining-executive-replies-to-charge.html | DENIES CANAL IS MENACED.; British Mining Executive Replies to Charge Firm Pays Panama Officials. | True | Special Cable to THE NEW YORK TIMES. | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/wilkins-flies-to-buenos-aires.html | Wilkins Flies to Buenos Aires. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/frank-kneisels-recital-son-of-distinguished-violinist-gives.html | FRANK KNEISEL'S RECITAL.; Son of Distinguished Violinist Gives Evidence of His Heritage. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/the-walls-of-jericho.html | THE WALLS OF JERICHO. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/hardware-trade-is-better-favorable-weather-a-factor.html | Hardware Trade Is Better; Favorable Weather a Factor | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/corruption-in-primary-elections.html | CORRUPTION IN PRIMARY ELECTIONS. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/carmania-arrives-after-crash-at-sea-cunarder-was-rammed-by-tanker.html | CARMANIA ARRIVES AFTER CRASH AT SEA; Cunarder Was Rammed by Tanker in Fog on Monday-- No One Was Hurt. DISASTER BARELY AVERTED Quick Action of Captain Kept Blow From Falling Amidships--Mist Again Ties Up Harbor. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/prendergast-hits-roosevelt-dictum-addressing-republican-women-at.html | PRENDERGAST HITS ROOSEVELT DICTUM; Addressing Republican Women at Albany, He Condemns 'Interference' With Commission.SEES FEDERAL INVASIONState's Powers on Utilities Are BeingUsurped, He Says--HofstadterViews Pension Plan. | True | Special to The New York Times. | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/only-600-deputies-entitled-to-vote-but-ballots-total-1000.html | Only 600 Deputies Entitled To Vote, but Ballots Total 1,000 | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/reds-storm-athens-jail-300-including-women-make-raid-to-free.html | REDS STORM ATHENS JAIL.; 300, Including Women, Make Raid to Free Communists. | True | Wireless to THE NEW YORK TIMES. | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/commodity-prices-flaxseed.html | COMMODITY PRICES; FLAXSEED. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/the-transit-bill.html | THE TRANSIT BILL. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/hammer-runs-216-to-win-beats-hagenlacher-in-182-cue-play-by-250-to.html | HAMMER RUNS 216 TO WIN; Beats Hagenlacher in 18.2 Cue Play by 250 to 229. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/reserve-officers-start-campaign.html | Reserve Officers Start Campaign. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/witness-of-lincoln-tragedy-dies.html | Witness of Lincoln Tragedy Dies. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/buys-ww-astor-estate-mrs-grace-g-vanderbilt-gets-title-to-newport.html | BUYS W.W. ASTOR ESTATE.; Mrs. Grace G. Vanderbilt Gets Title to Newport Property. | True | Special to The New York Times. | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/urges-bold-moves-despite-our-senate-london-times-appeals-to-naval.html | URGES BOLD MOVES, DESPITE OUR SENATE; London Times Appeals to Naval Delegates to Push Work on Kellogg Pact Enforcement. HAS FAITH IN OUR PEOPLE Newspaper Doubts Public Opinion Would Let Congress Vitiate a Treaty the Voters Approve. | True | Special Cable to THE NEW YORK TIMES. | C1B61831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/see-yen-committed-to-fight-nanking-northerners-expect-an-alliance.html | SEE YEN COMMITTED TO FIGHT NANKING; Northerners Expect an Alliance Between Shansi Governor and Marshal Feng. BOTH DENOUNCE CHIANG Manifesto Sounds Call to "Free Revolution"--Honan Rebels Prepare Rush on Hankow. | True | By Hallett Abend. Special Cable To the New York Times. | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/delaware-charters.html | DELAWARE CHARTERS. | True | Special to The New York Times. | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/dry-referendum-asked-rhode-island-senate-gets-resolution-on-18th.html | DRY REFERENDUM ASKED.; Rhode Island Senate Gets Resolution on 18th Amendment Repeal. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/henry-seligmans-palm-beach-hosts-large-dinner-given-in-loggia.html | HENRY SELIGMAN'S PALM BEACH HOSTS; Large Dinner Given in Loggia Around Their New Garden--Romany Singers Entertain. CHILD BENEFIT SHOW HELD Billie Burke and Sam H. Harris Act as Production and Stage Managers, Respectively. | True | Special to The New York Times. | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/dividend-resumed-on-b-m-common-railroad-votes-1-quarterly-first.html | DIVIDEND RESUMED ON B. & M. COMMON; Railroad Votes $1 Quarterly, First Since 1913--Earnings "More Than Ample." SUIT FILED FOR PREFERRED Question of Cumulative Rights to Back Payments Over Common Holders to Be Tested. | True | Special to The New York Times. | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/chile-seeks-new-cabinet-mayor-of-valparaiso-called-by-president-to.html | CHILE SEEKS NEW CABINET.; Mayor of Valparaiso Called by President to Create Ministry. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/shikat-throws-s-zbyszko.html | Shikat Throws S. Zbyszko. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/hoover-asks-economy-in-budget-figures-departments-get-call-four.html | Hoover Asks Economy in Budget Figures; Departments Get Call Four Months Early | True | Special to The New York Times. | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/merger-proposed-by-bush-subsidiary-service-corporation-offers-to.html | MERGER PROPOSED BY BUSH SUBSIDIARY; Service Corporation Offers to Acquire First Federal Foreign Banking. STOCKS TO BE EXCHANGED Liquidation of Banking Concern's Assets Would Be Completed in Two Years. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/lease-in-chrysler-building.html | Lease in Chrysler Building. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/harvards-oarsmen-row-on-the-charles-all-varsity-and-freshman.html | HARVARD'S OARSMEN ROW ON THE CHARLES; All Varsity and Freshman Candidates Work on the River-- Giant Rowing Barge Used. | True | Special to The New York Times. | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/changes-in-companies-james-talcott-inc-elects-3-to-board-new.html | CHANGES IN COMPANIES; James Talcott, Inc., Elects 3 to Board --New Partners In Postley & Co. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/peru-cables-condolence-expresses-sympathy-in-death-of-ap-moore.html | PERU CABLES CONDOLENCE.; Expresses Sympathy In Death of A.P. Moore, Former Envoy There. | True | Special to The New York Times. | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/wheat-rallies-6c-after-dip-under-1-heavy-buying-of-futures-laid-to.html | WHEAT RALLIES 6C AFTER DIP UNDER $1; Heavy Buying of Futures, Laid to Farm Board, Lifts Prices From Season's Lows. CORN CLOSES WITH GAINS Oats, Like Other Grains, Fall to New Bottoms, but Spurt Later --Rye Ends Higher. | True | Special to The New York Times. | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/johnson-and-murphy-win-each-scores-by-5049-in-western-amateur.html | JOHNSON AND MURPHY WIN.; Each Scores by 50-49 in Western Amateur Three-Cushions. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/hynson-eliminated-in-class-b-squash-drops-semifinal-to-van-gerbig.html | HYNSON ELIMINATED IN CLASS B SQUASH; Drops Semi-Final to Van Gerbig in 5 Games--Kuhn Beats Cole in Other Match. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/shoots-wife-second-time-italian-baron-in-mexico-was-freed-year-ago.html | SHOOTS WIFE SECOND TIME.; Italian Baron in Mexico Was Freed Year Ago on Her Plea. | True | | C1B61831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/literary-iowa.html | LITERARY IOWA. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/bennet-victor-at-142-beats-kerr-150100-while-clemens-stops-carlson.html | BENNET VICTOR AT 14.2.; Beats Kerr, 150-100, While Clemens Stops Carlson, 150 to 99. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/senate-approves-loan-for-farmers-seed-joint-resolution-makes.html | SENATE APPROVES LOAN FOR FARMERS SEED; Joint Resolution Makes $7,000,000 Available for Flood andDrought-Stricken States. | True | Special to The New York Times. | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/shots-stop-rum-runrunner-first-capture-since-black-duck-made-off.html | SHOTS STOP RUM-RUNNER.; First Capture Since Black Duck Made Off Newport. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/soviet-wont-name-3-rabbis-still-held-minsk-press-prints-individual.html | SOVIET WON'T NAME 3 RABBIS STILL HELD; Minsk Press Prints Individual Charges Against Fourteen Originally Arrested. CALLED FOES OF REGIME Preaching, 'Trading With God' and Opposing Revolution Alleged-- Three Anti-Semites to Die. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/dutch-princess-plans-trip.html | Dutch Princess Plans Trip. | True | Wireless to THE NEW YORK TIMES. | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/markets-in-london-paris-and-berlin-trading-quiet-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Trading Quiet on the English Exchange--Credit Easier in Lombard Street. FRENCH TONE IMPROVES Rentes Register Gains in Slight Revival of Activity—German Boerse Depressed. | True | Special Cable to THE NEW YORK TIMES. | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/new-york-charters.html | NEW YORK CHARTERS. | True | Special to The New York Times. | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/to-control-richfield-oil-universal-consolidated-reported-as-has.html | TO CONTROL RICHFIELD OIL.; Universal Consolidated Reported as Obtaining 51% of Stock. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/japanese-to-give-lyrical-dramas.html | Japanese to Give Lyrical Dramas. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/paterno-wins-right-to-number-2-east-67th-st-figure-removed-from.html | Paterno Wins Right to Number 2 East 67th St.'; Figure Removed From Ex-Gov. Miller's Home | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/mrs-william-hartley-widow-of-baptist-minister-dies-at-home-in.html | MRS. WILLIAM HARTLEY.; Widow of Baptist Minister Dies at Home in Yonkers. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/wont-cut-cotton-output-lancashire-spinners-shorttime-plan-is-short.html | WON'T CUT COTTON OUTPUT.; Lancashire Spinners' Short-Time Plan Is Short of Votes. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/col-arthur-grabowskii-polish-count-who-fought-in-civil-war-dieswas.html | COL. ARTHUR GRABOWSKII.; Polish Count Who Fought In Civil War Dies—Was Military Educator. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/financial-markets-stocks-predominantly-lower-on-further-break-of.html | FINANCIAL MARKETS; Stocks Predominantly Lower, on Further Break of Wheat-- Money 4 %, Sterling Easier. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/edelman-and-kriloff-triumph-in-handball-upset-caballero-and.html | EDELMAN AND KRILOFF TRIUMPH IN HANDBALL; Upset Caballero and Sebastian in National A.A.U. One-Wall Tourney Here, 21-18, 21-20. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/john-g-daters-funeral-tomorrow.html | John G. Dater's Funeral Tomorrow. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/19-colleges-enter-outboard-regatta-michigan-harvard-brown-among.html | 19 COLLEGES ENTER OUTBOARD REGATTA.; Michigan, Harvard, Brown Among Those to Compete in Event Sponsored by Colgate. COURSE FOR RACES CHOSEN Tests Will Be Held on Skaneateles Lake May 16 and 17--To Award 14 Trophies. | True | Special to The New York Times. | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/lieut-rehm-heads-rifle-team.html | Lieut. Rehm Heads Rifle Team. | True | Special to The New York Times. | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/lineman-falls-off-40foot-pole-almost-in-path-of-ambulance.html | Lineman Falls Off 40-Foot Pole Almost in Path of Ambulance | True | | C1B61831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/rout-nicaraguan-bandits-guardsmen-report-casualties-of-1-dead-and-4.html | ROUT NICARAGUAN BANDITS.; Guardsmen Report Casualties of 1 Dead and 4 Wounded in Clash. | True | Special Cable to THE NEW YORK TIMES. | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/snowfall-comes-to-moscows-aid-beats-frost-by-3-days-saves-grain-and.html | SNOWFALL COMES TO MOSCOWS AID; Beats Frost by 3 Days, Saves Grain and Bolsters Peasant Faith in Collectivism. DRIVE ON KULAKS PUSHED All State Loans Consolidated Into New One to Be Known as "FiveYear Plan In Four Years." | True | By Walter Duranty Wireless To the New York Times. | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/to-change-zoning-act-mt-vernon-common-council-to-revise-apartment.html | TO CHANGE ZONING ACT; Mt. Vernon Common Council to Revise Apartment Ruling. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/soviet-raises-tax-to-drive-out-kulak-agricultural-levy-upon-him-is.html | SOVIET RAISES TAX TO DRIVE OUT KULAK; Agricultural Levy Upon Him Is Greatly Increased, With the Poor Peasant Exempted. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/pitt-defeats-carnegie-sweeps-basketball-series-with-47-to-22.html | PITT DEFEATS CARNEGIE.; Sweeps Basketball Series With 47 to 22 Victory. | True | Special to The New York Times. | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/dr-butler-to-lecture-in-london.html | Dr. Butler to Lecture in London. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/primos-arch-foe-to-state-his-stand-spain-eagerly-awaits-utterance.html | PRIMO'S ARCH FOE TO STATE HIS STAND; Spain Eagerly Awaits Utterance by Ex-Premier Sanchez Guerra, Hitherto Stanch Monarchist. REPUBLICANS ASK HIS AID Believe His Integrity and Capacity for Leadership Would Unite Their Bickering Factions. | True | Wireless to THE NEW YORK TIMES. | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/bond-trading-dull-prices-irregular-domestic-issues-on-the-stock.html | BOND TRADING DULL, PRICES IRREGULAR; Domestic Issues on the Stock Exchange in Downward Trend, Led by Convertibles. GOVERNMENT LOANS HIGHER Changes in Foreign Group Wider Than Usual--Italian 7s and Japanese 6 s Up. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/canal-zone-bishop-feted-right-rev-james-craik-morris-attends.html | CANAL ZONE BISHOP FETED; Right Rev. James Craik Morris Attends Reception on 10th Anniversary | True | Special Cable to THE NEW YORK TIMES. | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/new-jersey-charters.html | NEW JERSEY CHARTERS. | True | Special to The New York Times. | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/student-quits-yale-revealing-elopement-fc-healy-20-and-miss-jane.html | STUDENT QUITS YALE, REVEALING ELOPEMENT; F.C. Healy, 20, and Miss Jane McElhany, 17, of New York, Were Married in Washington. | True | Special to The New York Times. | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/oil-company-transferred-standard-of-new-york-subsidiary-gets-plant.html | OIL COMPANY TRANSFERRED; Standard of New York Subsidiary Gets Plant at Franklin, Pa. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/rumania-says-spy-sold-plans-to-reds-former-chief-of-secret-police.html | RUMANIA SAYS SPY SOLD PLANS TO REDS; Former Chief of Secret Police Is Said to Have Confessed Receiving $12,000. WIFE-ARRESTED WITH HIM Forty-two Rumanians Declared to Have Been Executed by Soviets-- Manlu to Inspect Frontier. | True | Wireless to THE NEW YORK TIMES. | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/matsuyama-beats-cochran-twice.html | Matsuyama Beats Cochran Twice. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/ce-rosenbaum-dead-lieutenant-grand-commander-of-southern-scottish.html | C.E. ROSENBAUM DEAD.; Lieutenant Grand Commander of Southern Scottish Rite Was 73. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/the-play-with-the-flags-of-all-nations.html | THE PLAY; With the Flags of All Nations. | True | By J. Brooks Atkinson. | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/sports-of-the-times-mr-klems-office.html | Sports of the Times; Mr. Klem's Office | True | By John Kieran. | C1B61831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/mrs-edwards-loses-plea-court-rejects-move-to-bar-arbitrator-on.html | MRS. EDWARDS LOSES PLEA.; Court Rejects Move to Bar Arbitrator on Amster Compact. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/dominican-rebels-at-capitals-gates-presidents-resignation-and.html | DOMINICAN REBELS AT CAPITAL'S GATES; President's Resignation and Provisional Government Among Their Demands. HE AGREES TO CONCESSIONS But Vasquez Is Said to Have Refused to Quit--Council Will Act Tomorrow. THREE DEATHS REPORTED American Legation Secretary Goes to Insurgents to Intercede for Peaceful Solution. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/payments-by-equitable-life.html | Payments by Equitable Life. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/general-james-stewart-one-of-the-last-generals-of-the-civil-war.html | GENERAL JAMES STEWART.; One of the Last Generals of the Civil War Dies in His 91st Year. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/galahad-is-beaten-by-stars-and-bars-trails-greentree-entry-by.html | GALAHAD IS BEATEN BY STARS AND BARS; Trails Greentree Entry by Length and Half in New Orleans Feature. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/republican-women-chide-wctu-head-resent-charge-of-trick-in-asking.html | REPUBLICAN WOMEN CHIDE W.C.T.U. HEAD; Resent Charge of "Trick" in Asking Mrs. Boole to Address Their National Club. "PACKING" OF WETS DENIED Meeting to Be for Bona Fide Discussion, of Prohibition, Says Miss Wetmore in Letter. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/irving-t-bush-in-reno-retains-counsel-and-says-he-will-stay-there.html | IRVING T. BUSH IN RENO.; Retains Counsel and Says He Will Stay There Some Time. | True | Special to The New York Times. | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/william-h-burns-dies-former-assemblyman-and-alderman-a-victim-of.html | WILLIAM H. BURNS DIES.; Former Assemblyman and Alderman a Victim of Pneumonia. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/doeg-easily-wins-in-bermuda-tennis-bowman-of-new-york-defending.html | DOEG EASILY WINS IN BERMUDA TENNIS; Bowman of New York, Defending Champion, Also Advances.as Do Bell and Mathey. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/business-records-arrival-of-buyers.html | BUSINESS RECORDS; ARRIVAL OF BUYERS | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/texas-controller-resigns-impeachment-charges-had-been-made-against.html | TEXAS CONTROLLER RESIGNS; Impeachment Charges Had Been Made Against S.H. Terrell. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/senators-receive-threats-of-bombing-watson-and-copeland-among.html | SENATORS RECEIVE THREATS OF BOMBING; Watson and Copeland Among Members Warned Chamber Will Be Destroyed. EXTRA GUARD AT CAPITOL But Watson Sees the Hand of "Crank"--He Investigates Report of Dry "Spies." | True | Special to The New York Times. | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/supreme-courts-power-some-cases-in-which-it-declared-acts-of.html | SUPREME COURT'S POWER.; Some Cases in Which It Declared Acts of Congress Unconstitutional. | True | CHARLES A. BRODEK. | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/jurists-reconsider-league-covenant-giving-interpretation-of-kellogg.html | JURISTS RECONSIDER LEAGUE COVENANT; Giving Interpretation of Kellogg Pact Is Seen as Necessitating General Revision CECIL WOULD FORBID WAR He Opposes Too Wide a Scope for Committee--Sanctions Loom as Leading Issue. | True | Wireless to THE NEW YORK TIMES. | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/stanford-to-come-east-varsity-swimming-and-water-polo-teams-book.html | STANFORD TO COME EAST.; Varsity Swimming and Water Polo Teams Book Three Meets. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/air-attack-on-canal-set-for-dawn-today-sixty-defense-planes-will.html | 'AIR ATTACK' ON CANAL SET FOR DAWN TODAY; Sixty 'Defense' Planes Will Leave Panama Early to Meet 150 'Invaders.' | True | Special Cable to THE NEW YORK TIMES. | C1B61831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/st-johns-high-triumphs-turns-back-st-johns-college-freshman-quintet.html | ST. JOHN'S HIGH TRIUMPHS.; Turns Back St. John's College Freshman Quintet, 23 to 6. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/fine-mink-high-at-fur-sale.html | Fine Mink High at Fur Sale. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/upset-brings-gloom-to-navy-conference-fall-of-chautemps-is-expected.html | UPSET BRINGS GLOOM TO NAVY CONFERENCE; Fall of Chautemps Is Expected to Delay Sessions at Least Another Week. 4 POWERS TO MEET TODAY MacDonald, Stimson, Wakatsuki and Grandi to Consider New Situation. | True | By Edwin L. James. Special Cable To the New York Times. | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/hoovers-signed-work-to-frankfort.html | Hoover's Signed Work to Frankfort | True | Special Cable to THE NEW YORK TIMES. | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/british-sailors-watch-scott-spar-heavyweight-revises-program-in.html | BRITISH SAILORS WATCH SCOTT SPAR; Heavyweight Revises Program in Honor of Countrymen-- Boxes Four Rounds. SHARKEY IN LIGHT WORKOUT Still Confident of Quick Victory Over Englishman in Florida Bout Tomorrow Night. | True | By James P. Dawson. Special To the New York Times. | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/miner-again-acts-for-king-james-brown-appointed-as-lord.html | MINER AGAIN ACTS FOR KING; James Brown Appointed as Lord Commissioner to Scotland. | True | Special Cable to THE NEW YORK TIMES. | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/new-lineup-is-puzzling-next-government-must-be-fusion-of-centre.html | NEW LINE-UP IS PUZZLING; Next Government Must Be Fusion of Centre Parties Including Radicals.FALL IS BY ONLY 15 VOTES Debate, Lacking Distinction,Called Battle of Numbers, Not of Argument.SOME TALK OF DISSOLUTIONBut One More Effort to Form Ministry Is Certain-- FifthUpset in Two Years. | True | By P.j. Philip. Special Cable To the New York Times. | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/guinan-escapes-prison-sentence-suspended-in-night-club-case-but.html | GUINAN ESCAPES PRISON.; Sentence Suspended In Night Club Case but Fine Stands. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/british-warships-to-visit-florida.html | British Warships to Visit Florida. | True | Special to The New York Times. | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/dividends-announced.html | DIVIDENDS ANNOUNCED. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/two-quakes-in-california-buildings-sway-in-imperial-valley-and.html | TWO QUAKES IN CALIFORNIA.; Buildings Sway in Imperial Valley and Nearby Mexican City. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/new-oceanic-designs-call-for-65000-tons-white-star-plans-to-build.html | NEW OCEANIC DESIGNS CALL FOR 65,000 TONS; White Star Plans to Build World's Largest Liner if Work Is Resumed on Vessel. | True | Special Cable to THE NEW YORK TIMES. | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/senate-revises-silk-tariff-rates-proposed-increase-on-clothing.html | SENATE REVISES SILK TARIFF RATES; Proposed Increase on Clothing Articles Rejected, 39 to 38 --Other Items Cut. ACTION ON BILL SPEEDED Chamber Agrees to Take Up Friday Plan for Duty on Oil, Now on Free List. | True | Special to The New York Times. | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/5000-see-miss-curry-wed-at-cathedral-daughter-of-tammany-chief.html | 5,000 SEE MISS CURRY WED AT CATHEDRAL; Daughter of Tammany Chief Married to E.M. McCarthy by Cardinal Hayes. NOTABLES OUT IN FORCE Street Crowded as Couple Emerges While Chimes Peal--Smith and Walker Talk at Breakfast. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/radio-board-grants-41-station-permits-press-wireless-gets-24-rca-10.html | RADIO BOARD GRANTS 41 STATION PERMITS; Press Wireless Gets 24, R.C.A. 10 and Dollar Company 7 for Coast and Interior. FOREIGN SERVICE EXTENDED Companies Obtain Permission to Use Transocean and Domestic Channels for New Stations. | True | Special to The New York Times. | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/planes-warning-saves-four-in-burning-indiana-home.html | Plane's Warning Saves Four In Burning Indiana Home | True | Special to The New York Times. | C1B61831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/margaret-logan-sings-soprano-charms-distinguished-audience-at.html | MARGARET LOGAN SINGS.; Soprano Charms Distinguished Audience at Steinway Hall. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/gala-night-is-tale-of-opera-singers-new-play-at-erlangers-theatre.html | 'GALA NIGHT' IS TALE OF OPERA SINGERS.; New Play at Erlanger's Theatre Deals Pretentiously With Temperament in Budapest. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/cuban-university-honors-americans.html | Cuban University Honors Americans | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/petroleum-group-urges-tariff-on-oil-independent-association-sees.html | PETROLEUM GROUP URGES TARIFF ON OIL; Independent Association Sees Need for $1 Duty on Crude, 50% on Refined Products. WARNS OF PERIL TO TRADE Statement Declares South American Competition, With Conservation Plan Here, Endangers Industry.. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/miss-barnard-to-wed-arthur-ode-muerer-forest-hills-gardens-girls.html | MISS BARNARD TO WED ARTHUR ODE MUERER; Forest Hills Gardens Girl's Betrothal Is Announced by Her Parents. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/article-2-no-title.html | Article 2 -- No Title | True | Acme Photo. | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/battalino-wins-bout-featherweight-champion-defeats-fernandez-in.html | BATTALINO WINS BOUT; Featherweight Champion Defeats Fernandez in Hartford. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/arbitration-court-urged-for-industry-a-d-whiteside-president-of.html | ARBITRATION COURT URGED FOR INDUSTRY; A. D. Whiteside, President of Wool Institute Sees Need of New Tribunal. FAVORS FEDERAL BODY Must Have Government Recognition, He Says-- Welcomed by Association at Luncheon. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/says-bridge-devotees-have-inferiority-bias-dr-adler-asserts.html | SAYS BRIDGE DEVOTEES HAVE INFERIORITY BIAS; Dr. Adler Asserts Suicides, on the Other Hand, Suffer From Superiority Complexes. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/russian-facts.html | RUSSIAN "FACTS." | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/38-squash-players-in-national-event-haines-to-start-in-quest-of.html | 38 SQUASH PLAYERS IN NATIONAL EVENT; Haines to Start in Quest of Fourth U.S. Crown at Yale Club Friday. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/yale-freshman-five-wins-turns-back-connecticut-aggie-yearlings-by.html | YALE FRESHMAN FIVE WINS.; Turns Back Connecticut Aggie Yearlings by 27 to 23. | True | Special to The New York Times. | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/american-six-wins-as-patterson-stars-spare-wingman-scores-three.html | AMERICAN SIX WINS AS PATTERSON STARS; Spare Wing-Man Scores Three Goals and Canadians Are Beaten in Garden, 4-2. VISITORS START WITH RUSH Morenz Tallies In 3:25 of the Opening Period of Game Watched by 7,000. | True | By Joseph C. Nichols. | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/asks-new-inquiry-in-moscowitz-case-la-guardia-again-moves-to-sift.html | ASKS NEW INQUIRY IN MOSCOWITZ CASE; La Guardia Again Moves to Sift. Federal Judge's Alleged Interest in Corporations.WANTS SPECIAL COMMITTEE Resolution Proposes Examination ofIncome Tax Returns--Meeting Is Set for Friday.. | True | Special to The New York Times. | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/2000-communists-march-demonstration-against-police-brutality.html | 2,000 COMMUNISTS MARCH.; Demonstration Against "Police Brutality" Protected by 400 Patrolmen. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/charters-the-veendam-furness-to-use-transatlantic-lines-in-bermuda.html | CHARTERS THE VEENDAM.; Furness to Use Transatlantic Lines in Bermuda Service. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/siegfried-on-march-7-tales-of-hoffmann-to-open-metropolitans-19th.html | SIEGFRIED" ON MARCH 7.; "Tales of Hoffmann" to Open Metropolitan's 19th Week Monday. | True | | C1B61831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/boston-six-routs-pittsburgh-7-to-0-weiland-makes-four-goals-for.html | BOSTON SIX ROUTS PITTSBURGH, 7 TO 0; Weiland Makes Four Goals for Victors and Takes Lead in League Scoring. CHICAGO DEFEATS MAROONS Black Hawks Score 2-0 Victory-- Ottawa Triumphs Over Toronto, 2 to 0. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/rh-jones-killed-in-park-av-leap-exnavy-football-star-battles-with.html | R.H. JONES KILLED IN PARK AV. LEAP; Ex-Navy Football Star Battles With Wife, Who Sought to Prevent His Suicide. LONG IN ILL HEALTH Had Suffered Nervous Breakdown and Resigned Position With Oil Company. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/tryon-beats-healy-in-dixie-golf-play-youngest-player-in-tourney.html | TRYON BEATS HEALY IN DIXIE GOLF PLAY; Youngest Player in Tourney Downs Detroit Veteran, 6 and 5, in Opening Round. WEST, MEDALIST, IS VICTOR Titleholder Puts Out Picoil, 3 and 2 --Weber Wins From Feeney on 20th--Jockey McAtee Loses. | True | Special to The New York Times. | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/mrs-northrop-entertains-today.html | Mrs. Northrop Entertains Today. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/dr-dickey-to-seek-source-of-orinoco-wife-to-accompany-explorer.html | DR. DICKEY TO SEEK SOURCE OF ORINOCO; Wife to Accompany Explorer, Leaving Here March 20 for South American Jungle. FACE HOSTILE INDIANS Party to Take Store of Trinkets to Win Over Savages, Who Have Thwarted Five Expeditions. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/shipping-and-mails-steamships-arrived-yesterday.html | SHIPPING AND MAILS; Steamships Arrived Yesterday | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/plans-for-transmarine-receiver-of-parent-concern-says-line-may.html | PLANS FOR TRANSMARINE.; Receiver of Parent Concern Says Line May Resume Coast Service. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/seven-offer-bids-on-6-sea-mail-lines-united-states-and-grace-lines.html | SEVEN OFFER BIDS ON 6 SEA MAIL LINES; United States and Grace Lines Have No competition for Present Services. ROOSEVELT LINE IS BIDDER It Seeks New Baltimore-Hamburg Route for Which Shipping Board Company Is Contender. | True | Special to The New York Times. | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/health-fund-votes-2028759-in-year-commonwealth-report-shows.html | HEALTH FUND VOTES $2,028,759 IN YEAR; Commonwealth Report Shows Two-Thirds of Sum Was Spent in Activities It Maintains. 38 ORGANIZATIONS GET AID $214,500 Given to University of London to Establish Chair of American History. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/fisher-and-lesser-triumph.html | Fisher and Lesser Triumph. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/sing-sing-population-2101-warden-names-3-more-sergeants-to-guard.html | SING SING POPULATION 2,101; Warden Names 3 More Sergeants to Guard Record Number of Inmates. | True | Special to The New York Times. | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/widen-passport-facilities-officials-authorize-court-clerks-here-to.html | WIDEN PASSPORT FACILITIES; Officials Authorize Court Clerks Here to Take Applications. | True | Special to The New York Times. | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/fordham-prep-five-tops-all-hallows-registers-a-16-to-6-victory.html | FORDHAM PREP FIVE TOPS ALL HALLOWS; Registers a 16 to 6 Victory-- Gorton Beats Mount Vernon, 57-37. PASSAIC TRIUMPHS, 58-17 Turns Back Paterson East Side-- Loughlin Victor, 29 to 12-- Other School Games. | True | | C1B61831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/curran-gains-cue-final-defeats-thompson-5048-in-pocket-billiard.html | CURRAN GAINS CUE FINAL.; Defeats Thompson, 50-48, in Pocket Billiard Tourney. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/hyman-zeitz-dies-after-an-operation-brooklyn-merchant-and-banker.html | HYMAN ZEITZ DIES AFTER AN OPERATION; Brooklyn Merchant and Banker Was Head of Martin's Department Store 26 Years.ACTIVE IN CHARITY WORKDirector of Jewish Federation,Hebrew Orphan Asylum and OtherOrganizations Was 69. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/harvard-men-to-protest-liberal-clubs-petition-to-president-will.html | HARVARD MEN TO PROTEST.; Liberal Club's Petition to President Will Score Inactivity at Parley. | True | Special to The New York Times. | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/checks-show-enright-paid-for-oil-stock-former-police-commissioner.html | CHECKS SHOW ENRIGHT PAID FOR OIL STOCK; Former Police Commissioner Backs Testimony as to Buying of Universal Company Shares. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/stimson-suffering-from-cold.html | Stimson Suffering From Cold. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/mrs-william-l-bull-jr-hostess.html | Mrs. William L. Bull Jr. Hostess. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/schofield-victor-in-shoot.html | Schofield Victor in Shoot. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/st-george-apartment-site-resold.html | St. George Apartment Site Resold. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/steel-ingot-output-down-industry-as-whole-declines-1-per-cent-in.html | STEEL INGOT OUTPUT DOWN.; Industry as Whole Declines 1 Per Cent in Last Week. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/ernest-law-dies-english-historian-he-was-an-authority-on-tudor.html | ERNEST LAW DIES; ENGLISH HISTORIAN; He Was an Authority on Tudor Period and a Trustee of Shakespeare's Home. WAS LANDSCAPE GARDENER He Was Author of a Score of Books, Including "History of Hampton Court"--Noted Lawyer. | True | Wireless to THE NEW YORK TIMES. | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/will-not-replace-jones-washington-wont-send-another-naval-adviser.html | WILL NOT REPLACE JONES.; Washington Won't Send Another Naval Adviser to London Sessions. | True | Special to The New York Times. | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/fire-department.html | Fire Department. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/penn-five-repels-swarthmore-3321-assumes-218-margin-at.html | PENN FIVE REPELS SWARTHMORE, 33-21; Assumes 21-8 Margin at HalfTime--3-Official Plan TriedFor First Time in East. | True | Special to The New York Times. | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/hughes-takes-leave-of-bench-while-his-son-argues-a-case.html | Hughes Takes Leave of Bench While His Son Argues a Case | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/cuban-ambassador-to-speak.html | Cuban Ambassador to Speak. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/to-give-play-in-florida-actors-leaving-today-for-one-per-formance.html | TO GIVE PLAY IN FLORIDA.; Actors Leaving Today for One Per formance of "Stepping Out." | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/two-world-flights-now-being-arranged-mears-and-fahy-plan-to-start.html | TWO WORLD FLIGHTS NOW BEING ARRANGED; Mears and Fahy Plan to Start Within Few Months--Other Long Trips in Prospect. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/realty-financing.html | REALTY FINANCING. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/falkirk-triumphs-10-beats-leith-athletic-in-scottish-cup.html | FALKIRK TRIUMPHS, 1-0.; Beats Leith Athletic in Scottish Cup Play--Dewsbury Wins. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/workout-of-robins-curtailed-by-heat-robinson-directs-drill-of-the.html | WORKOUT OF ROBINS CURTAILED BY HEAT; Robinson Directs Drill of the Athletes, but Calls Halt After Two-Hour Session. | True | By Roscoe McGowen. Special To The New York Times. | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/business-world-buyers-total-passes-year-ago.html | BUSINESS WORLD; Buyers' Total Passes Year Ago. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/filipinos-would-boycott-foes.html | Filipinos Would Boycott Foes | True | | C1B61831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/sharp-drop-in-rubber.html | SHARP DROP IN RUBBER. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/swept-down-sewer-3-drowned-one-saved-minneapolis-workmen-caught-by.html | SWEPT DOWN SEWER, 3 DROWNED, ONE SAVED; Minneapolis Workmen Caught by Flood of Rainwater and Carried to River. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/assembly-adopts-armynavy-petition-resolution-urges-resumption-of.html | ASSEMBLY ADOPTS ARMY-NAVY PETITION; Resolution Urges Resumption of Football Relations Between Service Schools. | True | Special to The New York Times. | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/production-of-oil-gains-for-the-week-rise-in-california-accounts.html | PRODUCTION OF OIL GAINS FOR THE WEEK; Rise in California Accounts for Greatest Part of Increase of 69,100 Barrels Daily. DECLINE IN COASTAL TEXAS Imports Are Much Larger and West Coast Receipts in East Fall Off Heavily. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/lauds-free-service-of-jewish-hospital-jj-baker-head-of-brooklyn.html | LAUDS FREE SERVICE OF JEWISH HOSPITAL; J.J. Baker, Head of Brooklyn Institution, Says It Leads in Non-Municipal Work. 56,519 TREATED IN YEAR Dispensary Had 137,797 Visits-- Dr. Wynne Commends Board-- Officers Re-elected. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/sister-ship-for-zeppelin-company-to-begin-construction-of-new.html | SISTER SHIP FOR ZEPPELIN; Company to Begin Construction of New Dirigible This Year. | True | Special to The New York Times. | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/byrds-ship-safely-clears-ice-pack-driven-trough-by-35mile-wind.html | Byrd's Ship Safely Clears Ice Pack; Driven Trough by 35-Mile Wind; Freed From Tight Jam by Stiff Blow From the South, She Follows a Lead to Open Water in 24 Hours And Heads West to Meet the Boiling. | True | By Russell Owen. Copyright, 1930, By the New York Times Company and the st. Louis Post-Dispatch. All Rights For Publication Reserved Throughout the World. Wireless To the New York Times. | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/meet-governor-at-tea-republican-women-leaders-get-his-aid-on.html | MEET GOVERNOR AT TEA.; Republican Women Leaders Get His Aid on Welfare Program. | True | Special to The New York Times. | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/ross-returns-a-69-in-pinehurst-golf-veteran-pros-score-features.html | ROSS RETURNS A 69 IN PINEHURST GOLF; Veteran Pro's Score Features Four Partners' Tourney of Tin Whistles Club. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/man-seeks-shakespeare-torontonian-wishes-to-buy-plays-he-may-write.html | MAN SEEKS SHAKESPEARE; Torontonian Wishes to Buy Plays He May Write in Future. | True | Wireless to THE NEW YORK TIMES. | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/other-municipal-loans-new-bond-issues-announced-for-offering-to.html | OTHER MUNICIPAL LOANS; New Bond Issues Announced for Offering to Investment Bankers. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/burlap-prices-go-lower.html | BURLAP PRICES GO LOWER. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/swedish-queen-no-better-doctors-at-rome-say-her-condition-is-grave.html | SWEDISH QUEEN NO BETTER; Doctors at Rome Say Her Condition Is "Grave and Disquieting" | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/japanese-are-ready-for-3power-parley-but-government-believes-the.html | JAPANESE ARE READY FOR 3-POWER PARLEY; But Government Believes the Conference Will Surmount Present Difficulties. | True | By Hugh Byas. Wireless To the New York Times. | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/relief-bodies-note-more-calls-for-aid-unemployment-situation-adds.html | RELIEF BODIES NOTE MORE CALLS FOR AID; Unemployment Situation Adds Materially to Number of Applications, They Report. PEAK IS EXPECTED LATER "White Collars" Workers Said to BeSeeking Help--Municipal Lodging House Overflows. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B61831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/channing-pollock-sees-stage-improved-tells-episcopal-actors-guild.html | CHANNING POLLOCK SEES STAGE IMPROVED; Tells Episcopal Actors' Guild the Season, After a Poor Start, Is Winding Up in Glory. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/hides-steady-and-higher.html | HIDES STEADY AND HIGHER | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/wins-544943-judgment-first-national-bank-of-new-york-gets-west.html | WINS $544,943 JUDGMENT.; First National Bank of New York Gets West Virginia Decision. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/asks-new-city-parks-to-cost-20000000-metropolitan-conference-urges.html | ASKS NEW CITY PARKS TO COST $20,000,000; Metropolitan Conference Urges Prompt Purchases, Chiefly in Queens and Richmond. BERRY GETS HONOR SCROLL Calls for a 'Normal' Pace in Public Projects and Predicts Agency to Coordinate Them. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/times-choral-society-on-radio.html | Times Choral Society on Radio. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/charles-w-gordon.html | Charles W. Gordon. | True | Special to The New York Times. | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/a-son-to-mrs-robbins-milbank.html | A Son to Mrs. Robbins Milbank. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/plans-to-use-blocks-stanford-track-coach-to-employ-them-in-all.html | PLANS TO USE BLOCKS.; Stanford Track Coach to Employ Them in All Meets. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/coolidges-visit-hearst-ranch.html | Coolidges Visit Hearst Ranch. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/sergant-grischa-film-viewed.html | Sergant Grischa? Film Viewed. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/fidelity-trust-co-in-merger-rumor-marine-midland-corporation.html | FIDELITY TRUST CO. IN MERGER RUMOR; Marine Midland Corporation Reported Negotiating to Add Bank to Chain. OFFICIALS ARE IN BUFFALO Trust Company Was Sought Originally for Consolidation--ItsStock Rising Rapidly. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/costume-recital-to-be-given.html | Costume Recital to Be Given. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/urges-radios-use-in-rural-schools-research-director-stresses-its.html | URGES RADIO'S USE IN RURAL SCHOOLS; Research Director Stresses Its Value in Giving Standard Literature and Music.SPECIAL DIVISION ASKEDBut Commissioner Cooper Says Administrative Problems Bar Federal Rural Branch. | True | From a Staff Correspondent of The New York Times. | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/don-racer-loaded-on-ship-english-driver-leaves-today-on-the.html | DON RACER LOADED ON SHIP; English Driver Leaves Today on the Berengaria for Florida Speed Trial. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/give-dinner-for-hoover-secretary-and-mrs-hyde-have-many-missourians.html | GIVE DINNER FOR HOOVER.; Secretary and Mrs. Hyde Have Many Missourians Among Guests. | True | Special to The New York Times. | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/congressional-club-honors-mrs-hoover-annual-breakfast-for-first.html | CONGRESSIONAL CLUB HONORS MRS. HOOVER; Annual Breakfast for First Lady Is Given at Pan American Union --Rudy Vallee Gives Program. | True | Special to The New York Times. | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/tilden-wins-in-3-sets-beats-hillyard-of-englandcold-may-force.html | TILDEN WINS IN 3 SETS.; Beats Hillyard of England-- Cold May Force Withdrawal. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/mrs-mg-rupertus-and-son-die-in-china-death-of-wife-and-child-leaves.html | MRS. M.G. RUPERTUS AND SON DIE IN CHINA; Death of Wife and Child Leaves American Officer Without Family --Daughter Died in December. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/urges-investigation-of-cottonseed-trust-representative-patman-asks.html | URGES INVESTIGATION OF COTTONSEED 'TRUST'; Representative Patman Asks Congressional Instead of TradeBoard Inquiry. | True | Special to The New York Times. | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/bouchier-victor-with-cue-defeats-norton-10052-to-gain-in-amateur.html | BOUCHIER VICTOR WITH CUE.; Defeats Norton, 100-52, to Gain in Amateur Pocket Billiard Play.. | True | | C1B61831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/pizzetti-composer-sees-opera-secure-creator-of-fra-gherardo-here.html | PIZZETTI, COMPOSER, SEES OPERA SECURE; Creator of 'Fra Gherardo,' Here for Concert Tour, Does Not Fear for Its Future. RECALLS ATTACKS ON VERDI Says "Rigoletto" Caused Critics to Deplore "Modern" Lack of Melody in 1851. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/goldberg-wins-bout-retains-guard-title-featherweight-champion.html | GOLDBERG WINS BOUT; RETAINS GUARD TITLE; Featherweight Champion Outpoints Britt at 22d Engineers--Hanson Victor on Foul. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/jack-hazzard-jr-in-house-afire.html | Jack Hazzard Jr. in "House Afire." | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/yale-jv-five-loses-beaten-by-submarine-base-team-of-new-london-4633.html | YALE J.V. FIVE LOSES.; Beaten by Submarine Base Team of New London, 46-33. | True | Special to The New York Times. | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/watchdogs-of-the-treasury.html | WATCHDOGS OF THE TREASURY | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/linville-assails-tests-by-regents-teachers-union-head-denies-they.html | LINVILLE ASSAILS TESTS BY REGENTS; Teachers Union Head Denies They Determine Merit of School Systems. SEES PUPILS' TIME WASTED State Examination Method Forces Education to Be Replaced by "Cramming," He Declares. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/bucharest-resents-hochbergs-denials-insists-that-dissolution-of.html | BUCHAREST RESENTS HOCHBERG'S DENIALS; Insists That Dissolution of Engagement With Ileana WillBe Announced Soon. | True | Wireless to THE NEW YORK TIMES. | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/two-tie-for-lead-in-orlando-golf-mike-turnesa-and-cooper-score-68s.html | TWO TIE FOR LEAD IN ORLANDO GOLF; Mike Turnesa and Cooper Score 68s in First Round of Central Florida Open. NORTON SMITH RETURNS 69 Joplin Star Bracketed With Watrous a Stroke Behind Leaders--Final Eighteen Today. | True | Special to The New York Times. | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/says-3000000-jews-will-stay-in-russia-head-of-farm-society-here.html | SAYS 3,000,000 JEWS WILL STAY IN RUSSIA; Head of Farm Society Here Decries 'Dragging' Relief Problems Into Controversies. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/bronx-taxpayer-sold.html | Bronx Taxpayer Sold. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/americans-wire-robinson-senator-after-radio-talk-in-london-gets.html | AMERICANS WIRE ROBINSON.; Senator After Radio Talk in London Gets More than 100 Cablegrams. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/to-resume-fight-in-freeport-texas-williams-committee-of.html | TO RESUME FIGHT IN FREEPORT TEXAS; Williams Committee of Stockholders Seeks Proxies forAnnual Meeting. BATTLE ACCUSES SWENSON Letter of Attorney Declares President of Company Broke Promise for Investigation. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/securities-exchange-sales-prices-and-bid-and-asked-quotations-on.html | SECURITIES EXCHANGE; Sales Prices and Bid and Asked Quotations on Realty Issues. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/james-j-higginson-banker-dies-at-45-member-of-winslow-lanier-co.html | JAMES J. HIGGINSON, BANKER, DIES AT 45; Member of Winslow, Lanier & Co. Succumbs in Kingston, N.Y., After a Nervous Breakdown. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/brazil-fines-branch-of-national-city-bank-inspector-levies-3000000.html | BRAZIL FINES BRANCH OF NATIONAL CITY BANK; Inspector Levies $3,000,000 for Alleged Fraudulent Transactions, Denied Here. | True | Special Cable to THE NEW YORK TIMES. | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/ilch-collie-best-in-buffalo-show-lucason-of-ashtead-o-bellhaven.html | ILCH COLLIE BEST IN BUFFALO SHOW; Lucason of Ashtead O Bellhaven Gains Premier Honorsat Specialty Exhibition.CAPTIVATOR KIMBALL WINSHuhn Entry Leads American-BredDogs--Bellhaven Black MajestyScores in Puppy Class. | True | Special to The New York Times. | C1B61831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/conservative-paper-flays-empire-party-monthlys-first-issue-refers.html | CONSERVATIVE PAPER FLAYS EMPIRE PARTY; Monthly's First Issue Refers to Beaverbrook Project as a WouldBe Dictator's Whim. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/industries-fight-freight-rate-rise-upstate-men-say-increase-in.html | INDUSTRIES FIGHT FREIGHT RATE RISE; Up-State Men Say Increase in Intrastate Charges Would Work Hardship on Trade. CANNERS SEE HEAVY LOSS Cost to Utica Put at $200,000 a Year and to Niagara Falls Companies at $151,000. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/hearse-with-lord-westburys-body-kills-boy-museum-death-also-laid-to.html | Hearse With Lord Westbury's Body Kills Boy; Museum Death Also Laid to 'Pharaohs' Curse' | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/pitcher-breckenridge-retires-got-15000-for-few-innings.html | Pitcher Breckenridge Retires; Got $15,000 for Few Innings | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/decline-in-silk-futures.html | DECLINE IN SILK FUTURES. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/hosts-to-mrs-patrick-campbell.html | Hosts to Mrs. Patrick Campbell. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/man-shot-by-agents-dies-three-oklahoma-raiders-may-face-murder.html | MAN SHOT BY AGENTS DIES.; Three Oklahoma Raiders May Face Murder Charges. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/legislature-votes-for-abell-inquiry-both-houses-in-jersey-adopt.html | LEGISLATURE VOTES FOR ABELL INQUIRY; Both Houses in Jersey Adopt Bills Re-creating Committee and Validating Expenses. KUSER KEPT AS A MEMBER Simpson Praises Its Work and Says It Overcame Opposition "in High Quarters." | True | Special to The New York Times. | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/seeks-racing-officials-dwyer-to-hire-new-staff-for-st-johns-park.html | SEEKS RACING OFFICIALS.; Dwyer to Hire New Staff for St. John's Park. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/assembly-passes-two-crime-bills-reconsiders-habeas-corpus-measure.html | ASSEMBLY PASSES TWO CRIME BILLS; Reconsiders Habeas Corpus Measure and Kills Psychiatric Board Provision. PLANNING BOARD REVIVED Goodrich Withdraws Proposal for Printing Plants in Prisons When the Unions Oppose It. JENKS DELAYS DRY BILL He Is Assured Committee Will Report It, but Assembly Action onMeasure Remains Uncertain. | True | Special to The New York Times. | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/detroit-ousts-748-alien-city-employes-council-plans-drive-against.html | Detroit Ousts 748 Alien City Employes; Council Plans Drive Against Non-Citizens | True | Special to The New York Times. | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/coast-arranges-7500-open.html | Coast Arranges $7,500 Open. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/cooke-stands-out-in-yankee-practice-recruit-outfielder-drives.html | COOKE STANDS OUT IN YANKEE PRACTICE; Recruit Outfielder Drives Pitchers' Offerings for Long Distances. CATCHERS MISS RECORD Fail in Attempt to Catch Baseballs Thrown From Blimp in Drill at St. Petersburg Camp. | True | By William E. Brandt. Special To the New York Times. | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/drops-blasphemy-bill-sponsor-british-laborite-objects-to-making.the.html | DROPS BLASPHEMY BILL.; Sponsor, British Laborite, Objects to Making the Offense a Crime. | True | Wireless to THE NEW YORK TIMES. | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/murder-rate-in-states-with-the-death-penalty-found-more-than-double.html | Murder Rate in States With the Death Penalty Found More Than Double That in Those Without | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/fontainebleau-school-concert.html | Fontainebleau School Concert. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/auburn-jury-completed-death-of-counsels-mother-causes-becker-trial.html | AUBURN JURY COMPLETED.; Death of Counsel's Mother Causes Becker Trial Postponement. | True | Special to The New York Times. | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/honors-leland-harrison-panamerican-society-is-host-to-new-minister.html | HONORS LELAND HARRISON; Pan-American Society Is Host to New Minister to Uruguay. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/six-arrested-in-truck-holdup.html | Six Arrested in Truck Hold-Up. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/mans-death-laid-to-alcoholism.html | Man's Death Laid to Alcoholism. | True | | C1B61831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/mrs-st-clair-in-auburn-lifer-for-shoplifting-weeps-as-the-prison.html | MRS. ST. CLAIR IN AUBURN.; Lifer for Shoplifting Weeps as the Prison Gate Shuts Behind Her. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/jersey-tax-board-orders-lodi-inquiry-directs-its-field-secretary-to.html | JERSEY TAX BOARD ORDERS LODI INQUIRY; Directs Its Field Secretary to Start Study Today of Assessment Rolls. | True | Special to The New York Times. | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/merchants-oppose-noparking-rules-group-in-fortysecond-street-area.html | MERCHANTS OPPOSE NO-PARKING RULES; Group in Forty-second Street Area Decides to Petition Whalen for Relief. ASKS 30-MINUTE PERMITS Further Concessions for Trucks to Be Sought--Firms Assert That Business Has Suffered. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/bay-state-cashier-is-sentenced.html | Bay State Cashier Is Sentenced. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/air-service-to-providence-planned.html | Air Service to Providence Planned. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/lady-astor-shows-sights-guides-senator-robinson-in-commons-with.html | LADY ASTOR SHOWS SIGHTS; Guides Senator Robinson in Commons With Labor M.P.s' Aid. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/regional-system-urged-in-banking-controller-of-currency-lays-new.html | REGIONAL SYSTEM URGED IN BANKING; Controller of Currency Lays New Branch Plan Before House Committee. AS REMEDY FOR FAILURES J. W. Pole Proposes Sectional Centres for Concentration of Capital. | True | Special to The New York Times. | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/blessefeld-and-billie-leonard-clip-track-marks-at-miami-two-track.html | Blessefeld and Billie Leonard Clip Track Marks at Miami; TWO TRACK MARKS BROKEN AT MIAMI Blessefeld Runs Mile of Feature in 1:38, Completing Double for Jockey Workman. BILLIE LEONARD IS VICTOR Covers Mile and a Quarter of Sixth Race in the Record Time of 2:04 3-5. | True | Special to The New York Times. | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/recorded-mortgages.html | RECORDED MORTGAGES. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/hoover-concerned-by-wheat-surplus-with-market-lowest-in-years.html | HOOVER CONCERNED BY WHEAT SURPLUS; With Market Lowest in Years, President Confers With Farm Board Head. | True | Special to The New York Times. | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/seeded-stars-gain-in-florida-tennis-miss-hilleary-triumphs-over.html | SEEDED STARS GAIN IN FLORIDA TENNIS; Miss Hilleary Triumphs Over Miss Stenz, 6-3, 6-1, in the Second Round. TWO REACH SEMI-FINALS Mrs. Endicott and Mrs. Bremer Move Up in Tourney--Doubles to Start Today. | True | Special to The New York Times. | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/famous-hostess-is-dead-in-vienna-mrs-sacher-was-proprietress-of.html | FAMOUS HOSTESS IS DEAD IN VIENNA; Mrs. Sacher Was Proprietress of Hotel Which Aristocrats Made Headquarters. SHE BARRED MODERN IDEAS Archdukes and Princes Were Her Favorite Guests, but She Did Not Fear to Admonish Them. | True | By John MacCormac. Wireless To the New York Times. | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/official-naval-talks-are-still-optimistic-alexander-and-wakatsaki.html | OFFICIAL NAVAL TALKS ARE STILL OPTIMISTIC; Alexander and Wakatsaki Tell of Hopes for Success in Move Toward Disarmament. | True | Special Cable to THE NEW YORK TIMES. | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/testifies-to-shot-in-gastonia-killing-witness-points-out-wheelus-as.html | TESTIFIES TO SHOT IN GASTONIA KILLING; Witness Points Out Wheelus as Man Who Fired Just Before Mrs. Wiggins Died. ALL FIVE ARE IDENTIFIED Testimony Indicates They Were at Scene--State Seeks Only Manslaughter Verdict. | True | Special to The New York Times. | C1B61831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/press-is-extolled-in-talks-over-radio-vast-unseen-audience-told.html | PRESS IS EXTOLLED IN TALKS OVER RADIO; Vast Unseen Audience Told What Country's 15,000 Newspapers Mean to the People.CHIEF KNOWLEDGE SOURCEAnd Furnish Power That MovesMerchandise From the Makerto the User. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/new-transit-bill-renews-5cent-fight-republican-opposition-again.html | NEW TRANSIT BILL RENEWS 5-CENT FIGHT; Republican Opposition Again Brewing Over City Measure on Unification. FARE SAFEGUARD RETAINED Majority Leaders Had Been Given to Understand the Clause Would Be Dropped. HOPE FOR SENATE PASSAGE Two Republicans May Desert Party Line-Up to Pull It Through-- House Situation in Doubt. | True | By W.a. Warn. Special To the New York Times. | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/cotton-scores-gain-after-early-break-new-low-levels-reached-under.html | COTTON SCORES GAIN AFTER EARLY BREAK; New Low Levels Reached Under Liquidation--Close Is 18to 23 Points Net Higher.WHEAT INFLUENCES PRICESNotices Issued for 40,000 Bales ofLocal Stock, but Market is Affected Little. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/junior-foils-title-is-won-by-cetrulo-captures-national-crown-by-.html | JUNIOR FOILS TITLE IS WON BY CETRULO; Captures National Crown by Winning Six of Seven Matches--Bruder Is Runner-Up. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/suspect-shot-6-seized-in-75cent-holdup-wounded-man-two-companions.html | SUSPECT SHOT, 6 SEIZED IN 75-CENT HOLD-UP; Wounded Man, Two Companions and Three Women Arrested on Complaint of Taxi Driver. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/frelin-ghuysen-hits-at-morrow-backers-attacks-baird-and-says-issues.html | FRELIN GHUYSEN HITS AT MORROW BACKERS; Attacks Baird and Says Issues in Senate Campaign Are 'Bossism' and Special Privilege. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/records-financing-in-1929-new-manual-tells-activities-of-1000.html | RECORDS FINANCING IN 1929.; New Manual Tells Activities of 1,000 Investment Firms. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/waives-rule-to-aid-seaplane-base-here-war-department-to-permit-a.html | WAIVES RULE TO AID SEAPLANE BASE HERE; War Department to Permit a Permanent Structure to Be Builtin Upper Bay. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/fifty-battery-men-report-at-harvard-varsity-and-freshman-candidates.html | FIFTY BATTERY MEN REPORT AT HARVARD; Varsity and Freshman Candidates Turn Out for OpeningBaseball Practice. | True | Special to The New York Times. | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/lord-irwin-thanks-native-indian-rulers-viceroy-espresses.html | LORD IRWIN THANKS NATIVE INDIAN RULERS; Viceroy Expresses Satisfaction at Their Session With Way in Which They Cooperate. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/parker-corporation-reorganizes-to-form-german-pen-firm.html | Parker Corporation Reorganizes To Form German Pen Firm | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/tom-dick-and-harry-postponed-until-fall-picture-contract-keeps.html | 'TOM, DICK AND HARRY' POSTPONED UNTIL FALL.; Picture Contract Keeps Marilyn Miller Out of Ziegfeld New Musical Show at Present. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/incendiary-burglar-terrorizes-astoria-police-and-firemen-on-guard.html | INCENDIARY BURGLAR TERRORIZES ASTORIA; Police and Firemen on Guard for Marauder Who Wrecked and Fired Three Apartments. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/auction-results.html | AUCTION RESULTS. | True | By Joseph P. Day. | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/13th-in-row-for-temple-gains-17th-victory-in-18-games-by-beating.html | 13TH IN ROW FOR TEMPLE.; Gains 17th Victory in 18 Games by Beating Villanova, 32-25. | True | Special to The New York Times. | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/leases-long-island-estate.html | Leases Long Island Estate. | True | | C1B61831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/city-brevities.html | CITY BREVITIES. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/new-judgment-filed-against-r-l-harrison-interior-decorators-demand.html | NEW JUDGMENT FILED AGAINST R. L. HARRISON; Interior Decorators Demand $30,000 More as Creditors Hunt Young Broker. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/money.html | MONEY. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/swedish-tariff-plans-higher-farm-products-duty-man-datory-use-of.html | SWEDISH TARIFF PLANS.; Higher Farm Products Duty, Man datory Use of Native Grain. | True | Wireless to THE NEW YORK TIMES. | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/government-cuts-lisbon-port-fees.html | Government Cuts Lisbon Port Fees. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/as-to-price-wars-assertions-and-a-theory-by-a-merchandising-warrior.html | AS TO PRICE WARS.; Assertions and a Theory by a Merchandising Warrior. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/green-tells-south-of-unionizing-plan-federation-head-in-speech-at.html | GREEN TELLS SOUTH OF UNIONIZING PLAN; Federation Head, in Speech at Greensboro, N.C., Says All Industries Will Be Organized.HIGHER STANDARDS SOUGHT He Voices Aim to Raise Living Scaleof Families and Bring Better Working Conditions. | True | Special to The New York Times. | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/patriarch-asks-prayers-coptic-church-head-in-cairo-joins-antisoviet.html | PATRIARCH ASKS PRAYERS.; Coptic Church Head in Cairo Joins Anti-Soviet Movement. | True | Wireless to THE NEW YORK TIMES. | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/dr-henry-mottet-left-1276-estate-minister-who-raised-1000000.html | DR. HENRY MOTTET LEFT $1,276 ESTATE; Minister Who Raised $1,000,000 Endowment for His Church Had Only $561 in Cash. WIDOW INHERITS PROPERTY All Except Watch, Left to Brother, Goes to Her--Mrs. B.B. Newkirk Left $420,372. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/asks-new-anchorage-to-aid-perth-amboy-port-authority-urges.html | ASKS NEW ANCHORAGE TO AID PERTH AMBOY; Port Authority Urges Necessity to Establish Quarantine Base for Tankers. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/60-dry-agents-seize-28-port-chester-men-raid-27-places-of-once-and.html | 60 DRY AGENTS SEIZE 28 PORT CHESTER MEN; Raid 27 Places of Once and Tell of Finding Liquor in 25 of Them. | True | Special to The New York Times. | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/gribbel-goes-to-trial-in-philadelphia-court-state-asks.html | GRIBBEL GOES TO TRIAL IN PHILADELPHIA COURT; State Asks First-Degree-Murder Verdict Against Wealthy Clubman and War Veteran. | True | Special to The New York Times. | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/countess-wed-on-coast-constance-de-jumilhac-and-eliot-rogers-marry.html | COUNTESS WED ON COAST.; Constance de Jumilhac and Eliot Rogers Marry. | True | Special to The New York Times. | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. Mack Trucks. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/title-concern-lays-most-suits-to-errors-not-dishonesty.html | Title Concern Lays Most Suits To Errors, Not Dishonesty | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/baker-is-indicted-on-murder-charge-selfconfessed-slayer-of-ten.html | BAKER IS INDICTED ON MURDER CHARGE; Self-Confessed Slayer of Ten Appears Little Worried Over Grand Jury Action. SAYS HE NEEDS NO LAWYER But Complains Over Tombs Lack of Facilities for Pressing Suits and Shining Shoes. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/the-same-old-principle.html | THE SAME OLD PRINCIPLE. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/nyu-girls-win-2517-defeat-scudder-for-sixth-victory-in-eight-games.html | N.Y.U. GIRLS WIN, 25-17.; Defeat Scudder for Sixth Victory in Eight Games. | True | | C1B61831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/canzoneri-restored-to-good-standing-muldoon-reinstates.html | CANZONERI RESTORED TO GOOD STANDING; Muldoon Reinstates Ex-Featherweight Champion, Paving Way for Loayza Fight. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/atterbury-expected-at-dry-hearing-today-mj-collins-former-chicago.html | ATTERBURY EXPECTED AT DRY HEARING TODAY; M.J. Collins, Former Chicago Police Head, Also Among 13 Prospective Witnesses. | True | Special to The New York Times. | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/silver-bullion.html | SILVER BULLION. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/police-department.html | Police Department. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/music-chasins-plays-his-concerto.html | MUSIC; Chasins Plays His Concerto. | True | By Olin Downes. | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/seven-liners-to-sail-2-of-them-for-europe-the-western-world-and-the.html | SEVEN LINERS TO SAIL, 2 OF THEM FOR EUROPE; The Western World and the Venezuela From South and Central America Coming In. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/rev-joshua-p-bodfish-former-catholic-chancellor-of-boston.html | REV. JOSHUA P. BODFISH; Former Catholic Chancellor of Boston Archdiocese Dies at 90. | True | Special to The New York Times. | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/baker-plans-european-cruise.html | Baker Plans European Cruise. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/banuet-wins-match-in-title-handball-defending-us-champion-beats-m.html | BANUET WINS MATCH IN TITLE HANDBALL; Defending U.S. Champion Beats M. Smith, 21-16, 21-13, in 2d Round Four-Wall Test. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/rock-island-bonds-for-stockholders-owners-of-shares-may-buy.html | ROCK ISLAND BONDS FOR STOCKHOLDERS; Owners of Shares May Buy Convertibles at 95, Limited to 25% of Holdings. ISSUE SET AT $32,228,000 Unusual Plan Will Go Before I.C.C. and Holders—Stock Obtainable at $118.75 in Trade-In. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/weeks-grain-export-exceptionally-small-only-onethird-of-previous.html | WEEK'S GRAIN EXPORT EXCEPTIONALLY SMALL; Only One-Third of Previous Week, One-Fourth That of a Year Ago. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/daughter-of-gov-gen-davis-beaten-in-manila-net-final.html | Daughter of Gov. Gen. Davis Beaten in Manila Net Final | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/europa-in-speed-tests-first-trials-off-norwegian-coast-prove.html | EUROPA IN SPEED TESTS; First Trials Off Norwegian Coast Prove Satisfactory. | True | Special Cable to THE NEW YORK TIMES. | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/captain-james-smith-dies-at-age-of-124-philadelphia-man-had.html | CAPTAIN JAMES SMITH DIES AT AGE OF 124; Philadelphia Man Had Certificate of Birth in 1805—Had Served in Four Wars. | True | Special to The New York Times. | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/west-new-york-realty-exchanged.html | West New York Realty Exchanged. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/mcgraw-reaches-camp-and-takes-charge-of-giants-giantswhite-sox-plan.html | McGraw Reaches Camp and Takes Charge of Giants; GIANTS-WHITE SOX PLAN MEXICAN TRIP Conditions Permitting, at Least Two Games Will Be Played, Announces McGraw. CAMP BAN ON HOLDOUTS New York Manager Arrives After Practice in Which Whites Defeat Grays, 12 to 9. | True | By John Drebinger. Special To The New York Times. | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/steel-finance-committee-meets.html | Steel Finance Committee Meets. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/soon-done-for.html | SOON DONE FOR. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/chautemps-19th-since-war-average-period-of-cabinet-little-more-than.html | CHAUTEMPS 19TH SINCE WAR.; Average Period of Cabinet Little More Than Seven Months. | True | | C1B61831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/magistrates-name-forged-on-bail-bond-new-racket-found-by-tuttle-as.html | MAGISTRATE'S NAME FORGED ON BAIL BOND; New "Racket" Found by Tuttle as Ray5ef Starts Inquiry on 5 Dry Law Violators. TEN SUBPOENAS ISSUED Police Lieutenant Neary Before Federal Grand Jury as Watts Begins Presenting Evidence. 5 INDICTMENTS IN BRONX Bondsman Accused of Charging More Than 3% Fee--Police Unable to Find Capt. Bunner. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/indictments-name-13-oil-companies-massachusetts-grand-jury-charges.html | INDICTMENTS NAME 13 OIL COMPANIES; Massachusetts Grand Jury Charges Price-Cutting Plot to Ruin Independent. EIGHT OFFICERS ACCUSED Standard Oil of New York and Sinclair Refining Among Those Indicted. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/hotel-men-join-plea-to-raze-elevated-line-resolution-declares.html | HOTEL MEN JOIN PLEA TO RAZE ELEVATED LINE; Resolution Declares Construction Cost of Subway Will Be Greater if Structure Remains. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/moles-sets-mark-in-princeton-pool-swims-200yard-breast-stroke-in.html | MOLES SETS MARK IN PRINCETON POOL; Swims 200-Yard Breast Stroke in 2:361-5 in Meet With Columbia Tankmen. TIGERS TRIUMPH BY 42-20 But Rivals Get Official Victory, Due to Princeton's Lack of Water Polo Team. | Special to The New York Times. | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/the-creatone-is-heard-invention-that-prolongs-pianos-tones.html | THE "CREA-TONE" IS HEARD.; Invention That Prolongs Piano's Tones Demonstrated Publicly. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/prices-on-curb-show-little-change-for-day-late-recovery-after-early.html | PRICES ON CURB SHOW LITTLE CHANGE FOR DAY; Late Recovery After Early Decline Brings Most Stocks Back to Previous Close. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/kills-himself-with-motor-car-gas.html | Kills Himself With Motor Car Gas. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/recommend-dropping-8000-rural-mailmen-postal-officials-say-survey.html | RECOMMEND DROPPING 8,000 RURAL MAILMEN; Postal Officials Say Survey Shows Routes, Laid in the Horse-and-Buggy Age, Can Be Doubled. | True | Special to The New York Times. | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/bond-flotations-securities-of-utility-and-industrial-companies-to.html | BOND FLOTATIONS.; Securities of Utility and Industrial Companies to Be Placed on Investment Market. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/in-receivers-hands-for-fourteen-years-joseph-p-day-sells-last-of.html | IN RECEIVER'S HANDS FOR FOURTEEN YEARS; Joseph P. Day Sells Last of American Real Estate Company's Holdings. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/woman-gets-life-term-second-to-be-sentenced-as-fourth-offender-took.html | WOMAN GETS LIFE TERM.; Second to Be Sentenced as Fourth Offender Took Part in Hold-Up. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/amateurs-will-box-at-garden-tonight-large-crowd-expected-to-see.html | AMATEURS WILL BOX AT GARDEN TONIGHT; Large Crowd Expected to See Semi-Finals and Finals of Intercity Tourney. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/british-heir-leaves-nairobi-on-hunt.html | British Heir Leaves Nairobi on Hunt | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/four-records-broken-in-weight-lifting-national-aau-165pound-class.html | FOUR RECORDS BROKEN IN WEIGHT LIFTING; National A.A.U. 165-Pound Class Marks Set in Jersey City --Rohrer Wins Test. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/ontario-town-inundated.html | ONTARIO TOWN INUNDATED. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/short-wave-failures-laid-to-sun-spots-broadcasting-engineer.html | SHORT WAVE FAILURES LAID TO SUN SPOTS; Broadcasting Engineer Explains Magnetic Disturbances Have Marred European Programs. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/cooke-assumes-duties-official-replaces-jb-ingram-at-the-naval.html | COOKE ASSUMES DUTIES.; Official Replaces J.H. Ingram at the Naval Academy. | True | Special to The New York Times. | C1B61831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/reynolds-outlines-world-bank-setup-declares-it-should-pay-6.html | REYNOLDS OUTLINES WORLD BANK SET-UP; Declares It Should Pay 6% Dividend on Its Shares From the Start. LIMIT ON ITS FUNCTIONS Organization Chairman Says It Has Been Erroneously Called a Super-Bank. SEES REPARATIONS SPEED Tells Bond Club That Germany's Participation Presages Success of New Institution. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/business-notes.html | BUSINESS NOTES. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/senators-assail-hoover-on-warning-to-economize-as-he-denies.html | SENATORS ASSAIL HOOVER ON WARNING TO ECONOMIZE AS HE DENIES CRITICISM; ATTACK ON CONGRESS SEEN Glass, Sensing a Charge of Extravagance, Holds It Is "Shameless." POINTS TO SLASHES MADE Watson Justifies President's Conference, Saying Pending Bills Threaten Deficit. EXECUTIVE CONCEDES AID Call Was Made to "People at Home" to Lessen Demands, It Is Stated. | True | By Richard V. Oulahan. Special To the New York Times. | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/nova-scotia-sells-its-bonds-in-canada-5000000-of-5-debentures-of.html | NOVA SCOTIA SELLS ITS BONDS IN CANADA; $5,000,000 of 5% Debentures of Province Go to Banking Group at 98.926. AMERICAN FIRMS OUTBID Purchase of Bonds Carries an Option to Buy Additional Issue of $4,000,000. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/divorces-jim-tully-wife-in-nevada-suit-charged-the-author-with.html | DIVORCES JIM TULLY.; Wife in Nevada Suit Charged the Author With Extreme Cruelty. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/business-leases.html | BUSINESS LEASES. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/mccormack-film-march-11-tenor-to-sing-11-songs-in-talkie-at-44th.html | McCORMACK FILM MARCH 11; Tenor to Sing 11 Songs in Talkie at 44th Street Theatre. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/parish-gives-1500-to-monsignor-pastor-of-st-andrews-church.html | PARISH GIVES $1,500 To MONSIGNOR CASHIN; Pastor of St. Andrew's Church Plans to 'Invest' It in Charity --Extolled by Clergy. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/mercury-at-73-here-hottest-winter-day-february-records-are-broken.html | MERCURY AT 73 HERE; HOTTEST WINTER DAY; February Records Are Broken Over Wide Area--City Swept by Night Thunderstorm. 83 DEGREES IN WASHINGTON West Shivers in Sudden Cold Snap, While East and South Bask in Unseasonal Weather. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/reviews-year-in-air-on-west-indies-route-panamerican-line-carried.html | REVIEWS YEAR IN AIR ON WEST INDIES ROUTE; Pan-American Line Carried 265 Tons of Mail and 10,000 Passengers Since Opening. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/reichsbank-receives-59186000-marks-gold.html | REICHSBANK RECEIVES 59,186,000 MARKS GOLD | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/fp-dunne-jr-to-wed-authors-son-and-evelyn-d-johnson-editor-get.html | F.P. DUNNE JR. TO WED.; Author's Son and Evelyn D. Johnson, Editor, Get License. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/lady-mountbatten-here-two-other-arrivals-on-aquitania-swear-off.html | LADY MOUNTBATTEN HERE.; Two Other Arrivals on Aquitania Swear Off $260,000 in Jewelry. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/orders-air-corps-training-secretary-hurley-directs-ground-and.html | ORDERS AIR CORPS TRAINING; Secretary Hurley Directs Ground and Flying Officers to Interchange. | True | Special to The New York Times. | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/explains-gift-valuation-income-tax-office-gives-rule-for-fixing.html | EXPLAINS GIFT VALUATION.; Income Tax Office Gives Rule for Fixing Profit or Loss on Sales. | True | | C1B61831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/lombards-chateau-sold-structure-containing-fine-theatre-will-become.html | LOMBARD'S CHATEAU SOLD.; Structure Containing Fine Theatre Will Become a Hotel. | True | Wireless to THE NEW YORK TIMES. | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/natalie-welling-weds-ej-carey-ceremony-in-church-of-st-vincent.html | NATALIE WELLING WEDS E.J. CAREY; Ceremony in Church of St. Vincent Ferrer Performed by the Rev. Joseph Murray. RECEPTION IS AT SHERRY'SBride's Sister Edwyna and Miss Lillian Duffy Maids of Honor--Bridal Trip to Europe. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/toscaninl-to-lead-benefit-concert.html | Toscaninl to Lead Benefit Concert. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/illinois-centrals-income-january-earnings-reflect-slackening-in.html | ILLINOIS CENTRAL'S INCOME.; January Earnings Reflect Slackening in Business, Says Downs. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/americans-regret-setback-at-paris-new-canvass-of-situation-seen-as.html | AMERICANS REGRET SETBACK AT PARIS; New Canvass of Situation Seen as Necessary--Statements Expected Today. 3-POWER TREATY DOUBTED United States and Britain Might Have to Increase Tonnage Later to Meet Paris Program. | True | By L.c. Speers. Special Cable To the New York Times. | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/mrs-ms-waldman-wins-paris-divorce-two-other-american-women-also.html | MRS. M.S. WALDMAN WINS PARIS DIVORCE; Two Other American Women Also Receive Decrees From the French Courts. TRAGIC ACCIDENT RECALLED Waldman Children Fell to Death From Penthouse Apartment Here in October, 1928. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/car-loadings-stay-under-week-for-1929-figure-for-week-ended-feb-15.html | CAR LOADINGS STAY UNDER WEEK FOR 1929; Figure for Week Ended Feb. 15 Is 891,597, an Increase Over Preceding Period. | True | Special to The New York Times. | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World Photo. | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/new-hun-school-building-started.html | New Hun School Building Started. | True | Special to The New York Times. | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/rider-college-quintet-is-beaten-by-st-johns-22-to-21-st-johns.html | Rider College Quintet Is Beaten by St. John's, 22 to 21; ST. JOHN'S VICTOR OVER RIDER, 22-21 Triumphs Over Losers for the Second Time This Season in a Close Contest. LEAD CHANGES FREQUENTLY Rider Ahead at Half, 15-10, Then Trails, 15-18, Leads 27-18, but Is Beaten. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/deny-knowing-of-steel-merger.html | Deny Knowing of Steel Merger. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/ll-rue-to-quit-bank-philadelphia-nationals-chairman-will-retire-on.html | L.L. RUE TO QUIT BANK.; Philadelphia National's Chairman Will Retire on 70th Birthday. | True | Special to The New York Times. | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/notre-dame-and-army-arrange-twogame-basketball-series.html | Notre Dame and Army Arrange Two-Game Basketball Series | True | Special to The New York Times. | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/taxi-bill-assailed-by-citizens-union-plea-for-hearing-says-fixing.html | TAXI BILL ASSAILED BY CITIZENS UNION; Plea for Hearing Says Fixing Minimum Rate Appears to Be 'Against Public Interest.' FAVORITISM MOVE SEEN Letter Indicates Police Now Protect Higher Fare Cabs--White Horse Application Up Today. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/cites-coolidge-aid-on-muscle-shoals-letter-of-farm-bureau-officer.html | CITES COOLIDGE AID ON MUSCLE SHOALS; Letter of Farm Bureau Officer Tells of Stopping Proposed "Competitive" Bill. DREW UP PLANKS IN 1928 Gray Testifies to Senate Lobby Committee of Link With Huston in the Campaign. | True | Special to The New York Times. | C1B61831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/doubt-27000000-in-power-values-federal-accountants-question-items.html | DOUBT $27,000,000 IN POWER VALUES; Federal Accountants Question Items of 19 Concerns, Senate Committee Is Told. CLASH OVER COMMISSION Two of Its Officials Air Internal Row--New Reorganization Plan Advocated. | True | Special to The New York Times. | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/three-oneact-plays-to-be-given.html | Three One-Act Plays to Be Given. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/pressman-killed-in-dispute.html | Pressman Killed in Dispute. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/ends-its-bank-accounts-turkish-government-withdraws-all-to-prevent.html | ENDS ITS BANK ACCOUNTS.; Turkish Government Withdraws all "To Prevent Speculation." | True | Wireless to THE NEW YORK TIMES. | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/civil-war-held-inevitable.html | Civil War Held Inevitable. | True | Special Cable to THE NEW YORK TIMES. | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/building-awards-decline-local-contracts-about-27-per-cent-less-than.html | BUILDING AWARDS DECLINE.; Local Contracts About 27 Per Cent Less Than a Year Ago. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/revive-the-sea-gull-leo-bulgakov-associates-bring-out-tchekhov-play.html | REVIVE "THE SEA GULL."; Leo Bulgakov Associates Bring Out Tchekhov Play Again. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/garafola-defends-title-tonight.html | Garafola Defends Title Tonight. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/gov-larson-polo-guest-will-see-lawrencevilleprinceton-j-v-game-at.html | GOV. LARSON POLO GUEST.; Will See Lawrenceville-Princeton J V. Game at Trenton Friday. | True | Special to The New York Times. | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/fight-increase-in-gasoline-tax-members-of-100-auto-clubs-assail.html | FIGHT INCREASE IN GASOLINE TAX; Members of 100 Auto Clubs Assail Thistlewaite Bill Before Albany Committee.ATTACK 'HUMAN TAILLIGHTS' Clearing of Snow on Main Highway by the State Asked by Lockport Delegate. | True | Special to The New York Times. | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/american-biography-issues-4th-volume-careers-of-joseph-h-choate-and.html | AMERICAN BIOGRAPHY ISSUES 4TH VOLUME; Careers of Joseph H. Choate and Champ Clark in Latest Part of Dictionary . SKETCH ON SIAMESE TWINS Other Articles on Francis S. Chanfrau, Actor, and Victor E. Chapman, Escadrille Pilot. ANOTHER ON E.P. CHRISTY With Sixteen Books to Follow, the Edition Will Contain More Than 20,000,000 Words. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/ficuello-stops-colbert-in-third-knocks-out-rival-in-feature-of.html | FICUCELLO STOPS COLBERT IN THIRD; Knocks Out Rival in Feature of Broadway Arena Card Before Crowd of 2,500. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/a-daughter-to-mrs-labourdette.html | A Daughter to Mrs. Labourdette. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/miss-wall-scores-an-ace-makes-hole-in-one-on-par-3-4th-hole-in.html | MISS WALL SCORES AN ACE.; Makes Hole in One on Par 3, 4th Hole in Belleair. | True | Special to The New York Times. | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/harvey-gersmans-have-a-son.html | Harvey Gersmans Have a Son. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/today-on-the-radio.html | Today on the Radio | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/dreyfus-death-accidental-washington-jury-reports-on-divorcees.html | DREYFUS DEATH ACCIDENTAL; Washington Jury Reports on Divorcee's Fall--Murder Suspected. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/to-entertain-for-hw-shoemakers.html | To Entertain for H.W. Shoemakers. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/antisaloon-league-elects-fa-victor-militant-methodist-heads-the.html | ANTI-SALOON LEAGUE ELECTS F. A. VICTOR; 'Militant Methodist' Heads the State Body, Which Asks for Enforcement Self. 'NULLIFICATION' IS DECRIED Frenzy of Prohibition Foes Has Reached Madness of Desperation, Says Resolution. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/give-dinner-for-martin-t-mantons.html | Give Dinner for Martin T. Mantons. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/how-mrs-coolidge-foiled-a-speaker-as-rogers-saw-it.html | How Mrs. Coolidge Foiled A Speaker, as Rogers Saw It | True | WILL ROGERS. | C1B61831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/dr-jh-frenchs-will-filed-widow-and-four-children-get-estate-of.html | DR. J.H. FRENCH'S WILL FILED; Widow and Four Children Get Estate of Undetermined Value. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/28-end-hospital-study-in-hostess-service-miss-boardman-awards-their.html | 28 END HOSPITAL STUDY IN HOSTESS SERVICE; Miss Boardman Awards Their Certificates at Red Cross Ceremony Here. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/yale-swimmers-to-go-to-hawaiian-islands-to-compete-in-several-meets.html | Yale Swimmers to Go to Hawaiian Islands To Compete in Several Meets Next Summer | True | Special to The New York Times. | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/federal-funds-halt-wheat-price-slump-in-chicago-market-march.html | FEDERAL FUNDS HALT WHEAT PRICE SLUMP IN CHICAGO MARKET; March Futures Drop Below the Dollar Mark, but Close Higher Than Monday. STABILIZATION BODY BUYS Corporation Sponsored by Farm Board Is Said to Have Purchased 4,000,000 Bushels. HOOVER STUDIES SITUATION Legge, After Visit to White House, Issues Appeal to Grain Trade to Support Cooperatives. | True | Special to The New York Times. | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/haiti-commission-leaves-key-west-group-to-report-on-conditions-in.html | HAITI COMMISSION LEAVES KEY WEST; Group to Report on Conditions in Island Republic Sails on Cruiser Rochester. GATHERED AT PALM BEACH Willis J. Abbott, Editor of Christian Science Monitor, Is Made Sixth Member of Commission | True | By Harold N. Denny. Staff Correspondent of the New York Times. | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/commodities-slump-here-leading-stocks-also-sag-in-sympathy-with.html | COMMODITIES SLUMP HERE.; Leading Stocks Also Sag in Sympathy With Drop In Grain. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/new-milk-plot-alleged-grocers-group-reports-efforts-to-set-up.html | NEW MILK PLOT ALLEGED; Grocers' Group Reports Efforts to Set Up Combination Again. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/county-money-bills-stir-senate-clashes-bronx-democrat-questions.html | COUNTY MONEY BILLS STIR SENATE CLASHES; Bronx Democrat Questions Item for Nassau, but Doesn't Vote Against It. | True | Special to The New York Times. | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/taft-has-a-quiet-day-earlier-bulletin-said-former-chief-justice-had.html | TAFT HAS A QUIET DAY.; Earlier Bulletin Said Former Chief Justice Had Lost Ground. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/warns-of-keeping-old-parole-system-sa-lewisohn-tells-the-city-club.html | WARNS OF KEEPING OLD PAROLE SYSTEM; S.A. Lewisohn Tells the City Club It Would Be "Worse Than Useless." URGES COMMITTEE'S PLAN Men of "Real Prestige," With Adequate Pay and 10-Year Terms, AreNeeded on Board, He Says. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/new-bonds-for-3500000-to-be-put-on-market-today.html | New Bonds for $3,500,000 To Be Put on Market Today | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/painting-of-foch-funeral-to-be-given-by-colonel-gc-cook-to.html | PAINTING OF FOCH FUNERAL.; To Be Given by Colonel G.C. Cook to Versailles Museum. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/george-thompson-dies-after-long-illness-he-was-well-known-for-his.html | GEORGE THOMPSON DIES AFTER LONG ILLNESS; He Was Well Known for His Keen Interest in Hunting and Fishing-- Member of Yacht Club. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/german-gives-talk-to-america-by-radio-dr-soif-urges-disarmament-in.html | GERMAN GIVES TALK TO AMERICA BY RADIO; Dr. Soif Urges Disarmament in Speech Across Ocean-- Praises American Moves. | True | Special Cable to THE NEW YORK TIMES. | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/iowa-enters-big-ten-meet-will-return-to-major-competition-at.html | IOWA ENTERS BIG TEN MEET.; Will Return to Major Competition at Minneapolis March 7-8. | True | | C1B61831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/hits-1302782-fee-paid-by-edison-co-to-tax-cut-expert-minority.html | HITS $1,302,782 FEE PAID BY EDISON CO. TO TAX CUT EXPERT; Minority Report on Utility Board Calls for an Inquiry on 12-Year Expenditures. CHARGES GROSS NEGLECT Asserts if Reductions Are Bona Fide City Taxpayers Are Losing Millions. CRITICIZES GAS MERGER Holds Prendergast Body Failed to Protect Consumers in Consolidated Deal. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/geographers-get-medals-of-honor-nelson-h-darton-of-geological.html | GEOGRAPHERS GET MEDALS OF HONOR; Nelson H. Darton of Geological Survey Receives Daly Award for Map Work. CULLUM PRIZE TO MARBUT Chief of Soil Survey Also Hailed by Geographical Society for Scientific Classifications. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/an-acknowledgment.html | An Acknowledgment. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/the-customs-court.html | THE CUSTOMS COURT. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/jamaican-session-begins-governor-says-outlook-is-good-save-for.html | JAMAICAN SESSION BEGINS.; Governor Says Outlook Is Good, Save for Sugar Depression. | True | Special Cable to THE NEW YORK TIMES. | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/nationality-bill-offered-english-proposal-would-let-women-retain.html | NATIONALITY BILL OFFERED.; English Proposal Would Let Women Retain Status on Marriage. | True | Special Cable to THE NEW YORK TIMES. | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/westchester-sales-precious-stone-dealer-acquires-north-tarrytown.html | WESTCHESTER SALES.; Precious Stone Dealer Acquires North Tarrytown House. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/protestants-urge-naval-parity-by-cuts-leaders-statement-in.html | PROTESTANTS URGE NAVAL PARITY BY CUTS; Leaders' Statement in Christian Herald Reaffirms Faith in Conference. | True | Special to The New York Times. | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/cost-of-education-upheld-by-leaders-speakers-before-superintendents.html | COST OF EDUCATION UPHELD BY LEADERS; Speakers Before Superintendents See Rise as Essentialto Wider Systems.URGE FURTHER EXPANSION Association at Atlantic City HonorsIts Past Presidents--"Pageantof Time" Is Presented. | True | From a Staff Correspondent of The New York Times. | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/brown-asks-5768000-for-oswego-harbor-chief-of-engineers-tells-house.html | BROWN ASKS $5,768,000 FOR OSWEGO HARBOR; Chief of Engineers Tells House Committee Welland Canal Will Bring Lake Traffic. | True | Special to The New York Times. | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/amanullah-visits-angora-former-afghan-king-weeps-at-sight-of-his.html | AMANULLAH VISITS ANGORA.; Former Afghan King Weeps at Sight of His Old Friend, Mustapha Kemal. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/bridges-gives-up-editorial-work.html | Bridges Gives Up Editorial Work. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/machinery-trade-uneven-reports-however-indicate-gain-in-february.html | MACHINERY TRADE UNEVEN.; Reports, However, Indicate Gain in February Over January. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/hilly-turns-fire-on-phone-values-wins-commission-ruling-for.html | HILLY TURNS FIRE ON PHONE VALUES; Wins Commission Ruling for Questions Reopening Phases of Federal Court Decree. SEEKS $25,000,000 SLASH Corporation Counsel Is in Frequent Conflict With Company's Lawyer at Hearing. | True | Special to The New York Times. | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/advertising-budgets-reported-97-larger-association-publishes.html | ADVERTISING BUDGETS REPORTED 9.7% LARGER; Association Publishes Results of Canvass of National Publicity Users. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/regret-at-wfas-passing-inventing-the-steam-engine.html | Regret at WFA's Passing.; Inventing the Steam Engine. | True | VICTOR FRIEDMAN. | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/gang-gets-40000-in-4th-kidnapping-st-louis-police-hunt-abductors-of.html | GANG GETS $40,000 IN 4TH KIDNAPPING; St Louis Police Hunt Abductors of Banker Whose Family Deny Paying Ransom. | True | | C1B61831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/frankel-ties-for-golf-lead.html | Frankel Ties for Golf Lead. | True | Special to The New York Times. | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/queens-realty-items-activity-in-malba-flushing-and-long-island-city.html | QUEENS REALTY ITEMS; Activity in Malba, Flushing and Long Island City. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/bronx-jury-picked-for-racket-trial-103-talesmen-examined-to-fill.html | BRONX JURY PICKED FOR 'RACKET' TRIAL; 103 Talesmen Examined to Fill Panel to Try Two Building Men for Extortion. COURT IS HEAVILY GUARDED Ten Policemen Challenge All Who Seek Entrance--Judge Orders Jurors to Be Locked Up. | True | | C1B61831 |
| 1930-02-26 | 1930-02-26 | https://www.nytimes.com/1930/02/26/archives/rescue-trapped-british-miners.html | Rescue Trapped British Miners. | True | | C1B61831 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/two-on-new-york-central-receive-medals-of-valor.html | Two on New York Central Receive Medals of Valor | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/harry-cumpson-pianist-plays-again.html | Harry Cumpson, Pianist, Plays Again | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/je-baker-to-direct-china-relief.html | J.E. Baker to Direct China Relief. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/dinner-dance-given-for-the-gs-steeles-dr-and-mrs-e-fahnestock.html | DINNER DANCE GIVEN FOR THE G.S. STEELES; Dr. and Mrs. E. Fahnestock Entertain for Their Son-in Law and Daughter. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/a-troubled-chancellor.html | A TROUBLED CHANCELLOR. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/many-auto-accidents-laid-to-repeaters-one-study-shows-20-of-the.html | MANY AUTO ACCIDENTS LAID TO 'REPEATERS'; One Study Shows 20% of the Drivers Are Responsible for 45% of Collisions. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/student-concert-today-damrosch-to-conduct-national-orchestra-for.html | STUDENT CONCERT TODAY.; Damrosch to Conduct National Orchestra for Broadcast. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/five-liners-sail-today-one-goes-on-cruise-to-far-east-and-another.html | FIVE LINERS SAIL TODAY.; One Goes on Cruise to Far East and Another to Near East. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/student-ballet-picked-15-columbia-undergraduates-are-named-for.html | STUDENT BALLET PICKED.; 15 Columbia Undergraduates Are Named for "Helgho Pharaoh." | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/3-records-broken-at-hialeah-park-fairy-maiden-runs-mile-and.html | 3 RECORDS BROKEN AT HIALEAH PARK; Fairy Maiden Runs Mile and Sixteenth in 1:44 1-5 to Win Feature. FIFTH TO RAPID TRANSIT Favorite at 1-10 Cuts Own SixFurlong Time-- Black Bart LowersOther Track Mark in Sixth. | True | Special to The New York Times. | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/rev-dr-ws-eagleson-one-of-the-last-alumni-of-old-washington-college.html | REV. DR. W.S. EAGLESON.; One of the Last Alumni of Old Washington College Dies at 90. | True | Special to The New York Times. | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/walker-will-lead-transit-bill-fight-mayor-to-go-to-albany-march-11.html | WALKER WILL LEAD TRANSIT BILL FIGHT; Mayor to Go to Albany March 11 to Demand Passage of Unification Measure. ASKS SUPPORT OF BOARD Resolution Giving Unconditional Approval to Untermyer Plan to Be Acted on Tomorrow. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/recorded-mortgages.html | RECORDED MORTGAGES. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/officers-reelected-by-lead-industries-association-makes-only-one.html | OFFICERS RE-ELECTED BY LEAD INDUSTRIES; Association Makes Only One Change in Directorate, Julius Loeb Succeeding C.M. Loeb. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/asks-aid-for-porto-rico-exgov-miller-appeals-for-fund-for.html | ASKS AID FOR PORTO RICO.; Ex-Gov. Miller Appeals for Fund for Undernourished Children. | True | | C1B62119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/republicans-open-fire-on-5cent-fare-leaders-warn-walker-provision.html | REPUBLICANS OPEN FIRE ON 5-CENT FARE; Leaders Warn Walker Provision Must Be Cut Out of Transit Bill if It Is to Pass. ELECTION BILLS PRESSED "Gunmen's Reign" at Polls Here Told at Hearing--Jenks Move for Night Waitresses Attacked. Downing to See Walker. Calls Representation Unfair. Jenks Is Attacked. Labor Opposes Bill. | True | By W.a. Warn. Special To The New York Times. | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/moose-dedicate-florida-solarium.html | Moose Dedicate Florida Solarium. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/mountain-teacher-wins-honor-award-superintendents-give-ella-flagg.html | MOUNTAIN TEACHER WINS HONOR AWARD; Superintendents Give Ella Flagg Young Medal to Mrs. C.W. Stewart of Frankfort, Ky. | True | From a Staff Correspondent of The New York Times. | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/beyerle-indicted-again-charged-with-the-theft-of-3500-city-trust.html | BEYERLE INDICTED AGAIN.; Charged With the Theft of $3,500 City Trust Stock. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/john-j-amory-dies-after-an-operation-consolidated-shipbuilding-head.html | JOHN J. AMORY DIES AFTER AN OPERATION; Consolidated Shipbuilding Head Was 73--Planned Last Motor Boat Show. HAD A COLORFUL CAREER Rail Clerk, Miner, Hotel Man Among His Occupations Before He Entered Manufacturing. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/europa-continues-trials-liner-off-norwegian-coast-after-visiting.html | EUROPA CONTINUES TRIALS; Liner Off Norwegian Coast After Visiting North Coast of Scotland. | True | Special Cable to THE NEW YORK TIMES. | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/maria-mueller-in-butterfly.html | Maria Mueller in "Butterfly.' | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/six-held-in-bank-frauds-10000-plot-laid-to-clerk-and-five-customers.html | SIX HELD IN BANK FRAUDS.; $10,000 Plot Laid to Clerk and Five Customers of Newark Institution. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/catholics-will-begin-radio-hour-on-sunday-cardinal-hay-es-to-make.html | Catholics Will Begin Radio Hour on Sunday; Cardinal Hayes to Make Dedicatory Address | True | Special to The New York Times. | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/hungarian-discount-bank-gains.html | Hungarian Discount Bank Gains. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/monticello-owner-insolvent-at-death-jm-levys-estate-taken-by-his.html | MONTICELLO OWNER INSOLVENT AT DEATH; J.M. Levy's Estate Taken by His Debts, Despite Sale of Jefferson Home for $500,000.W.R. MEAD LEFT $750,119Architect's Widow Gets All for Life,With Bequests for Institutions of Learning After Her Death. W.R. Mead Left $750,119. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/leases-mount-kisco-estate.html | Leases Mount Kisco Estate. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/rejects-navy-helium-car-icc-says-bottle-gas-containers-have-not.html | REJECTS NAVY HELIUM CAR.; I.C.C. Says "Bottle" Gas Containers Have Not Been Proved Safe. | True | Special to The New York Times. | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/snow-and-hail-follow-hottest-winter-day-summer-thunderstorm-ends.html | Snow and Hail Follow Hottest Winter Day; Summer Thunderstorm Ends Spring Warmth | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/princess-de-braganza-leases-suite.html | Princess de Braganza Leases Suite. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/hyde-defeats-wolf-in-class-a-squash-clinches-team-match-for-harvard.html | HYDE DEFEATS WOLF IN CLASS A SQUASH; Clinches Team Match for Harvard Club, 6-15, 15-11, 18-16, in Met. League Play.CRESCENT TOPS PRINCETONTriumphs, 4 to 3, While ColumbiaUniversity Club Defeats FraternityClub, 6 to 1. | True | By Allison Danzig. | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/church-club-benefit-bridge-given-in-the-japanese-room-of-the-st.html | CHURCH CLUB BENEFIT.; Bridge Given in the Japanese Room of the St. Regis Hotel. | True | | C1B62119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/lord-rothermeres-attitude-favors-naval-conference-and-sees-no.html | LORD ROTHERMERE'S ATTITUDE; Favors Naval Conference and Sees No Menace in Big American Fleet. | True | By Cable To the Editor of the New York Times. | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/yale-baseball-squad-is-forced-indoors-weather-sends-eli-oarsmen-to.html | YALE BASEBALL SQUAD IS FORCED INDOORS; Weather Sends Eli Oarsmen to Rowing Machines--Aldrich Seeks Pitching Berth. | True | Special to The New York Times. | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/pathe-fire-to-be-put-before-grand-jury-crain-scores-renaud-calling.html | PATHE FIRE TO BE PUT BEFORE GRAND JURY; CRAIN SCORES RENAUD; Calling New Delay "Improper," Prosecutor Takes Case Out of Magistrates' Courts. PUT OFF ON TECHNICALITY Renaud Refused to Wait 20 Minutes for Proof of 11 Deaths, It Is Charged. ACTION WILL BE SPEEDED Evidence Will Be Presented to the Grand Jury That Will Be Sworn In on Monday. Calls Crain's Action "Improper." TO GIVE PATHE CASE TO THE GRAND JURY | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/princeton-gets-50000-as-scholarship-fund-alg-doty-who-died-in-paris.html | PRINCETON GETS $50,000 AS SCHOLARSHIP FUND; A.L.G. Doty, Who Died in Paris, Also Left Residue of Estate to Engineering School. | True | Special to The New York Times. | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/inquiry-into-fees-to-witbeck-likely-senator-knight-forecasts.html | INQUIRY INTO FEES TO WITBECK LIKELY; Senator Knight Forecasts Special Investigation on $1,302,782 Payments by Utilities.COMMITTEE MEETS TODAYClashes Expected on Draftingof Report on Changes inPublic Service Laws.MALTBIE MAY GET POSTRoosevelt Is Said to Be ConsideringFormer Commission Member toSucceed Prendergast. Sharp Division Likely. Roosevelt Is Hopeful. | True | Special to The New York Times. | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/radio-board-is-enjoined-mackay-company-gets-court-order-against.html | RADIO BOARD IS ENJOINED.; Mackay Company Gets Court Order Against Short-Wave Allocations. | True | Special to The New York Times. | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/sees-city-at-mercy-of-invasion-by-air-lieut-col-walker-tells.html | SEES CITY AT MERCY OF INVASION BY AIR; Lieut. Col. Walker Tells Reserve Officers Here Coast Defenses Are Inadequate. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/england-bows-in-cricket-loses-third-test-match-to-west-indies-by.html | ENGLAND BOWS IN CRICKET.; Loses Third Test Match to West Indies by 289 Runs. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/wants-park-heads-to-keep-authority-jj-browne-would-amend-berry-plan.html | WANTS PARK HEADS TO KEEP AUTHORITY; J.J. Browne Would Amend Berry Plan So That Commissioners Would Control Central Agency. QUEENS LEADERS PLEASED Sasse Approves Program of the Metropolitan Conference--Favors Small Recreational Areas. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/tydings-assails-politicians-seeking-aged-postmistresss-job.html | Tydings Assails 'Politicians' Seeking Aged Postmistress's Job | True | Special to The New York Times. | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/business-world.html | BUSINESS WORLD | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/reduces-electric-rates-cleveland-illuminating-co-makes-sixth-cut-in.html | REDUCES ELECTRIC RATES.; Cleveland Illuminating Co. Makes Sixth Cut in Ten Years. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/fur-sale-price-trend-downward.html | Fur Sale Price Trend Downward. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/clemens-wins-with-cue-beats-lancaster-150117-in-state-amateur.html | CLEMENS WINS WITH CUE.; Beats Lancaster, 150-117, in State Amateur Tourney. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/club-chicago-radicals-police-back-up-patrol-wagons-and-empty-hall.html | CLUB CHICAGO RADICALS; Police Back Up Patrol Wagons and Empty Hall. | True | Special to The New York Times. | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/communists-to-call-on-walker.html | Communists to Call on Walker. | True | | C1B62119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/bishop-waldorf-ill-methodist-clergyman-in-hospital-at-colon-with-in.html | BISHOP WALDORF ILL.; Methodist Clergyman in Hospital at Colon With Influenza. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/rider-is-victor-58-to-31-beats-cooper-union-after-leading-at-half.html | RIDER IS VICTOR, 58 TO 31.; Beats Cooper Union After Leading at Half, 18 to 13. | True | Special to The New York Times. | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/harry-b-jewkes-pittsburgh-investment-broker-dies-at-the-age-of-56.html | HARRY B. JEWKES; Pittsburgh Investment Broker Dies at the Age of 56. | True | Special to The New York Times. | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/tardieu-seeks-a-cabinet-with-his-success-in-doubt-naval-talks-to.html | TARDIEU SEEKS A CABINET, WITH HIS SUCCESS IN DOUBT; NAVAL TALKS TO CONTINUE. POINCARE DECLINES TASK Attempt Made to Create Union Ministry Like His, Retaining Briand. RADICALS REFUSE TO JOIN Another Leader May Be Sought to Win Backing of This Large Group for Government. DISSOLUTION NOW LOOMS But Every Effort Will Be Made to Avoid Elections by a Line-Up Including Many Factions. Radicals Object to Tardieu. Poincare Too Ill to Serve. Leader Is Chief Problem. Nucleus of Strong Cabinet. | True | By P.j. Philip. Special Cable To the New York Times. | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/cairo-honors-rosenwald-chicago-philanthropist-extolled-at-luncheon.html | CAIRO HONORS ROSENWALD.; Chicago Philanthropist Extolled at Luncheon Given in His Honor. | True | Wireless to THE NEW YORK TIMES. | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/banks-stocks-rise-on-merger-report-fidelity-trust-gains-6-points.html | BANKS STOCKS RISE ON MERGER REPORT; Fidelity Trust Gains 6 Points-- Marine Midland Up 1 7/8-- Officials Silent. EXCHANGE OF SHARES SEEN Basis of 1 for 1 Rumored--Combined Resources Would Be MoreThan $600,000,000, | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/councilmen-must-dress-up-or-miss-ohio-towns-sessions.html | Councilmen Must Dress Up Or Miss Ohio Town's Sessions | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/financial-markets-stocks-recover-trading-larger-time-money-easier.html | FINANCIAL MARKETS; Stocks Recover, Trading Larger --Time Money Easier, Silver at New Low Price. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/yale-cub-swimmers-beat-flushing-team-down-ymca-natators-by-34-to-27.html | YALE CUB SWIMMERS BEAT FLUSHING TEAM; Down Y.M.C.A. Natators by 34 to 27 in Meet in New Haven Tank. | True | Special to The New York Times. | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/yen-tries-to-avert-civil-war-in-china-but-move-by-yen-in-peking-is.html | YEN TRIES TO AVERT CIVIL WAR IN CHINA; But Move by Yen in Peking Is Reported Likely to Fail, as It Ignores Nanking Plan. ALLIES COUNT 440,000 MEN Nationalists Have 60,000 Less, but Are Better Equipped and Hold Mastery of the Air. Southern Groups Back Yen. Plan Provisional Government. Press Sounds Warnings. Nanking Orders Bombing Planes. Won't Restrict Silver. | True | By Hallett Abend. Special Cable To the New York Times. | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/newspaper-publisher-held-for-contempt-william-lavarre-of-georgia-is.html | NEWSPAPER PUBLISHER HELD FOR CONTEMPT; William Lavarre of Georgia Is Arrested on Federal Warrant Ordering Removal to That State. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/policeman-cleared-in-auto-death.html | Policeman Cleared in Auto Death. | True | Special to The New York Times. | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/says-detroit-pupils-drink-less-today-educators-in-survey-find.html | SAYS DETROIT PUPILS DRINK LESS TODAY; Educators, in Survey, Find Prohibition Problem Less SeriousNow in Schools. | True | From a Staff Correspondent of The New York Times. | C1B62119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/hear-plan-for-amity-in-building-trades-construction-groups-join.html | HEAR PLAN FOR AMITY IN BUILDING TRADES; Construction Groups Join Hands in Organization of Fact-Finding Committee. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/convertibles-gain-in-the-listed-bonds-at-t-4-s-of-1939-most-active.html | CONVERTIBLES GAIN IN THE LISTED BONDS; A.T. & T. 4 s of 1939, Most Active Issue of Day, Up 3 -- Government Group Steady. DECLINE IN FOREIGN LOANS Domestic Prices in General Show Little Progress- -Oils and Steels Close Irregular. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/choosing-the-world-court-a-narrows-bridge-its-desirability-rather.html | Choosing the World Court.; A NARROWS BRIDGE. Its Desirability Rather Than a Tunnel There Is Discussed. Chileans of Foreign Descent. The Steuben Controversy. | True | JAMES T. SHOTWELL,CHAS. E. FOWLER,LUIS E. FELIU-HURTADO,JOHN ALBERT SCOTT. | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/legal-aid-chief-urges-arbitration-of-cases-report-shows-more-than.html | LEGAL AID CHIEF URGES ARBITRATION OF CASES; Report Shows More Than 25% of Society's Clients Settled Out of Court. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/bills-bob-captures-amateur-dog-title-wins-from-five-entries-in.html | BILL'S BOB CAPTURES AMATEUR DOG TITLE; Wins From Five Entries in Field Trial Clubs' Tourney in Oklahoma. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/jf-havemeyer-divorced-confirms-report-of-decree-granted-to-his-wife.html | J.F. HAVEMEYER DIVORCED; Confirms Report of Decree Granted to His Wife at Reno. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/board-sells-four-ships-three-will-be-scrapped-and-the-other-used-in.html | BOARD SELLS FOUR SHIPS; Three Will Be Scrapped and the Other Used in Foreign Trade. | True | Special to The New York Times. | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/cunard-fight-urged-by-ward-line-head-mooney-says-british-company-is.html | CUNARD FIGHT URGED BY WARD LINE HEAD; Mooney Says British Company Is "Skimming the Cream" of New York-Havana Trade. SUPPORTS WHITE'S BILLS Declares Maine Man Is Performing Great Service for American Shipping by His Attack. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/poison-slayer-indicted-james-baker-formally-charged-with-murder-of.html | POISON SLAYER INDICTED; James Baker Formally Charged With Murder of Watchman Here. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/will-write-for-talkies-herbert-fields-to-supply-comedy-librettos.html | WILL WRITE FOR TALKIES; Herbert Fields to Supply Comedy Librettos for Warner Brothers. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/eleanor-blodgett-godmother-of-governor-roosevelt-dies-in-her-57th.html | ELEANOR BLODGETT.; Godmother of Governor Roosevelt Dies in Her 57th Year. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/horace-liveright-to-give-two-plays-will-produce-next-season.html | HORACE LIVERIGHT TO GIVE TWO PLAYS; Will Produce Next Season 'Frankenstein,' Recently Seen in London, and 'Empress.' | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/stillman-factory-shakeup-backers-reorganize-amazon-leather-goods.html | STILLMAN FACTORY SHAKEUP; Backers Reorganize Amazon Leather Goods, Inc. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/mrs-judds-storytelling-hours.html | Mrs. Judd's Story-Telling Hours. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/wesleyan-five-on-top-turns-back-northeastern-33-to-26-in-game-at.html | WESLEYAN FIVE ON TOP.; Turns Back Northeastern, 33 to 26, in Game at Middletown. | True | Special to The New York Times. | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/pair-seized-here-in-silver-fox-raids-police-charge-pelts-worth.html | PAIR SEIZED HERE IN SILVER FOX RAIDS; Police Charge Pelts Worth $100,000 Were Stolen by Them From Ranches. GIRL'S TIP AIDS IN ARRESTS Prisoners Held in $25,000 Bail Each in Westchester--Thefts Committed in Five States. | True | Special to The New York Times. | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B62119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/doeg-is-defeated-in-bermuda-tennis-california-star-vanquished-by.html | DOEG IS DEFEATED IN BERMUDA TENNIS; California Star Vanquished by Mathey, 6-2, 7-5, in Upset of Title Tourney. BARNES AND BELL ADVANCE Also Reach Semi-Final Round Along With Bowman--Miss Anderson, Miss Sigourney Gain Final. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/gillespie-denies-charges-takes-stand-in-mrs-brandons-suit-for.html | GILLESPIE DENIES CHARGES; Takes Stand in Mrs. Brandon's Suit for Breach of Promise. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/seized-as-swindler-of-social-notables-youth-picked-out-of-lineup-by.html | SEIZED AS SWINDLER OF SOCIAL NOTABLES; Youth Picked Out of Line-Up by Victims--He Denies 2 Friends Committed Jersey Murder. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/palm-beach-party-given-by-fv-skiffs-recital-by-jc-thomas-at-their.html | PALM BEACH PARTY GIVEN BY F.V. SKIFFS; Recital by J.C. Thomas at Their Home Followed by a Garden Fete for Him. E.T. STOTESBURY HONORED Nearly 500 Winter Colonists Attend Reception Given by His Wife on His Birthday. Guests at Recital. Birthday Party for E.T. Stotesbury. | True | Special to The New York Times. | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/rev-dr-joseph-sherlock-a-leader-of-catholic-branch-of-anglican.html | REV. DR. JOSEPH SHERLOCK.; A Leader of Catholic Branch of Anglican Communion Dies. | True | Special to The New York Times. | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/wheat-drops-in-budapest-market-in-panic-despite-government-buying.html | WHEAT DROPS IN BUDAPEST.; Market in Panic Despite Government Buying to Bolster Prices. | True | Wireless to THE NEW YORK TIMES. | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/captain-guilty-in-wreck-admiral-bensons-master-pleads-at-portland.html | CAPTAIN GUILTY IN WRECK.; Admiral Benson's Master Pleads at Portland Hearing. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/says-he-inspired-coolidge-straddle-gray-at-lobby-inquiry-asserts-he.html | SAYS HE INSPIRED COOLIDGE 'STRADDLE'; Gray, at Lobby Inquiry, Asserts He Got Executive to Amend Muscle Shoals Message. GAVE NO AID TO HOOVER President's Stand Against Public Operation Suited Him, Farm Federation Head Testifies. Says He Suggested Change... Message Had Gone to Press. | True | Special to The New York Times. | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/matsuyama-scores-again.html | Matsuyama Scores Again. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/banuet-advances-in-title-handball-defeats-markwell-2113-219-in-3d.html | BANUET ADVANCES IN TITLE HANDBALL; Defeats Markwell, 21-13, 21-9, in 3d Round Match of FourWall Singles Play. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/prom-at-lawrence-college.html | "Prom" at Lawrence College. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/conferences-on-savings-bankers-to-begin-regional-meetings-at-tulsa.html | CONFERENCES ON SAVINGS; Bankers to Begin Regional Meetings at Tulsa March 5. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/investment-trust-reports-for-year-american-international-shows.html | INVESTMENT TRUST REPORTS FOR YEAR; American International Shows $41,703,531 Net Assets as of Dec. 31. NET INCOME $9,039,033 Corporation Disbursed Cash and Stock Dividends Totaling $2,573,695 in 1929. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/5-years-in-schools-reviewed-by-oshea-superintendent-term-ending-in.html | 5 YEARS IN SCHOOLS REVIEWED BY O'SHEA; Superintendent, Term Ending in April, Reports on His Important Achievements. LAUDS 'HARMONIOUS SPIRIT' Budget Lifted From $143,000,000 in 1924 to $176,000,000 Last Year--130 Buildings Erected. Lauds "Harmonious Spirit." Cites Help for Teachers. Tells of Aid on School Survey. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/honor-first-of-our-dead-french-volunteers-to-lay-wreath-today-in.html | HONOR FIRST OF OUR DEAD.; French Volunteers to Lay Wreath Today in Paris for E.M. Stone. | True | Special Cable to THE NEW YORK TIMES. | C1B62119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/bank-mergers-in-alabama.html | Bank Mergers in Alabama. | True | Special to The New York Times. | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/most-wheat-prices-end-the-day-higher-stabilization-body-reported.html | MOST WHEAT PRICES END THE DAY HIGHER; Stabilization Body Reported Ordering Direct Shipments,Eliminating Middlemen.MIXED FINISH FOR CORNOats Resist Pressure and MakeSmall Gains--Rye Lower DespiteLate Rally. More Rumors of Farm Board Suits. Closing of Spreads Lowers Corn. | True | Special to The New York Times. | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/net-schedule-approved-harvard-team-to-start-southern-trip-on-april.html | NET SCHEDULE APPROVED.; Harvard Team to Start Southern Trip on April 5. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/cities-back-gas-tax-bill-they-want-larger-share-in-revenue-albany.html | CITIES BACK GAS TAX BILL.; They Want Larger Share In Revenue, Albany Committee Is Told. | True | Special to The New York Times. | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/bohnen-to-sing-in-europe-hastens-his-departure-abroad-to-fulfill.html | BOHNEN TO SING IN EUROPE.; Hastens His Departure Abroad to Fulfill Opera Contracts. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/4-missing-in-westchester-police-alarms-sent-out-in-efforts-to-find.html | 4 MISSING IN WESTCHESTER.; Police Alarms Sent Out in Efforts to Find Women and Girls. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/says-power-body-altered-his-report-merrill-testifies-that-evidence.html | SAYS POWER BODY ALTERED HIS REPORT; Merrill Testifies That Evidence of Inflation Was Excluded in Coolidge Administration. NIAGARA CONCERN INVOLVED It Requested Omission, Witness Says--Bonner Ouster Demanded on Floor of Senate. Niagara Company Asked Move. Ousting of Bonner Demanded. | True | Special to The New York Times. | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/rail-boards-to-meet-on-northerns-merger-directors-of-burlington.html | RAIL BOARDS TO MEET ON NORTHERNS' MERGER; Directors of Burlington Will Also Attend Gathering Called by Donnelly. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/art-prints-on-tour-after-showing-here-best-50-of-year-selected-from.html | ART PRINTS ON TOUR AFTER SHOWING HERE; Best 50 of Year Selected From 936 Examples to Be Exhibited on Monday. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/other-trust-reports-general-capital-corporation-united-investment.html | OTHER TRUST REPORTS.; General Capital Corporation. United Investment Assurance. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/lott-enters-tennis-tourney-for-north-and-south-title.html | Lott Enters Tennis Tourney For North and South Title | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/world-bank-offers-posts-to-americans-mcgarrah-and-fraser-said-to.html | WORLD BANK OFFERS POSTS TO AMERICANS; McGarrah and Fraser Said to Have Agreed to Accept Places on Board of Directors. FORMER SLATED AS HEAD Consults Hoover in Washington --McFadden Asks Information On Our Relation to Bank. Case Likely to Succeed Him. McGarrah Sees Hoover. WORLD BANK OFFERS POSTS TO AMERICANS McFadden Assails World Bank. More Information He Seeks. Extensive Banking Career. Fraser Aide to Experts. | True | Underwood & Underwood Photo. | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/brazilian-gold-expected-6200000-consigned-to-guaranty-trust-likely.html | BRAZILIAN GOLD EXPECTED.; $6,200,000 Consigned to Guaranty Trust Likely to Be in Today. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/sale-of-army-papers-displeases-mdonald-he-holds-chance-should-have.html | SALE OF ARMY PAPERS DISPLEASES M'DONALD; He Holds Chance Should Have Been Given to British Before Selling to Rosenbach. | True | Wireless to THE NEW YORK TIMES. | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/feature-at-havana-to-fleeting-fire-nueva-paz-a-sixfurlong-dash-won.html | FEATURE AT HAVANA TO FLEETING FIRE; Nueva Paz, a Six-Furlong Dash, Won by Mrs. V. Lang's Entry-- Algol Next. | True | | C1B62119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/rabbi-si-andron-dies-in-palestine-founder-and-former-head-of-rabbi.html | RABBI S.I. ANDRON DIES IN PALESTINE; Founder and Former Head of Rabbi Jacob Joseph School Had Lived Here for 30 Years. WIDELY KNOWN AS SCHOLAR Prominent Zionist Went to Jerusalem In 1922--His Home Used as Refuge In Recent Riots. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/jews-vote-protest-on-soviet-attacks-39-national-organizations-join.html | JEWS VOTE PROTEST ON SOVIET ATTACKS; 39 National Organizations Join in Demanding End of Religious Persecutions. Resolutions protesting against the persecution of religious sects in Soviet Russia were adopted last night at a meeting under the auspices of the American Jewish Congress in the Hotel Governor Clinton. The more than 150 delegates representing thirty-nine national Jewish organizations also voted to designate Sunday, ... | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/rob-loan-office-of-2100-but-brooklyn-gunmen-miss-35000-when-employe.html | ROB LOAN OFFICE OF $2,100.; But Brooklyn Gunmen Miss $35,000 When Employe Kicks Safe Shut. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/beatrice-creamery-co-expands.html | Beatrice Creamery Co. Expands. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/don-sails-for-speed-bid-english-driver-and-car-on-berengaria-en.html | DON SAILS FOR SPEED BID.; English Driver and Car on Berengaria En Route to Daytona Beach. | True | Wireless to THE NEW YORK TIMES. | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/stress-high-value-of-phone-buildings-companys-expert-witnesses-at.html | STRESS HIGH VALUE OF PHONE BUILDINGS; Company's Expert Witnesses at Albany Answer Hilly's Charges of Plant Loss. RISE IN COSTS DETAILED Lack of Jobs Has Not Affected Construction Wages, Contractor Says at Rate Hearing. Hilly Assailed on Wage Point. Building Costs Up 5 Per Cent. | True | Special to The New York Times. | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/wants-movies-in-schools-wa-barrett-urges-educators-to-adopt-their.html | WANTS MOVIES IN SCHOOLS.; W.A. Barrett Urges Educators to Adopt Their Use in Class Rooms. | True | Special to The New York Times. | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/alarums-in-high-places.html | ALARUMS IN HIGH PLACES. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/theatre-plan-up-today-final-draft-of-ticket-agreement-is-ready-for.html | THEATRE PLAN UP TODAY.; Final Draft of Ticket Agreement Is Ready for Presentation. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/mexico-city-five-back-home-after-10000mile-trip-in-us.html | Mexico City Five Back Home After 10,000-Mile Trip in U.S. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/structural-steel-uneven-some-divisions-decline-others-gain-in-the.html | STRUCTURAL STEEL UNEVEN; Some Divisions Decline, Others Gain in the Last Week. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/teachers-assail-board-see-free-speech-jeopardized-in-lefkowitzs.html | TEACHERS ASSAIL BOARD.; See Free Speech Jeopardized In Lefkowitz's "Secret" Hearing. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/kew-gardens-properties-sold.html | Kew Gardens Properties Sold. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/dividends-announced-increased-and-extra-payments-to-stockholders.html | DIVIDENDS ANNOUNCED.; Increased and Extra Payments to Stockholders Are Ordered by Directors. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/heads-teachers-board-cc-mollenhauer-succeeds-miss-craig-on.html | HEADS TEACHERS' BOARD.; C.C. Mollenhauer Succeeds Miss Craig on Retirement Body. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/city-island-houses-sold-railroad-building-and-loan-disposes-of-four.html | CITY ISLAND HOUSES SOLD.; Railroad Building and Loan Disposes of Four Bronx Structures. | True | | C1B62119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/business-men-urge-new-jury-reforms-would-abolish-all-exemptions-and.html | BUSINESS MEN URGE NEW JURY REFORMS; Would Abolish All Exemptions and Limit Service to Once in Three Years. FIVE GROUPS BACK PLAN Letter to Crime Commission Asks Public Hearings to Stress Citizens' Responsibility. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/army-plebes-beaten-bow-to-dartmouth-freshman-five-by-score-of-41-to.html | ARMY PLEBES BEATEN.; Bow to Dartmouth Freshman Five by Score of 41 to 29. | True | Special to The New York Times. | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/bill-increasing-fund-for-veterans-favored-measure-to-provide.html | BILL INCREASING FUND FOR VETERANS -FAVORED; Measure to Provide $100,000,000 a Year More Approvedby House Committee. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/tax-on-timber-retained-new-hampshire-house-defeats-bill-exempting.html | TAX ON TIMBER RETAINED.; New Hampshire House Defeats Bill Exempting Forests. | True | Special to The New York Times. | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/gets-life-sentence-as-fourth-offender-former-convict-secretary-of.html | GETS LIFE SENTENCE AS FOURTH OFFENDER; Former Convict Secretary of Warden Osborn Sent Back to Sing Sing for Theft. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/40000-in-profitsharing.html | $40,000 in Profit-Sharing. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/americans-oppose-threepower-pact-they-hold-plan-is-unjustified-and.html | AMERICANS OPPOSE THREE-POWER PACT; They Hold Plan Is Unjustified and Emphasize Aim to Make Five-Power Treaty. CHEERED BY TARDIEU NEWS Delegates Are Ready to Resume Informal Talks, Hoping for Early Return of French. | True | By L.c. Speers. Special Cable To the New York Times. | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/berlin-must-sell-stock-to-get-funds-due-to-dispose-of-46-holding-in.html | BERLIN MUST SELL STOCK TO GET FUNDS; Due to Dispose of 46% Holding in Power Company to Repay $5,520,000 Loan. ELECTRIC FIRM THE LENDER Would Buy Shares and Pay $7,680,000 In Lieu of Taxes Till 1944 forMonopoly Contract Extension. | True | Special Cable to THE NEW YORK TIMES. | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/rosen-gains-cue-final-defeats-maresca-and-okeefe-in-greater-new.html | ROSEN GAINS CUE FINAL.; Defeats Maresca and O'Keefe in Greater New York Tourney. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/sand-hill-poloists-lose-defeated-by-the-rovers-94-in-pinehurst-game.html | SAND HILL POLOISTS LOSE.; Defeated by the Rovers, 9-4, in Pinehurst Game. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/princeton-cubs-victors-defeat-columbia-freshmen-in-swimming-meet.html | PRINCETON CUBS VICTORS.; Defeat Columbia Freshmen in Swimming Meet, 41-21. | True | Special to The New York Times. | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/securities-listed-by-stock-exchange-borden-companys-application.html | SECURITIES LISTED BY STOCK EXCHANGE; Borden Company's Application Discloses Acquisition of Two Canadian Concerns. CITY ICE AND FUEL IN DEALS Merger of Four Companies Revealed -- McKesson & Robbins Tell of Van Vleet & Ellis Stock Trade. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/pipgrass-curves-mark-yankee-drill-big-hurler-surprises-camp-by-show.html | PIPGRAS'S CURVES MARK YANKEE DRILL; Big Hurler Surprises Camp by Show of Form in Early Batting Practice. LARY GETS NEW LAURELS Catches Ball Thrown From Blimp, Then Others Follow Suit -- Durst Reports. Curves Worry Shawkey. Others Emulate Lary. | True | By William E. Brandt. Special To the New York Times. | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/blacks-plane-reaches-gaza.html | Black's Plane Reaches Gaza. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/george-m-godleys-have-a-son.html | George M. Godley's Have a Son. | True | | C1B62119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/operating-incomes-of-railroads-fall-first-29-lines-to-report-show.html | OPERATING INCOMES OF RAILROADS FALL; First 29 Lines to Report Show January Total 27% Below That of Year Before. GROSS ONLY 6.8% LOWER Small Increases Are Reported by a Few of the Carriers Reporting Early. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/judge-defies-gangs-in-atlantic-city-sentences-women-intimates-of.html | JUDGE DEFIES GANGS IN ATLANTIC CITY; Sentences Women Intimates of Hoffman and Barody to Three-Year Terms. SCORES VICE RACKETEERS Promises to Call In Troopers if the Police Fail to Break Up Underworld Groups. | True | Special to The New York Times. | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/for-quota-of-76064-from-the-americas-bill-reported-by-committee-to.html | FOR QUOTA OF 76,064 FROM THE AMERICAS; Bill Reported by Committee to House Makes Increase From Original 50,000. 67,556 SET FOR CANADA Plea of Farmers Is Heeded for Delay on 2,900 Limit on Mexicans Till After 1932. Limit at First Was 50,000. 100 Minimum Is Set. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/yale-beats-brown-in-swim-40-to-22-triumphs-in-dual-meet-with-the.html | YALE BEATS BROWN IN SWIM, 40 TO 22; Triumphs in Dual Meet With the Providence Contingent at New Haven. HALL WINS 100-YARD EVENT Bruin Star Also Finishes Second at 50-Yards and Is High Scorer With 8 Points. | True | Special to The New York Times. | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/hudson-street-block-front-to-be-improved-by-maltz.html | Hudson Street Block Front To Be Improved by Maltz | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/republic-steels-merger-assured-by-stock-deposits.html | Republic Steel's Merger Assured by Stock Deposits | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/kid-berg-sails-for-the-us.html | Kid Berg Sails for the U.S. | True | Wireless to THE NEW YORK TIMES. | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/hears-four-in-juror-case-federal-grand-jury-to-end-inquiry-into.html | HEARS FOUR IN JUROR CASE; Federal Grand Jury to End Inquiry Into Cruz's Actions by Tomorrow. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/silk-prices-irregular.html | SILK PRICES IRREGULAR. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/ship-board-approves-fiveline-cargo-rates-agreement-ends-competition.html | SHIP BOARD APPROVES FIVE-LINE CARGO RATES; Agreement Ends Competition Here to Adriatic, Levant and Black Sea Ports. | True | Special to The New York Times. | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/rudy-vallees-trip-to-capital-gives-will-rogers-an-idea.html | Rudy Vallee's Trip to Capital Gives Will Rogers an Idea | True | WILL ROGERS. | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/try-on-conquers-day-in-dixie-golf-play-wins-on-19th-hole-in-miami.html | TRYON CONQUERS DAY IN DIXIE GOLF PLAY; Wins on 19th Hole in Miami Tourney--Chase, West and Brice Advance. | True | Special to The New York Times. | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/heads-haiti-constabulary-colonel-richard-p-williams-named-to.html | HEADS HAITI CONSTABULARY; Colonel Richard P. Williams Named to Succeed Colonel F.E. Evans. | True | Special to The New York Times. | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/an-acknowledgment.html | An Acknowledgment. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/hoboken-railroad-sues-23-carriers-alleges-they-refuse-to-obey-icc.html | HOBOKEN RAILROAD SUES 23 CARRIERS; Alleges They Refuse to Obey I.C.C. Order on Silk Shipments--Millions Involved.7 C A HUNDRED IS PAID Manufacturers' Company Asserts It Should Get 22c--$9 Freight From Pacific Coast. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/leaves-100000-to-dartmouth.html | Leaves $100,000 to Dartmouth. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/shikat-victor-on-mat-gets-fall-over-kwariani-in-4030-on-wrist-lock.html | SHIKAT VICTOR ON MAT.; Gets Fall Over Kwariani in 40:30 on Wrist Lock. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/obituary-3-no-title.html | Obituary 3 — No Title | True | | C1B62119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/navy-talks-to-go-on-in-frances-absence-remaining-delegates-announce.html | NAVY TALKS TO GO ON IN FRANCE'S ABSENCE; Remaining Delegates Announce Confidence in Effort to Make Limitation Treaty. EXPECT RETURN NEXT WEEK American and British Circles at London Conference Cool to Talk of 3-Power Pact. Ban Three-Power Pact. NAVY TALKS TO GO ON IN FRANCES ABSENCE Interest in Churchill Attack. | True | By Edwin L. James. Special Cable To the New York Times.by Edwin L. James. | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/music.html | MUSIC | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/periwig-club-to-give-the-patsy.html | Periwig Club to Give "The Patsy." | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/cuba-refuses-extradition-decides-to-hold-alleged-wifekiller-as-army.html | CUBA REFUSES EXTRADITION; Decides to Hold Alleged Wife-Killer as Army Deserter. | True | Special Cable to THE NEW YORK TIMES. | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/federated-publications-report.html | Federated Publications Report. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/today-on-the-radio.html | Today on the Radio | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/rutgers-five-is-on-top-gives-lafayetto-first-home-defeat-of.html | RUTGERS FIVE IS ON TOP.; Gives Lafayette First Home Defeat of Season--Score Is 41-22. | True | Special to The New York Times. | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/fisher-brass-co-omits-dividend.html | Fisher Brass Co. Omits Dividend. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/addison-leavens-dead-identified-with-coffee-trade-for-nearly-half-a.html | ADDISON LEAVENS DEAD.; Identified With Coffee Trade for Nearly Half a Century. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/village-asked-to-sue-hetty-green-estate-taxpayers-of-bellows-falls.html | VILLAGE ASKED TO SUE HETTY GREEN ESTATE; Taxpayers of Bellows Falls, Vt., Call on Township to Collect $4,000,000 in Taxes. | True | Special to The New York Times. | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/old-chelsea-site-leased-to-builder-moore-estate-holding-on-eighth-a.html | OLD CHELSEA SITE LEASED TO BUILDER; Moore Estate Holding on Eighth Avenue Is Taken by Arthur Greenbaum for 84 Years. TO ERECT 19-STORY HOUSE Structure Near Times Square Subleased for $30,000 a Year--Doelger Realty Rental. Will Erect Apartment House. Third Avenue Corner Leased. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/soviet-matches-flood-belgium-forcing-one-factory-to-close.html | Soviet Matches Flood Belgium, Forcing One Factory to Close | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/mellon-supports-branch-banking-secretary-in-letter-to-house.html | MELLON SUPPORTS BRANCH BANKING; Secretary, in Letter to House Committee, Favors This Over Chains or Groups. BUT ADVISES LIMITATIONS He Urges Restriction to Areas, Adding That He Is Not Ready to Prescribe Method. CAUTIONS THE LAWMAKERS Advocating Conservatism in Bank Legislation, He Warns of Danger in Disturbing System. The Secretary's Letter. Increase of 130 in Year. Study of Trend Advised. Would Limit Branch Banking. Pole Gives Views at Hearing. | True | Special to The New York Times. | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/mrs-brush-victor-in-squash-racquets-vanquishes-miss-waterman-at.html | MRS. BRUSH VICTOR IN SQUASH RACQUETS; Vanquishes Miss Waterman at Start of Invitation Play in Five-Game Contest. MISS SEARS ALSO SCORES Advances at Expense of Mrs. Banks --Mrs. Wightman Will Oppose Mrs. Arnold Today. | True | Special to The New York Times. | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B62119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/churchill-assails-british-navy-stand-he-asserts-nation-is-being.html | CHURCHILL ASSAILS BRITISH NAVY STAND; He Asserts Nation Is Being Pushed Into Acceptance of Wishes of Other Powers. STRESSES INCREASES HERE Says Arithmetical Parity Means British Inferiority--He Wants Needs to Set Program. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/navigate-colorado-river-aw-north-takes-wife-and-daughter-through.html | NAVIGATE COLORADO RIVER.; A.W. North Takes Wife and Daughter Through Treacherous Waters. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/crime-of-lipstick-and-silks-sends-girl-16-to-protectory.html | 'Crime' of Lipstick and Silks Sends Girl, 16, to Protectory | True | Special to The New York Times. | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/rights-given-holders-of-pacific-lighting-one-new-share-may-be.html | RIGHTS GIVEN HOLDERS OF PACIFIC LIGHTING; One New Share May Be Bought at $50 for Each 10 Shares of Common Stock Owned. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/fire-in-school-routs-850-pupils.html | Fire in School Routs 850 Pupils. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/plans-boys-fair-in-may-civitan-club-announces-program-for-threeday.html | PLANS BOYS FAIR IN MAY.; Civitan Club Announces Program for Three-Day Event. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/music-notes.html | MUSIC NOTES. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/princess-buys-building-daughter-of-late-colonel-astor-is-now-owner.html | PRINCESS BUYS BUILDING.; Daughter of Late Colonel Astor Is Now Owner of Ditson Property. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/10-seized-in-liquor-raids-dry-agents-report-capture-of-two-cutting.html | 10 SEIZED IN LIQUOR RAIDS.; Dry Agents Report Capture of Two Cutting Plants in Manhattan. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/goodyear-to-vote-on-stock-increase-common-shares-will-be-authorized.html | GOODYEAR TO VOTE ON STOCK INCREASE; Common Shares Will Be Authorized to Be Used When Opportunity Arises, Says Litchfield. PREFERRED ISSUE PLANNED Move Accompanies Rumor of Seiberling Absorption and U.S.Rubber Merger. | True | Special to The New York Times. | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/yacht-racing-dates-set-for-li-sound-tentative-schedule-which-is.html | YACHT RACING DATES SET FOR L.I. SOUND; Tentative Schedule, Which Is Expected to Be Adopted on March 10, Is Announced. OPENING REGATTA MAY 30 Will Be Staged by the Harlem Yacht Club--Cup Races Doubtful as Starters Is In 4 Events. Three-Day Regatta Program. Cup Boats May Enter. | True | By James Robbins. | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/sees-tariff-danger-in-favored-terms-league-committee-finds-their.html | SEES TARIFF DANGER IN FAVORED TERMS; League Committee Finds Their Unlimited Use Would Hinder Collective Agreements. DELEGATES WANT LIMITS They Wish Pacts to Exclude MostFavored-Nation Clause EffectsFrom General Accords. | True | Wireless to THE NEW YORK TIMES. | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/forty-tremors-in-18-hours-felt-in-the-imperial-valley.html | Forty Tremors in 18 Hours Felt in the Imperial Valley. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/chicago-near-goal-in-drive-for-money-43980400-pledged-of-needed.html | CHICAGO NEAR GOAL IN DRIVE FOR MONEY; $43,980,400 Pledged of Needed $50,000,000 to Make Relief Plan Effective. $23,630,400 RAISED IN DAY With Tax Trust Funds at Hand, 43,836 Public Employes Will Have Pay Day Again. Trust Circulars Received Here. | True | Special to The New York Times. | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/cuban-loan-ratified-80000000-contract-with-chase-national-signed.html | CUBAN LOAN RATIFIED.; $80,000,000 Contract With Chase National Signed for Government. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/fight-on-foran-looms-raider-on-port-controllers-lodge-calls-on.html | FIGHT ON FORAN LOOMS.; Raider on Port Controller's Lodge Calls on Senator Norris. | True | | C1B62119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/thugs-beat-banker-in-brooklyn-street-henry-p-schoenberner-waylaid.html | THUGS BEAT BANKER IN BROOKLYN STREET; Henry P. Schoenberner Waylaid and Robbed on Way Home-- Jaw Fractured. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/club-elects-officers-an-adelson-made-president-of-jewish-federation.html | CLUB ELECTS OFFICERS.; A.N. Adelson Made President of Jewish Federation Group. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/stock-holders-to-get-return-of-6000000-american-shipbuilding-has.html | STOCK HOLDERS TO GET RETURN OF $6,000,000; American Shipbuilding Has Excess Capital Since Property Sales and Tax Decision. | True | Special to The New York Times. | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/cj-jones-jr-tells-his-troth-in-paris-philadelphia-architect-to-wed.html | C.J. JONES JR. TELLS HIS TROTH IN PARIS; Philadelphia Architect to Wed Mrs. Annis Vander Hooven, Who Is Critically Ill. IN AMERICAN HOSPITAL Fiance Left Hurriedly for France on Learning of Death of His Fiancee's Mother. | True | Special to The New York Times. | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/wilbur-advocates-training-experts-declares-education-system.html | WILBUR ADVOCATES TRAINING EXPERTS; Declares Education System Threatens to Turn Out Mass of Intellectual Robots. WOULD SEEK OUT GENIUS Secretary Tells Educators They Must Keep Pace With Science and New Ideas. SEES CHANGES OPPOSED Finds Our Advance So Fast That Political and Economic Mechanism Is Breaking. Sees Need for Leaders. Seeking for Experts. Urges Higher Standards. | True | From a Staff Correspondent of The New York Times. | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/decisions-by-silk-exchange-board.html | Decisions by Silk Exchange Board. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/richfield-oil-acquires-universal.html | Richfield Oil Acquires Universal. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/urges-third-chain-of-radio-stations-representative-of-gimbels-tells.html | URGES THIRD CHAIN OF RADIO STATIONS; Representative of Gimbel's Tells Federal Board WGBS Was Considered "Key" Here. MANAGER ACQUIRED PLANT City Witnesses Assert That the Operation of Station on 600 Kilocycles Blankets Others. | True | Special to The New York Times. | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/school-army-drill-stirs-bitter-debate-mothers-join-in-argument-over.html | SCHOOL ARMY DRILL STIRS BITTER DEBATE; Mothers Join in Argument Over Plan for Adoption in Jamaica Institution. DR. WISE AGAINST MOVE Admiral Plunkitt Sees Good in Discipline--Legionaries' Views Divided. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/burlap-futures-off-a-point.html | Burlap Futures Off a Point. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/fair-grounds-race-to-seths-ballot-breaks-in-front-and-leads-all-the.html | FAIR GROUNDS RACE TO SETH'S BALLOT; Breaks in Front and Leads All the Way, Beating Cottage Boy by Two Lengths. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/pushcart-markets-found-insanitary-mayors-committee-after-a-years.html | PUSHCART MARKETS FOUND INSANITARY; Mayor's Committee After Year's Study Sees 'Potential Menace' in Condition of Streets. ADVISES ONE COVERED SITE Recommends Annual License Fee System, Few Inspectors but More Discipline. Asks Control of Sidewalk Stands. More Discipline Advocated. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/wealthy-ice-dealer-slain-in-doorway-gaetano-reina-shot-down-as-he.html | WEALTHY ICE DEALER SLAIN IN DOORWAY; Gaetano Reina Shot Down as He Left Apartment He Had in Addition to Bronx Home. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/fights-northern-merger-senator-dill-will-ask-congress-to-halt.html | FIGHTS NORTHERN MERGER.; Senator Dill Will Ask Congress to Halt Railway Plan. | True | Special to The New York Times. | C1B62119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/money-stock-reduced-heavily-in-january-months-curtailment-341538893.html | MONEY STOCK REDUCED HEAVILY IN JANUARY; Month's Curtailment $341,538,893 Wholly Due to Reduction in Reserve Notes. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/continental-steel-company-report.html | Continental Steel Company Report. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/broker-still-missing-said-to-owe-600000-rl-harrison-cashed-2805.html | BROKER STILL MISSING; SAID TO OWE $600,000; R.L. Harrison Cashed $2,805 Check After Talk With Crain Aide, Judgment Discloses. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/exjudge-french-dies-aided-wilsons-cause-helped-nominate-him-for.html | EX-JUDGE FRENCH DIES; AIDED WILSON'S CAUSE; Helped Nominate Him for Governor—Led Camden County Democrats. | True | Special to The New York Times. | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/a-fiveyear-survey.html | A FIVE-YEAR SURVEY. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/mass-aggies-five-wins-minksteins-goal-in-last-10-seconds-beats.html | MASS. AGGIES FIVE WINS; Minkstein's Goal in Last 10 Seconds Beats Williams, 33-31. | True | Special to The New York Times. | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/two-fires-in-new-it-t-building.html | Two Fires in New I.T. & T. Building. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/daughter-to-mrs-jc-welwood-jr.html | Daughter to Mrs. J.C. Welwood Jr. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/police-department.html | Police Department. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. Engineers Public Service. Eastern Utilities Investing. General Gas and Electric. Central Illinois Public Service. Ohio Water Service. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/seized-as-yale-swindler-man-posing-as-1915-graduate-held-after.html | SEIZED AS YALE SWINDLER.; Man Posing as 1915 Graduate Held After Soliciting a Loan. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/crescent-ac-beaten-falls-before-lehigh-quintet-3834-victors-lead.html | CRESCENT A.C. BEATEN.; Falls Before Lehigh Quintet, 38-34 —Victors Lead, 17-15, at Half. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/sir-esme-sends-photograph-to-veteran-negro-messenger.html | Sir Esme Sends Photograph To Veteran Negro Messenger | True | Special to The New York Times. | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/alice-verlet-singer-dies-belgian-soprano-was-frequently-heard-here.html | ALICE VERLET, SINGER, DIES; Belgian Soprano Was Frequently Heard Here In Former Years. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/a-peep-into-a-new-book.html | A PEEP INTO A NEW BOOK. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/new-security-offerings-exceed-25135000-today.html | New Security Offerings Exceed $25,135,000 Today | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/yonkers-tax-rose-145-in-10-years-property-levy-at-3152-per-capita.html | YONKERS TAX ROSE 145% IN 10 YEARS; Property Levy at $31.52 Per Capita in 1917 and $71.86 in 1928. 1928 REVENUE $11,780,724 Assessed Valuation of Property Subject to City Taxes Was $301,891,030. | True | Special to The New York Times. | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/beam-is-rejected-for-british-radio-announcement-brings-heated.html | BEAM IS REJECTED FOR BRITISH RADIO; Announcement Brings Heated Charge in Commons of Favoring Americans. ECONOMY DECLARED REASON Postmaster General Also Explains Experts Believe Government Station More Elastic. | True | Special Cable to THE NEW YORK TIMES. | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/hagenlacher-in-lead.html | Hagenlacher in Lead. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/sir-joseph-duveen-operated-on.html | Sir Joseph Duveen Operated On. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/major-gh-putnam-critically-ill-at-85-publisher-and-civil-war.html | MAJOR G.H. PUTNAM CRITICALLY ILL AT 85; Publisher and Civil War Veteran Has Lain in Coma for Two Days. | True | | C1B62119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/cotton-advances-in-quiet-trading-fluctuations-keep-within-limit-of.html | COTTON ADVANCES IN QUIET TRADING; Fluctuations Keep Within Limit of Fifteen Points, With Turnover Much Reduced. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/seton-hall-five-victor-triumphs-over-canisius-3123-on-own-court.html | SETON HALL FIVE VICTOR.; Triumphs Over Canisius, 31-23, on Own Court. | True | Special to The New York Times. | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/grace-pacific-lines-plan-four-new-ships-apply-to-shipping-board-for.html | GRACE PACIFIC LINES PLAN FOUR NEW SHIPS; Apply to Shipping Board for Construction Loans on Vessels to Cost $14,000,000. | True | Special to The New York Times. | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/assail-fuller-at-boston-house-members-urge-inquiry-on-attack-on.html | ASSAIL FULLER AT BOSTON.; House Members Urge Inquiry on Attack on Republican Committee. | True | Special to The New York Times. | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/mgraw-takes-helm-and-rouses-giants-springs-surprise-by-putting.html | M'GRAW TAKES HELM AND ROUSES GIANTS; Springs Surprise by Putting Squad Through Two Hard Practice Contests. VETERAN SCOTT IS INJURED Pitcher Suffers Charley Horse in Slide to Second Base--McCullough Again Splits Finger. Seeks Line on Pitchers. Scott Suffers Injury. | True | By John Drebinger. Special To the New York Times. | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/harvard-cub-six-wins-gives-harvard-second-team-first-defeat-scoring.html | HARVARD CUB SIX WINS; Gives Harvard Second Team First Defeat, Scoring, 4-3. | True | Special to The New York Times. | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/opens-offices-for-morrow-dg-thomson-englewoods-former-mayor.html | OPENS OFFICES FOR MORROW; D.G. Thomson, Englewood's Former Mayor, Prepares for Campaign. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/stage-racket-laid-to-chicago-pikers-no-serious-shakedowns-have-been.html | STAGE RACKET LAID TO CHICAGO 'PIKERS; No Serious "Shake-Downs" Have Been Attempted, Eddie Cantor Asserts. EQUITY STARTS INQUIRY "Real Gangster" Invites Francine Larrimore to Dinner to Ward Off the "Small Fry." Got Invitation From Real Gangster. | True | Special to The New York Times. | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/meteor-to-end-march-15-closing-due-to-alfred-lunts-ill-health-and.html | 'METEOR' TO END MARCH 15.; Closing Due to Alfred Lunt's Ill Health and Need of Vacation. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/stewart-is-victor-in-amateur-final-montreal-boxer-wins-in-135pound.html | STEWART IS VICTOR IN AMATEUR FINAL; Montreal Boxer Wins in 135Pound Class in CathedralFund Bouts at Garden.FANOS OUTPOINTS JONESConquers City Rival in the 147Pound Class--Simonetti of HolyName Scores Two Knockouts. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/snag-in-sevier-autopsy-widower-withdraws-permission-for-removal-of.html | SNAG IN SEVIER AUTOPSY; Widower Withdraws Permission for Removal of Body. | True | Wireless to THE NEW YORK TIMES. | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/finds-fairy-grotto-in-carlsbad-cavern-nicholson-descending-100-feet.html | FINDS FAIRY GROTTO IN CARLSBAD CAVERN; Nicholson, Descending 100 Feet Into Unknown Pit, Enters Beautiful Rock Chamber. STALAGMITE LIKE A CASTLE Deep Blue Pool Reflects Fantastic Wall Coloring and Curtains of Pure White Stone. | True | By Frank Ernest Nicholson. Leader, Carlsbad Cavern Expedition. Copyright, 1930, By the New York Times. All Rights Reserved. | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/bronx-trial-shows-racket-aided-victim-indicates-that-contractors.html | BRONX TRIAL SHOWS RACKET AIDED VICTIM; Indicates That Contractors Were Forced to Raise Prices, Builder Bearing the Loss. CHECKS SHOWN IN COURT Plasterers Tell of Strike Called Off After Paying $800 to Union Delegates. | True | | C1B62119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/lincoln-autographs-sold-signed-lithograph-of-emancipation.html | LINCOLN AUTOGRAPHS SOLD; Signed Lithograph of Emancipation Proclamation Brings $3,100. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/josephine-lucchese-sings-soprano-of-philadelphia-grand-opera-heard.html | JOSEPHINE LUCCHESE SINGS; Soprano of Philadelphia Grand Opera Heard at the Barbizon. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/wh-waitts-are-hosts.html | W.H. Waitts Are Hosts. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/heads-staten-island-academy.html | Heads Staten Island Academy. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/realty-financing.html | REALTY FINANCING. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/says-safety-drives-are-too-highbrow-miss-perkins-tells-experts.html | SAYS SAFETY DRIVES ARE TOO "HIGHBROW'; Miss Perkins Tells Experts Industrial Accidents Here Show Alarming Increase.URGES PLEA TO WORKERSLays Rise in Mishaps Partly to Ban on Those Over 40 WhichExcludes Experienced Men. Decries Hiring of Young Alone. Would Limit Building Height. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/taylorsteigler-bout-tonight.html | Taylor-Steigler Bout Tonight. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/plans-pageant-of-science.html | PLANS PAGEANT OF SCIENCE. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/schmookler-seaman-score-at-handball-defeat-grossmangallowin-in.html | SCHMOOKLER, SEAMAN SCORE AT HANDBALL; Defeat Grossman-Gallowin in National A.A.U. Quarter-Final,21-6, 21-18. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/air-program-from-australia.html | Air Program From Australia. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/handel-named-to-met-golf-post.html | Handel Named to Met. Golf Post. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/small-grains-prosper-ideal-conditions-for-field-work-prevail-in.html | SMALL GRAINS PROSPER.; Ideal Conditions for Field Work Prevail in Cotton Belt. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/frazier-nyu-swim-captain.html | Frazier N.Y.U. Swim Captain. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/giles-to-enter-british-amateur.html | Giles to Enter British Amateur. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/a-lost-waterfront.html | A LOST WATERFRONT. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/17-reported-drowned-in-sloop-off-bahamas-only-three-of-crew-saved.html | 17 REPORTED DROWNED IN SLOOP OFF BAHAMAS; Only Three of Crew Saved, Passengers Declare on Arrival at Miami From Nassau. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/solemn-rites-held-for-cardinal-perosi-representatives-of-the-king.html | SOLEMN RITES HELD FOR CARDINAL PEROSI; Representatives of the King and Cabinet Attend Services in San Carlo al Corso Church. | True | Wireless to THE NEW YORK TIMES. | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/to-arrange-for-mardi-gras-ball.html | To Arrange for Mardi Gras Ball. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/sought-in-forgery-of-five-bail-bonds-surety-agent-listed-as-writing.html | SOUGHT IN FORGERY OF FIVE BAIL BONDS; Surety Agent Listed as Writing Them Not Found by Tuttle's Process Servers. RAYFIEL TO TESTIFY TODAY Magistrate Will Say Signature Is Bogus--Five Arraigned on Bronx Indictments. Police Lieutenant Testifies. Five Arraigned in Bronx. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/british-labor-faces-close-division-today-but-opposition-is-expected.html | BRITISH LABOR FACES CLOSE DIVISION TODAY; But Opposition Is Expected to Avoid Attempt to Overthrow MacDonald on Mines Bill. | True | Wireless to THE NEW YORK TIMES. | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/hospital-space-sought-greeff-names-group-to-find-places-for.html | HOSPITAL SPACE SOUGHT.; Greeff Names Group to Find Places for Tuberculosis Patients. | True | | C1B62119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/woman-describes-killing-at-gastonia-companion-of-mrs-wiggins-tells.html | WOMAN DESCRIBES KILLING AT GASTONIA; Companion of Mrs. Wiggins Tells How She Was Shot by Anti-Textile Union Mob. STATE TO END CASE TODAY "Surprise Witness" Appears and Will Be Last to Testify in Manslaughter Trial. | True | Special to The New York Times. | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/seek-hoover-addresses-new-brunswick-nj-and-port-arthur-texas-invite.html | SEEK HOOVER ADDRESSES; New Brunswick, N.J., and Port Arthur, Texas, Invite Visits. | True | Special to The New York Times. | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/will-speed-tariff-by-night-sessions-senators-agree-to-start-the.html | WILL SPEED TARIFF BY NIGHT SESSIONS; Senators Agree to Start the Program Today--Reach the Free List. RATE ON TOP HATS BOOSTED Copeland Wins on Protection Plea-- Farmers Aided by Ending Fertilizer Ingredient Duty. Against Duties Aiding Monopoly. Lower Felt Hat Duty Restored. | True | Special to The New York Times. | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/byrds-ship-speeds-to-meet-whaler-admiral-tells-of-traversing-pack.html | Byrd's Ship Speeds to Meet Whaler; Admiral Tells of Traversing Pack; Ill Member of Antarctic Party Will Be Transferred to the Kosmos -- City of New York Fights Way Through Northern Spur of Ice--Is Nearing the Boiling. The Boiling Awaits Byrd's Ship. | True | By Rear-Admiral R.e. Byrd. Commanding Byrd Antarctic Expedition. Copyright, 1930, By the New York Times Company and the st. Louis Post-Dispatch. All Rights For Publication Reserved Throughout the World. Wireless To the New York Times. | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/jersey-bell-to-get-phone-company.html | Jersey Bell to Get Phone Company. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/carey-back-in-city-garden-president-to-sail-for-south-america.html | CAREY BACK IN CITY; Garden President to Sail for South America Tomorrow Night. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/millions-for-parks.html | MILLIONS FOR PARKS. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/lafayette-wrestlers-win-266.html | Lafayette Wrestlers Win, 26-6. | True | Special to The New York Times. | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/board-to-vote-rise-in-ambulance-rates-41250-to-be-appropriated-on.html | BOARD TO VOTE RISE IN AMBULANCE RATES; $41,250 to Be Appropriated on March 7 to Increase Pay to Brooklyn Hospitals. CITY OPERATION OBVIATED Institutions Agree to Maintain 24-Hour Service-- Terms Accepted by Norwegian. EXTENSION OF RATE LOOMS Scale of $5,000 a Year for Each Ambulance Expected to Apply to All Boroughs. Cox Replies to Walker. Flynn Opposes Measure. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/brooklyn-trading-properties-are-sold-for-investment-and-occupancy.html | BROOKLYN TRADING.; Properties Are Sold for Investment and Occupancy. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/to-reduce-bond-issues-notices-sent-out-for-argentine-government-and.html | TO REDUCE BOND ISSUES; Notices Sent Out for Argentine Government and Italian Concern. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/portrait-by-rubens-is-purchased-here-picture-of-the-duke-of-mantua.html | PORTRAIT BY RUBENS IS PURCHASED HERE; Picture of the Duke of Mantua in Armor Acquired by Mr. and Mrs. Keeler of Los Angeles. WAS PAINTED ABOUT 1608 Old Master Will Ultimately Be Given to Western City--Its Price is Withheld. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/urges-conference-to-a-fresh-start-foreign-policy-association-calls.html | URGES CONFERENCE TO A 'FRESH START'; Foreign Policy Association Calls on American Delegation to Bar Naval Expansion. STRESSES SECURITY ISSUE Bulletin Declares Solution of Naval Problem Will Be Found In System of Reducing War Threats. | True | Special to The New York Times. | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/sports-of-the-times-casual-comment-comforting-words-another-retreat.html | Sports of the Times; Casual Comment. Comforting Words. Another Retreat. Due Warning. | True | By John Kieran. | C1B62119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/urges-republicans-to-avoid-wet-issue-admiral-harris-opposes-giving.html | URGES REPUBLICANS TO AVOID WET ISSUE; Admiral Harris Opposes Giving It Place in Party Platform-- Against Canvass by Club. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/robin-absentees-face-heavy-fines-will-have-to-pay-25-a-day-after.html | ROBIN ABSENTEES FACE HEAVY FINES; Will Have to Pay $25 a Day After Saturday, Manager Robinson Announces. VANCE MAY BE SUFFERER Was Due to Report Last Monday-- Three Other Hurlers Missing-- Fast Drill Is Curtailed. Three Other Hurlers Missing. Workout Is Curtailed. | True | By Roscoe McGowen. Special To the New York Times. | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/collectives-gain-rapidly-in-russia-new-figures-show-more-than-50.html | COLLECTIVES GAIN RAPIDLY IN RUSSIA; New Figures Show More Than 50 Per Cent of All Farms Socialized on Feb. 20. FOOD SHORTAGE HANDICAP Transportation Is Blamed-- Rail Executive to Reorganize It May Be Sought Here. Opinion Seems Favorable. Three Explanations Offered. Weakness Laid to Transport. | True | By Walter Duranty. Wireless To the New York Times. | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/disturbances-in-santo-domingo.html | DISTURBANCES IN SANTO DOMINGO. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/nationwide-chain-with-hearn-sought-merger-negotiations-admitted-but.html | NATION-WIDE CHAIN WITH HEARN SOUGHT; Merger Negotiations Admitted, but Report of $30,000,000 Business Is Called Premature.COMPANY TO KEEP ENTITYDenials Follow Mention of Denverand New Orleans Concerns inConnection With Deal. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/city-brevities.html | CITY BREVITIES. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/police-battle-reds-in-los-angeles-they-use-tear-gas-to-check-mob-of.html | POLICE BATTLE REDS IN LOS ANGELES; They Use Tear Gas to Check Mob of 3,000 Marching on the City Hall. 27 RIOTERS ARE ARRESTED Demonstration Aimed to Marshal 25,000 of the Unemployed of the City.300 CHICAGO REDS SEIZEDPolice Break Up a Meeting Calledto Plan a Parade of ThoseOut of Work. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/mark-jane-a-delanos-birthday.html | Mark Jane A. Delano's Birthday. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/foreign-trade-less-in-raw-materials-exports-down-16533000-for.html | FOREIGN TRADE LESS IN RAW MATERIALS; Exports Down $16,533,000 for January From 1929, Imports Down $33,175,000. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/church-embezzler-dies-concord-nh-man-once-prominent-collapses-after.html | CHURCH EMBEZZLER DIES; Concord (N.H.) Man, Once Prominent, Collapses After Revelations. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/navy-orders.html | Navy Orders. | True | Special to The New York Times. | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/sister-superior-dies-with-9-indians-in-fire-boy-missing-at-cross.html | SISTER SUPERIOR DIES WITH 9 INDIANS IN FIRE; Boy Missing at Cross Lake (Man.) School--Plane Takes 5 Injured Nuns to The Pas. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/labor-arbitration-collapses-in-spain-primos-successful-plan-fails.html | LABOR ARBITRATION COLLAPSES IN SPAIN; Primo's Successful Plan Fails When Sugunto Strikers Refuse to Meet Government Agent. SANCHEZ TO SPEAK TODAY Scalpers Charge High Prices for Tickets to Theatre Where ExPremier Will State Stand. | True | Wireless to THE NEW YORK TIMES. | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/business-records.html | BUSINESS RECORDS. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/to-aid-yonkers-unemployed.html | To Aid Yonkers Unemployed. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/taft-gradually-growing-weaker-doctors-say-his-condition-now-worse.html | Taft 'Gradually Growing Weaker,' Doctors Say; His Condition Now 'Worse Than at Any Time' | True | Special to The New York Times. | C1B62119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/wilkins-starts-home-explorer-sells-polar-planes-to-the-argentine.html | WILKINS STARTS HOME; Explorer Sells Polar Planes to the Argentine Government. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/dr-martin-and-petkiewicz-to-clash-in-columbian-mile.html | Dr. Martin and Petkiewicz To Clash in Columbian Mile | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. British Bank Rate. Demand for Short-Term Securities. Pennroad Investigation. Brokers' Loans. Cook County Taxpayers' Warrants. The Branch Banking Law. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/shortpool-record-set-by-miss-holm-swims-100-meters-back-stroke-in.html | SHORT-POOL RECORD SET BY MISS HOLM; Swims 100 Meters Back Stroke in 1:23 1-5 in Sanctioned Trial at A.W.A. Carnival. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/vassar-junior-dies-from-road-accident-anna-md-noyes-succumbs-to.html | VASSAR JUNIOR DIES FROM ROAD ACCIDENT; Anna M.D. Noyes Succumbs to Injuries Suffered When Struck by Motorcycle. | True | Special to The New York Times. | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/dry-law-repeal-urged-by-atterbury-and-others-before-house-committee.html | DRY LAW REPEAL URGED BY ATTERBURY AND OTHERS BEFORE HOUSE COMMITTEE; ACT HELD NO 'AID' TO ROADS Atterbury Declares It Has Not Affected Men's Discipline. LISTS FOUR 'EVIL' RESULTS Home Brew, Bootlegging, Official Corruption and Youth's Revolt Are Enumerated. PRESIDENT IS CHALLENGED Father Ryan Declares White House Is Not 'Arbiter of Moral Duty of Men.' Urges Return to Constitution. Wadsworth's Son Appears for Him. Dry Law Denounced at House Hearing Atterbury Recalls Road's Rules. Says Workers Are Temperate. Lists Four Unexpected Results. Presents a Dry's Conclusion. Would Repeal Volstead Law. Dr. Butler Calls for Repeal. Wadsworth Sees Public Change. Holds Resistance Nation-Wide. For Control by the States. Irwin Calls Law Tyranny. The Rev. Dr. Ryan Says Law Sears. Upholds Right to Protest. Collins Tells of Chicago. CUSTOMS MEN CONVICTED. Duluth Ex-Collector and Two Aides Tried for Drugs Bribery Plot. SLAIN IN LIQUOR CHASE. Virginia Man Was Shot by Two Policemen, Now Held for Murder. | True | Special to The New York Times. | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/bond-flotations-securities-of-industrial-railway-and-other.html | BOND FLOTATIONS.; Securities of Industrial, Railway and Other Companies to Be Marketed. Crown Zellerbach Corporation. St. Louis-San Francisco Railway. Western Public Service. New York Title and Mortgage. East St. Louis and Interurban Water. Central West Public Service. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/dartmouth-upsets-princeton-42-to-23-victory-enables-green-to-vacate.html | DARTMOUTH UPSETS PRINCETON, 42 TO 23; Victory Enables Green to Vacate Cellar in Eastern College Basketball League. BURCH LEADS THE ATTACK Registers 8 Field Goals in Triumph --Nicholson Stars for Tigers With Total of 9 Points. | True | Special to The New York Times. | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/adoption-of-anthem-bill-urged.html | Adoption of Anthem Bill Urged. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/casey-wins-ice-title-captures-met-class-a-indoor-skating-crown-with.html | CASEY WINS ICE TITLE; Captures Met. Class A Indoor Skating Crown With 80 Points. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/a-son-to-mrs-rb-krogstad.html | A Son to Mrs. R.B. Krogstad. | True | | C1B62119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/rise-in-profits-6321-total-of-ten-railroad-equipment-makers-shows.html | RISE IN PROFITS 63.21%; Total of Ten Railroad Equipment Makers Shows Gain for 1929. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/dry-law-poll-begun-by-literary-digest-20000000-ballots-ask.html | DRY LAW POLL BEGUN BY LITERARY DIGEST; 20,000,000 Ballots Ask Sentiment on Enforcement, Modification or Repeal. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/steel-exports-increased-january-showed-a-gain-over-december-but.html | STEEL EXPORTS INCREASED.; January Showed a Gain Over December, but Imports Declined. | True | Special to The New York Times. | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/new-stock-issue-macmarr-stores-inc.html | NEW STOCK ISSUE.; MacMarr Stores, Inc. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/sees-a-challenge-to-state-on-power-carlisle-writes-to-roosevelt.html | SEES A CHALLENGE TO STATE ON POWER; Carlisle Writes to Roosevelt That New York Should Reply to Russell Testimony . SENDS LETTER TO COUZENS Asserts Niagara Falls Power Co. Has Never Entered Any Values on Books on Water Rights. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/would-double-tax-in-reich-on-benzine-moldenhauer-also-urging-duty.html | WOULD DOUBLE TAX IN REICH ON BENZINE; Moldenhauer, Also Urging Duty of 12 Cents a Gallon on Benzol, Stirs Auto Men. PRESENTS PROGRAM TODAY To Give Cabinet Measures He Hopes Will Net $110,000,000 Increase-- Raises Beer Tax 75 Per Cent. | True | Special Cable to THE NEW YORK TIMES. | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/rubber-market-steady.html | RUBBER MARKET STEADY. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/seeks-senate-nomination-as-wet.html | Seeks Senate Nomination as Wet. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/heavyweights-who-meet-in-miami-ring-tonight.html | HEAVYWEIGHTS WHO MEET IN MIAMI RING TONIGHT. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/miss-hilleary-wins-in-straight-sets-conquers-miss-conaway-62-62-in.html | MISS HILLEARY WINS IN STRAIGHT SETS; Conquers Miss Conaway , 6-2, 6-2, in Singles Quarter-Finals of Florida Tennis. ALSO SCORES IN DOUBLES Pairs With Miss Rainey to Defeat Mrs. Wainwright and Mrs. Welsh by 6-2, 6-1 Count. | True | Special to The New York Times. | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/chooses-refinery-site-noranda-copper-to-build-plant-on-85-acres.html | CHOOSES REFINERY SITE.; Noranda Copper to Build Plant on 85 Acres Near Montreal. | True | Special to The New York Times. | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/metal-market-report.html | METAL MARKET REPORT. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/open-hospital-pool-today-officers-of-institution-also-will-dedicate.html | OPEN HOSPITAL POOL TODAY; Officers of Institution Also Will Dedicate New Solarium. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/money.html | MONEY. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/78th-division-smoker-plans-altered.html | 78th Division Smoker Plans Altered | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/demand-for-steel-declines-in-week-trade-reviews-note-recession-due.html | DEMAND FOR STEEL DECLINES IN WEEK; Trade Reviews Note Recession, Due to Drop in Buying by Automobile Plants. PRICE TENDENCY IS FIRM Industry Looks to Late March or Early April to Develop Another Spurt. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/veteran-alpinist-killed-woman-who-carelessly-released-rope-dies.html | VETERAN ALPINIST KILLED.; Woman Who Carelessly Released Rope Dies With Him in Crevasse. | True | Wireless to THE NEW YORK TIMES. | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/shipping-and-mails3.html | SHIPPING AND MAILS(3) | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/ortiz-rubio-speaks-on-radio-to-mexico-talk-is-hailed-as-evidence-of.html | ORTIZ RUBIO SPEAKS ON RADIO TO MEXICO; Talk Is Hailed as Evidence of His Recovery and of His Constructive Plans. | True | Special Cable to THE NEW YORK TIMES. | C1B62119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/de-capriles-wins-junior-epee-title-nyu-fencers-club-representative.html | DE CAPRILES WINS JUNIOR EPEE TITLE; N.Y.U. Fencers Club Representative Gains National Crown--Walker of Yale Runner-Up. THE SUMMARIES. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/league-jurists-ban-the-resort-to-war-accept-covenant-text-assuring.html | LEAGUE JURISTS BAN THE RESORT TO WAR; Accept Covenant Text Assuring Arbitration, Judicial Ruling or Council Inquiry. | True | Wireless to THE NEW YORK TIMES. | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/admiral-jones-very-weak-he-is-unable-to-walk-aboard-the.html | ADMIRAL JONES VERY WEAK.; He Is Unable to Walk Aboard the Berengaria--Physician Concerned. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/hide-futures-show-gains.html | HIDE FUTURES SHOW GAINS. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/divorce-bill-advances-commons-gives-first-reading-to-measure.html | DIVORCE BILL ADVANCES.; Commons Gives First Reading to Measure Providing Insanity Grounds. | True | Special Cable to THE NEW YORK TIMES. | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/committee-to-hold-session-here-today-body-will-seek-to-formulate.html | COMMITTEE TO HOLD SESSION HERE TODAY; Body Will Seek to Formulate Its Report to Governor and Legislature on Utilities Act. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/franklin-school-tops-loyola-five-registers-a-26-to-20-victory.html | FRANKLIN SCHOOL TOPS LOYOLA FIVE; Registers a 26 to 20 Victory-- Berkeley-Irving Defeats KewForest, 30-16.STEVENS PREP TRIUMPHSDowns Pingry, 24-20, as Kingsley Beats Morristown School, 33-20 -- Other School Games. Berkeley-Irving Wins Again. Stevens Prep Beats Pingry. Kingsley Wins Tenth Straight. Mount St. Michael's Wins. Peekskill M.A. Easy Winner. Bordentown Upset, 38--16. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/union-pacific-to-buy-locomotives.html | Union Pacific to Buy Locomotives. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/charles-devoe-dealer-in-woolen-goods-dies-of-injuries-caused-by.html | CHARLES DEVOE.; Dealer In Woolen Goods Dies of Injuries Caused by Taxicab. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/for-compulsory-wheat-pooling.html | For Compulsory Wheat Pooling. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/markets-in-london-paris-and-berlin-giltedges-advance-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Gilt-Edges Advance on the English Exchange--Remainderof Issues Quiet.FRENCH PRICES STEADY Trading, However, Continues onSmall Scale--Upswing on theGerman Boerse. London Closing Prices. Session Quiet in Paris. Paris Closing Prices. Trend Upward in Berlin. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/kojac-wins-title-in-100yard-swim-captures-met-aau-senior-freestyle.html | KOJAC WINS TITLE IN 100-YARD SWIM; Captures Met. A.A.U. Senior Free-Style Crown by Defeating Fissler. RUSSELL TAKES FANCY DIVE Penn A.C. Natator Triumphs With 83 Points--N.Y.A.C. Water Polo Team Scores, 55-0. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/many-are-hunting-white-collar-jobs-unemployment-among-this-class.html | MANY ARE HUNTING 'WHITE COLLAR' JOBS; Unemployment Among This Class Higher Than in Several Years, Agencies Report. SOME WAGE CUTS NOTED General Tendency Is for Employers to Be "More Choosy" in Recruiting New Workers. Says Many Girls Are Idle. Finds Employers "Shop Around." Tells of Drop in Calls. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/girl-wins-archery-event-13yearold-miss-conover-victor-in-pinehurst.html | GIRL WINS ARCHERY EVENT.; 13-Year-Old Miss Conover Victor in Pinehurst Tourney. | True | | C1B62119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/sees-canadas-trading-hit-winnipeg-mayor-says-chicago-is-taking-away.html | SEES CANADA'S TRADING HIT; Winnipeg Mayor Says Chicago Is Taking Away Grain Business. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/bishop-aca-hall-of-vermont-dies-held-position-36-years-first.html | BISHOP A.C.A. HALL OF VERMONT DIES; Held Position 36 Years, First Englishman So Honored in Many Years. CAME FROM MONASTIC LIFE Joined the Cowley Fathers, a Society in Anglican Church--An Eloquent Preacher. Becomes a Cowley Father. Elected Bishop While in England. Author of Many Books. | True | Special to The New York Times. | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/red-lights-to-clear-way-for-pedestrian-hoyt-gives-board-police-plan.html | RED LIGHTS TO CLEAR WAY FOR PEDESTRIAN; Hoyt Gives Board Police Plan to Halt All Vehicles While Walkers Cross Streets. OPPOSES AMBER SIGNALS Says Drivers Pay No Attention to Them-- $500,000 Asked to Try Plan in Manhattan. Says Amber Lights Are Flouted. Board Had Demanded Action. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/harvard-fives-tops-brown-by-36-to-24-turns-back-rival-quintet-from.html | HARVARD FIVES TOPS BROWN BY 36 TO 24; Turns Back Rival Quintet From Rhode Island in Contest on Cambridge Court. 8TH VICTORY IN 11 STARTS Crimson Ends Home Season Against the Bruins and Will Oppose Yale Next at New Haven. | True | Special to The New York Times. | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/dartmouth-picks-leaders-milans-and-king-named-captains-of-cub-track.html | DARTMOUTH PICKS LEADERS; Milans and King Named Captains of Cub Track and Swimming Teams. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/paper-sues-rumania-london-evening-standard-convicted-of-libel-wants.html | PAPER SUES RUMANIA.; London Evening Standard, Convicted of Libel, Wants $60,000. | True | Wireless to THE NEW YORK TIMES. | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/gives-wagner-program-manhattan-symphony-orchestra-led-by-hadley-in.html | GIVES WAGNER PROGRAM.; Manhattan Symphony Orchestra Led by Hadley in Benefit. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/kemals-wife-in-london.html | Kemal's Wife in London. | True | Special Cable to THE NEW YORK TIMES. | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/miss-benkard-wed-by-bahai-ceremony-her-marriage-to-charles-h-clarke.html | MISS BENKARD WED BY BAHAI CEREMONY; Her Marriage to Charles H. Clarke the First by Such Rites in New York Society. MIRZA SOHRAB OFFICIATES Bride Is Given in Marriage by Her Stepfather, Lewis S. Chanler, In Mother's Home. Daughter of Late J. Philip Benkaru. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/lodi-counsel-tells-of-chandless-fee-admits-he-got-1800-and-state.html | LODI COUNSEL TELLS OF CHANDLESS FEE; Admits He Got $1,800 and State Senator $10,000 of Penalty Paid to Sewer Contractors. McCUTCHEON DENIES DEAL Controller Says He Did Not Promise Bank Would Get $200,000 Deposit for Three Years. Explains Division of Money. McCutcheon Defends Course. | True | Special to The New York Times. | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/australian-wheat-pool-endorsed.html | Australian Wheat Pool Endorsed. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/heads-cinder-concrete-men.html | Heads Cinder Concrete Men. | True | Special to The New York Times. | C1B62119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/sir-alfred-fripp-kings-surgeon-dies-famous-member-of-english.html | SIR ALFRED FRIPP, KING'S SURGEON, DIES; Famous Member of English Medical Profession Devoted Life to Humanity. HAD SERVED MANY CAUSES Made Brilliant Record in South African War--Founded Society to Aid Orphans. | True | Wireless to THE NEW YORK TIMES. | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/independents-hang-mighty-canvases-perspiring-artists-struggle-to.html | INDEPENDENTS HANG MIGHTY CANVASES; Perspiring Artists Struggle to Get Huge Pictures in Place for Show Here Tomorrow. ONE SATIRIZES PROSPERITY Tiny Oval of Flowers to Vie With Work as Big as the Wall on Which It Hangs. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/spanish-poet-to-lecture-tonight.html | Spanish Poet to Lecture Tonight. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/nine-countries-enter-panamerican-games-750-athletes-to-compete-in.html | NINE COUNTRIES ENTER PAN-AMERICAN GAMES; 750 Athletes to Compete in Sports Carnival in Havana Starting March 15. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/theatre-ticket-agent-indicted.html | Theatre Ticket Agent Indicted. | True | Special to The New York Times. | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/federal-buying-of-wheat-pressed-markets-hold-during-day-as-farm.html | FEDERAL BUYING OF WHEAT PRESSED; Markets Hold During Day as Farm Board Agency Takes Up May Futures. EXCHANGE CLOSING TALKED Senate Asks Hyde's View as to Move on Grain and Cotton--Purchases Stir Middlemen. Futures Buying "at the Market." FEDERAL BUYING OF WHEAT PRESSED Legge and Williams Criticized. Questions Closing Action. Independent Dealers Protesting. | True | Special to The New York Times. | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/auction-results.html | AUCTION RESULTS. | True | By Joseph P. Day. | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/merry-del-val-dies-pius-xs-secretary-cardinal-suffers-a-fatal-heart.html | MERRY DEL VAL DIES; PIUS X'S SECRETARY; Cardinal Suffers a Fatal Heart Attack After Being Operated Upon for Appendicitis. LONG A PAPAL DIPLOMAT Chosen in 1903 to Direct Vatican Foreign Affairs, He Was Youngest Ever in That Post. Was Centre of Controversies. Educated as a Jesuit. Won Many Early Honors. His Policies a Paradox. | True | Wireless to THE NEW YORK TIMES.Photo by Felici. | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/municipal-loans-state-of-missouri-southwestern-issues-watertown-ny.html | MUNICIPAL LOANS.; State of Missouri. Southwestern Issues. Watertown, N.Y. Los Angeles, Cal. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/harvard-cub-five-wins-trounces-us-naval-reserve-of-boston-by-score.html | HARVARD CUB FIVE WINS; Trounces U.S. Naval Reserve of Boston by Score of 56-12. | True | Special to The New York Times. | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/dr-mary-calkins-dies-noted-philosopher-wellesley-professor-on.html | DR. MARY CALKINS DIES, NOTED PHILOSOPHER; Wellesley Professor on Faculty There Nearly 40 Years--Also Widely Known Psychologist. | True | Special to The New York Times. | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS.; ARRIVAL OF BUYERS | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/break-up-seattle-parade.html | BREAK UP SEATTLE PARADE. | True | Special to The New York Times. | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/banker-here-acquires-50000-stradivarius-ao-corbin-purchases-violin.html | BANKER HERE ACQUIRES $50,000 STRADIVARIUS; A.O. Corbin Purchases Violin Fashioned by Old Master in 1717. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/securities-at-auction.html | SECURITIES AT AUCTION. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/senate-board-and-market.html | SENATE, BOARD AND MARKET. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/retail-gasoline-price-war-started-here-as-two-rivals-undersell.html | Retail Gasoline Price War Started Here as Two Rivals Undersell Standard Oil | True | | C1B62119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/bars-mine-as-rail-expense-icc-examiner-holds-it-is-not.html | BARS MINE AS RAIL EXPENSE; I.C.C. Examiner Holds It Is Not Transportation Investment. | True | Special to The New York Times. | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/shoot-detroit-lawyer-gangsters-wound-italian-counsel-for-man.html | SHOOT DETROIT LAWYER.; Gangsters Wound Italian, Counsel for Man Recently Slain. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/riding-and-driving-wins-benefit-polo-champion-brooklyn-team-beats-a.html | RIDING AND DRIVING WINS BENEFIT POLO; Champion Brooklyn Team Beats All-Star Trio at 101st Armory, 16 to 9. PLAY FOR JUNIOR LEAGUE Squadron A Scores Over 101st Cavalry Outfit in Opening Contest by 11 to 8 . | True | By Robert F. Kelley. | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/denies-paterno-won-fight-borough-president-says-miller-gave-up.html | DENIES PATERNO WON FIGHT; Borough President Says Miller Gave Up Number Voluntarily. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/kunz-denies-taking-bribe-chicago-representative-on-stand-lays.html | KUNZ DENIES TAKING BRIBE.; Chicago Representative on Stand Lays Charge to Vengeance. | True | Special to The New York Times. | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/dar-dedicates-nancy-hart-marker-georgia-highway-is-named-for.html | D.A.R. DEDICATES NANCY HART MARKER; Georgia Highway Is Named for Revolutionary Heroine Who Alone Captured 6 Tories. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/upstate-mills-ask-freight-parity-representative-of-paper-makers.html | UP-STATE MILLS ASK FREIGHT PARITY; Representative of Paper Makers Says Central's Rates Penalize Shippers of Region. GIVES TESTIMONY HERE Others Oppose Any Increase in Schedules at Hearing of Examiner of Public Service Board. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/miami-fights-to-be-broadcast-from-associated-press-reports.html | Miami Fights to Be Broadcast From Associated Press Reports | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/facts-on-boxing-card-at-miami-tonight.html | FACTS ON BOXING CARD AT MIAMI TONIGHT | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/limits-tax-exemption-revenue-office-explains-manner-of-fixing.html | LIMITS TAX EXEMPTION.; Revenue Office Explains Manner of Fixing Depreciation Charge. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/freight-car-orders-large-heaviest-since-1926-american-railway.html | FREIGHT CAR ORDERS LARGE; Heaviest Since 1926, American Railway Association Reports. | True | Special to The New York Times. | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/retires-from-b-m-after-57-years.html | Retires From B. & M. After 57 Years | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/miss-spore-to-continue-bread-line.html | Miss Spore to Continue Bread Line. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/miss-electa-l-goodman-last-surviving-member-of-old-lenox-family.html | MISS ELECTA L. GOODMAN.; Last Surviving Member of Old Lenox Family Dies in 71st Year. | True | Special to The New York Times. | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/mrs-ap-evans-gives-musicale.html | Mrs. A.P. Evans Gives Musicale. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/fists-fly-and-revolver-is-drawn-in-sejm-as-polish-diets-war.html | Fists Fly and Revolver Is Drawn in Sejm As Polish Diet's War Committee Meets | True | Special Cable to THE NEW YORK TIMES. | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/armynavy-club-board-group-that-will-take-office-in-1934-announced.html | ARMY-NAVY CLUB BOARD.; Group That Will Take Office in 1934 Announced at Annual Meeting. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/miss-collett-forwards-entry-for-florida-east-coast-golf.html | Miss Collett Forwards Entry For Florida East Coast Golf | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/school-board-fights-centralization-bill-holds-legislative-proposal.html | SCHOOL BOARD FIGHTS CENTRALIZATION BILL; Holds Legislative Proposal Would Make Superintendent Too Powerful. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/haiti-commission-plans-open-inquiry-will-hold-public-hearings-with.html | HAITI COMMISSION PLANS OPEN INQUIRY; Will Hold Public Hearings With All Factions Invited to Give Their Facts and Opinions. EXPECTS TO DOCK FRIDAY Board to Sit at Port au Prince Until March 10 and Then Tour Island, Returning March 23. | True | By Harold N. Denny, Staff Correspondent of the New York Times. Wireless To the New York Times. | C1B62119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/will-ask-life-for-snook-his-attorneys-to-make-final-appeal-to.html | WILL ASK LIFE FOR SNOOK.; His Attorneys to Make Final Appeal to Governor Today for Commutation | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/road-seeks-bond-permit-pere-marquette-plans-14000000-issue-to.html | ROAD SEEKS BOND PERMIT.; Pere Marquette Plans $14,000,000 Issue to Cancel Similar Amount. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/westchester-sales-activity-in-larchmont-bedford-rye-and-yonkers.html | WESTCHESTER SALES.; Activity in Larchmont, Bedford, Rye and Yonkers. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/youngstown-sheet-and-tube-report.html | Youngstown Sheet and Tube Report. | True | Special to The New York Times. | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/business-leases.html | BUSINESS LEASES. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/new-negro-drama-of-sublime-beauty-marc-connellys-the-green-pastures.html | NEW NEGRO DRAMA OF SUBLIME BEAUTY; Marc Connelly's "The Green Pastures" Excels as Comedy, Fantasy, Folklore, Religion. IT HAS EMOTIONAL DEPTH Fable of the Lord Walking on the Earth Lifted to Exalted Heights by Negro Cast. | True | By J. Brooks Atkinson. | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/edgar-appleby-wins-beats-edwards-in-182-cue-play-by-300-to-265.html | EDGAR APPLEBY WINS.; Beats Edwards in 18.2 Cue Play by 300 to 265. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/doubts-foreign-auto-plan-automotive-industries-expects-that-french.html | DOUBTS FOREIGN AUTO PLAN; Automotive Industries Expects That French Bills Will Be Forgotten. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/state-case-ready-in-auburn-slaying-max-becker-jr-finally-to-face.html | STATE CASE READY IN AUBURN SLAYING; Max Becker Jr. Finally to Face Trial Today on Charge of Killing Principal Keeper. DEFENSE PLANS SURPRISE Former Warden Jennings Also Will Be a Witness--35 Prisoners Win Paroles. | True | From a Staff Correspondent of The New York Times. | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/moscow-arrests-two-noted-rabbis-charges-leningrads-chief-rabbi-and.html | MOSCOW ARRESTS TWO NOTED RABBIS.; Charges Leningrad's Chief Rabbi and Colleague With Maintaining Illegal Connections Abroad. 70,000 CHURCHES CLOSED Activities of Past 12 Years Are Conceded to Have the Approval of Only 43% of the Workers. SOVIET PRESS COMPLAINS Asserts Soldiers Demand Bible Reading in "Anti-Religious" Hours and Practice Religion at Home. Rabbis Said to Back Soviet. 70,000 Churches Closed. Assassination Plots Charged. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/bendix-in-project-with-westinghouse-new-corporation-to-take-over.html | BENDIX IN PROJECT WITH WESTINGHOUSE; New Corporation to Take Over Automotive Division of the Air Brake Company. HEADED BY VINCENT BENDIX Brake Equipment for Buses, Trucks and Other Machines Will Be Manufactured. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/reich-admiral-sees-battleship-futile-but-hollweg-retired-doubts.html | REICH ADMIRAL SEES BATTLESHIP FUTILE; But Hollweg, Retired, Doubts Britain and America Will Stop Building Big Ships. PESSIMISTIC OVER LONDON Expects Little Relief for the Taxpayers-- Majority of Press AlsoTakes Gloomy View. | True | Special Cable to THE NEW YORK TIMES. | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/silver-bullion.html | SILVER BULLION. | True | | C1B62119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/ch-nuthill-dignity-excels-in-buffalo-goes-to-best-of-breed-in-class.html | CH. NUTHILL DIGNITY EXCELS IN BUFFALO; Goes to Best of Breed in Class for English Springers at Annual Dog Show. WHIPPLES NOBBY TRIUMPHS Best of Winners In Group of Smaller Beagles-- Prospector of Walnut Hall Scores. Nuthill Dignity Stands Out. Forth Beagles Are Benched. Flying Shell Fire Triumphs. | True | By Henry R. Ilsley. Special To the New York Times. | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/miss-orcutt-gains-at-ormond-beach-defeats-miss-mathews-8-and-7-in.html | MISS ORCUTT GAINS AT ORMOND BEACH; Defeats Miss Mathews, 8 and 7, in First Round of South Atlantic Golf. MISS VAN WIE ALSO WINS Medalist Triumphs Over Mrs. Morse by 6 and 4- -Mrs. Hanley Returns Card of 75. In Opposite Parts of Draw. Miss Replogle Wins on Eighteenth. | True | Special to The New York Times. | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/ciccarelli-defeats-garafola-for-title-outpoints-defending-champion.html | CICCARELLI DEFEATS GARAFOLA FOR TITLE; Outpoints Defending Champion in Bout for National Guard Welterweight Laurels. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/john-j-glynn-dies-at-52-brother-of-former-governor-was-active-in.html | JOHN J. GLYNN DIES AT 52.; Brother of Former Governor Was Active in Up-State Politics. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/defenders-of-panama-sight-enemy-fleet-invading-aircraft-carrier-is.html | DEFENDERS OF PANAMA SIGHT 'ENEMY' FLEET; 'Invading' Aircraft Carrier Is 'Bombed'--Ensign M'Mullen Dies in Plane Crash. | True | Special Cable to THE NEW YORK TIMES. | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/scott-and-sharkey-will-clash-tonight-champion-of-england-will-fight.html | SCOTT AND SHARKEY WILL CLASH TONIGHT; Champion of England Will Fight In Heavyweight Elimination Contest at Miami. RIVAL IS HEAVY FAVORITE Sharkey Rules Choice to Defeat Invader at Odds as High as 5 to 1. RISKO TO MEET CAMPOLO Bout Rejected by New York Commission Attracts Great Interest-- Crowd of 25,000 Expected. Championship at Stake. Maloney to Box Bouquillon. Expect Large Attendance. | True | By James P. Dawson. Special To the New York Times. | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/horton-smith-wins-open-golf-with-139-shoots-33-3770-at-orlando-to.html | HORTON SMITH WINS OPEN GOLF WITH 139; Shoots 33, 37--70 at Orlando to Gain Central Florida Crown by a Stroke. 13TH TITLE IN 16 MONTHS Mike Turnesa and Cooper Tie for Second at 140--McIntyre Is Fourth With 141. Drops Ball 5 Feet From Pin. Dann Leads Amateurs. | True | Special to The New York Times. | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/zorilla-to-enter-yale-argentine-swimmer-to-train-here-for-los.html | ZORILLA TO ENTER YALE.; Argentine Swimmer to Train Here for Los Angeles Meet. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/stocks-improve-in-all-curb-groups-days-trading-more-active.html | STOCKS IMPROVE IN ALL CURB GROUPS; Day's Trading More Active-- Utilities Lead Advances, With Good Gains in Oils and Trusts. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/newspaper-clubs-midnight-show.html | Newspaper Club's Midnight Show. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/ban-on-hoovercrats-opposed-by-shouse-chairman-on-way-south-urges.html | BAN ON 'HOOVERCRATS' OPPOSED BY SHOUSE; Chairman, on Way South, Urges Welcoming All Voters Back to the Party. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/aid-bridge-commuters-cut-rate-ticket-books-on-sale-today-for-staten.html | AID BRIDGE COMMUTERS.; Cut Rate Ticket Books on Sale Today for Staten Island Spans. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/standard-oil-takes-new-unit.html | Standard Oil Takes New Unit. | True | | C1B62119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/directors-named-for-world-bank-britain-france-italy-belgium-and.html | DIRECTORS NAMED FOR WORLD BANK; Britain, France, Italy, Belgium and Japan Submit Choices at Meeting in Rome. GERMANS STILL UNCHOSEN Governors of Central Banks Await Acceptance of Invitations to McGarrah and Fraser. | True | Wireless to THE NEW YORK TIMES. | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/bank-stocks-in-lead-of-rise-on-counter-more-traders-come-into.html | BANK STOCKS IN LEAD OF RISE ON COUNTER; More Traders Come Into Market --Insurance Shares Improve --Industrials Are Mixed. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/fox-fears-his-shares-may-vote-against-him-seeks-injunction-to.html | FOX FEARS HIS SHARES MAY VOTE AGAINST HIM; Seeks Injunction to Prevent Use of Pledged Stock in Opposing $65,000,000 Financing Plan. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/to-pool-coal-sales-five-pittsburgh-companies-decide-on-marketing.html | TO POOL COAL SALES; Five Pittsburgh Companies Decide on Marketing Agency. | True | Special to The New York Times. | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA.; Sugar. Coffee. Cocoa. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/reds-and-police-clash-in-wall-st-200-young-communists-barred-from.html | REDS AND POLICE CLASH IN WALL ST.; 200 Young Communists Barred From Celebrating Release of an Army Prisoner. TWO SCHOOLBOYS SEIZED Skirmish In Front of Morgan Office--Group Charges Its Members Were Beaten. Wait for Boats Vain. Crowds Bother Police. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/germans-shift-to-baltic-chief-naval-command-moved-from.html | GERMANS SHIFT TO BALTIC.; Chief Naval Command Moved From Wilhelmshaven to Kiel. | True | | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/hc-thompson-jr-found-dead-in-bed-judge-of-the-philadelphia-orphans.html | H.C. THOMPSON JR. FOUND DEAD IN BED; Judge of the Philadelphia Orphans' Court Stricken at Age of 67. | True | Special to The New York Times. | C1B62119 |
| 1930-02-27 | 1930-02-27 | https://www.nytimes.com/1930/02/27/archives/south-africa-to-give-franchise-to-women-bill-to-be-introduced.html | SOUTH AFRICA TO GIVE FRANCHISE TO WOMEN; Bill to Be Introduced Monday Will Accord Vote in Parliamentary and Provincial Elections. | True | | C1B62119 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/sanitary-board-organizes-first-regular-session-sets-dates-for.html | SANITARY BOARD ORGANIZES; First Regular Session Sets Dates for Meetings, Names Secretary. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/denies-securities-fraud-hb-muenchow-pleads-not-guilty-to-womans.html | DENIES SECURITIES FRAUD; H.B. Muenchow Pleads Not Guilty to Woman's Complaint. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/asks-trailer-regulation-state-auto-association-backs-bill-aimed-at.html | ASKS TRAILER REGULATION.; State Auto Association Backs Bill Aimed at Cutting Mishap Toll. | True | Special to The New York Times. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/urges-the-licensing-of-all-contractors-wh-gompert-says-solidarity.html | URGES THE LICENSING OF ALL CONTRACTORS; W.H. Gompert Says "Solidarity" Is Prime Need of Building Industry Here. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/taylor-keeps-title-in-indoor-skating-wins-twomile-event-to-retain.html | TAYLOR KEEPS TITLE IN INDOOR SKATING; Wins Two-Mile Event to Retain Middle Atlantic Crown--Casey Finishes Second. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/harvard-opposes-bruins-in-drill-crimson-practices-with-hockey.html | HARVARD OPPOSES BRUINS IN DRILL; Crimson Practices With Hockey Champions in Preparation for Yale Game Tomorrow. SPEEDY WORKOUT STAGED Coach Stubbs Uses Three Forward Lines Against Pros In Session at Boston Garden. | True | Special to The New York Times. | C1B61937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/plans-greeting-for-byrd-virginia-assembly-authorizes-commission-on.html | PLANS GREETING FOR BYRD.; Virginia Assembly Authorizes Commission on Homecoming. | True | Special to The New York Times. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/say-city-is-behind-on-its-phone-bills-companys-officials-at-albany.html | SAY CITY IS BEHIND ON ITS PHONE BILLS; Company's Officials at Albany Declare Payments Are Four Months Overdue. HILLY CHARGE AN ISSUE Counsel Brings Out Collection Figures to Show the Need forWorking Capital. | True | Special to The New York Times. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/paul-morand-says-culture-is-easier-found-here-since-paris-has-lost.html | Paul Morand Says Culture Is Easier Found Here, Since Paris Has Lost "Gentle Art of Living" | True | Special Cable to THE NEW YORK TIMES. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/weeks-gold-movement-new-york-received-6394000-no-exports-or.html | WEEK'S GOLD MOVEMENT.; New York Received 6,394,000-- No Exports or Earmarks. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/paid-out-168706-in-fight-for-shoals-american-cyanamid-head-gives.html | PAID OUT $168,706 IN FIGHT FOR SHOALS; American Cyanamid Head Gives Lobby Committee a Report on Efforts to Get Lease. POWER AGREEMENT DENIED Letter to Farm Bureau Head Proposed "Assurances" on Disposalof Surplus Current. | True | Special to The New York Times. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/plans-new-england-phone-deal.html | Plans New England Phone Deal. | True | Special to The New York Times. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/mumps-halts-gastonia-mill-murder-trial-defendant-is-ill-and-jurors.html | Mumps Halts Gastonia Mill Murder Trial; Defendant Is Ill and Jurors Fret at Delay | True | Special to The New York Times. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/dealer-gives-away-3000-books-in-boston-applicants-clamor-for-musty.html | DEALER GIVES AWAY 3000 BOOKS IN BOSTON; Applicants Clamor for Musty Volumes and Save Cost of Moving Old Stock. | True | Special to The New York Times. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/to-plan-for-annual-charity-revue.html | To Plan for Annual Charity Revue. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/a-question-of-dignity.html | A QUESTION OF DIGNITY. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/mrs-hoover-and-mme-curie-tie-for-lead-as-coed-heroine.html | Mrs. Hoover and Mme. Curie Tie for Lead as Coed Heroine | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/bob-walsh-excels-in-yankee-practice-former-notre-dame-hurling-star.html | BOB WALSH EXCELS IN YANKEE PRACTICE; Former Notre Dame Hurling Star Displays Ability in Roaming the Outfield.HOYT REPORTS FOR DUTYOnly Four Pitchers, Craig, Zachary, Pennock and Wells, Absent From St. Petersburg Camp. | True | By William E. Brandt. Special To the New York Times. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/doubles-capitalization-bell-telephone-of-canada-also-authorizes.html | DOUBLES CAPITALIZATION.; Bell Telephone of Canada Also Authorizes $50,000,000 Bonds. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/fifth-to-get-life-term-another-prisoner-pleads-guilty-to-being.html | FIFTH TO GET LIFE TERM.; Another Prisoner Pleads Guilty to Being Fourth Offender. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/plans-music-festival-finger-lakes-group-to-organize-huge-chorus-and.html | PLANS MUSIC FESTIVAL.; Finger Lakes Group to Organize Huge Chorus and Band in June. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/cochran-divides-2-blocks-beats-matsuyama-8039-and-then-loses-4134.html | COCHRAN DIVIDES 2 BLOCKS; Beats Matsuyama, 80-39, and Then Loses, 41-34, In Cue Match. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/issues-prayer-for-russia-bishop-stires-sends-copies-to-rectors-for.html | ISSUES PRAYER FOR RUSSIA.; Bishop Stires Sends Copies to Rectors for Use Sunday. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/obolensky-bridal-near-paris-today-princess-alexandra-to-wed-prince.html | OBOLENSKY BRIDAL NEAR PARIS TODAY; Princess Alexandra to Wed Prince Nicholas Troubetzkoy on His Estate. SERVICE HERE SAME TIME Father and Sister of Bride-Elect to Have Prayers Said at Their New York Home. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/the-screen-rainbow.html | THE SCREEN; Rainbow." | True | By Mordaunt Hall. | C1B61937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/income-tax-ruling-upholds-investor-federal-circuit-court-decides.html | INCOME TAX RULING UPHOLDS INVESTOR; Federal Circuit Court Decides Identity of Certificates Is of No Concern. UPSETS VIEW LONG HELD Tax Expert Hails Case as of Benefit to Security Traders Establishing Losses. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/fox-defers-plea-for-writ-film-man-and-trustees-seek-to-settle.html | FOX DEFERS PLEA FOR WRIT.; Film Man and Trustees Seek to Settle Voting Trust Row. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/paul-b-belin-dies-scranton-financier-philanthropist-and-president.html | PAUL B. BELIN DIES, SCRANTON FINANCIER; Philanthropist and President of Lace Company Succumbs After Operation. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/houston-gulf-gas-gets-pipe-line.html | Houston Gulf Gas Gets Pipe Line. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/baptist-chapels-dedicated.html | Baptist Chapels Dedicated. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/harrison-high-girls-win-defeat-rye-neck-basketball-team-by-4211-at.html | HARRISON HIGH GIRLS WIN.; Defeat Rye Neck Basketball Team by 42-11 at Mamaroneck. | True | Special to The New York Times. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/charges-he-was-knifed-victim-of-strike-row-had-been-erroneously.html | CHARGES HE WAS KNIFED.; Victim of Strike Row Had Been Erroneously Reported as Accused. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/eva-le-gallienne-will-act-juliet-donald-cameron-the-romeo-of-her.html | EVA LE GALLIENNE WILL ACT JULIET; Donald Cameron the Romeo of Her Production at Civic Repertory Theatre April 21. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/4-complaints-filed-against-harrison-crain-says-grand-jury-will-take.html | 4 COMPLAINTS FILED AGAINST HARRISON; Crain Says Grand Jury Will Take Up Case of Missing Broker, 29, Next Week. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/british-plan-cuts-in-shipping-yards-they-register-company-to-buy.html | BRITISH PLAN CUTS IN SHIPPING YARDS; They Register Company to Buy and Close "Redundant or Obsolete" Plants. STRESS FEWER WARSHIPS Curtailment of Building Held to Increase Problem--Plan Has Wide Support. | True | Special Cable to THE NEW YORK TIMES. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/bowman-advances-in-bermuda-tennis-champion-reaches-final-round-of.html | BOWMAN ADVANCES IN BERMUDA TENNIS; Champion Reaches Final Round of Singles by Upsetting Bell, 6-3, 2-6, 6-1. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/newark-tax-rose-1664-in-decade-per-capita-property-levy-was-2453-in.html | NEWARK TAX ROSE 166.4% IN DECADE; Per Capita Property Levy Was $24.53 in 1917, $55.62 in 1927 and $59.14 in 1928. NEW HAVEN'S GAIN SIMILAR Advance of 162.9 Per Cent Is Shown From 1917 to 1927, but 1928 Tax Is 3.9 Below 1927 Mark. | True | Special to The New York Times. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/col-james-w-bridges-distinguished-canadian-soldier-dies-of-a-stroke.html | COL. JAMES W. BRIDGES.; Distinguished Canadian Soldier Dies of a Stroke. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/students-in-two-concerts-here.html | Students in Two Concerts Here. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/wheat-rises-3-cents-in-chicago.html | Wheat Rises 3 Cents in Chicago. | True | Special to The New York Times. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/fire-department.html | Fire Department. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/brazil-sends-5250000-gold.html | Brazil Sends $5,250,000 Gold. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/penn-hockey-team-blanks-union-90-greene-of-victors-tallies-three.html | PENN HOCKEY TEAM BLANKS UNION, 9-0; Greene of Victors Tallies Three Times in Seven-Goal Drive of Third Period. | True | Special to The New York Times. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/rousing-welcome-given-to-toscanini-applause-by-brilliant-audience.html | ROUSING WELCOME GIVEN TO TOSCANINI; Applause by Brilliant Audience Crashes and Echoes at Philharmonic Concert. GIVES NEW PIZZETTI WORK "Rondo Veneziano" Played for First Time Anywhere--Composer in Person Warmly Greeted. | True | By Olin Downes. | C1B61937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/bronx-dwellings-plan-filed.html | Bronx Dwellings Plan Filed. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/protests-dental-law-allied-council-asks-repeal-of-act-recognizing.html | PROTESTS DENTAL LAW.; Allied Council Asks Repeal of Act Recognizing Technicians. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/dies-that-child-may-live-mother-frozen-in-new-mexico.html | Dies That Child May Live; Mother Frozen in New Mexico | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/lehman-and-ward-urge-women-jurors-lieutenant-governor-at-senate.html | LEHMAN AND WARD URGE WOMEN JURORS; Lieutenant Governor, at Senate Hearing, Calls for Mandatory Service--Baumes Pledges Aid. WOMEN LEADERS IN PLEAS Argue Grant Is a Right and Vision Better Enforcement--Mastick Cites Action in 21 States. | True | By W.a. Warn. Special To the New York Times. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/says-rising-costs-load-small-banks-controller-pole-tells-house.html | SAYS RISING COSTS LOAD SMALL BANKS; Controller Pole Tells House Committee That Profits of County Institutions Are Less. BLAMES GOOD ROADS IN PART Backing "Decentralized" Branches, He Says the Country People Now Go to City Institutions. | True | Special to The New York Times. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/reserve-bank-position-range-of-important-items-in-1930-compared.html | RESERVE BANK POSITION.; Range of Important Items in 1930 Compared With Preceding Years. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/ask-for-reapportionment-socialists-find-district-votes-in-city-vary.html | ASK FOR REAPPORTIONMENT.; Socialists Find District Votes In City Vary From 10,000 to 70,000. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/jury-inquiry-near-end-and-grand-jury-questions-wife-of-man-who-blocked.html | JURY INQUIRY NEAR END.; Grand Jury Questions Wife of Man Who Blocked Utah Lead Verdict. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/would-find-if-dry-law-aids-health.html | Would Find if Dry Law Aids Health | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/changes-in-corporations-ef-fisher-elected-to-baldwin-locomotive.html | CHANGES IN CORPORATIONS.; E.F. Fisher Elected to Baldwin Locomotive Works Board. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/expect-indictments-soon-in-atlantic-city-residents-hear-one-of-the.html | EXPECT INDICTMENTS SOON IN ATLANTIC CITY; Residents Hear One of the Three Cases Said to Be Ready Will Be "Great Surprise." | True | Special to The New York Times. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/wistaria-calls-at-virgin-islands.html | Wistaria Calls at Virgin Islands. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/engineer-on-ship-seized-for-assault-accused-of-firing-on-custom.html | ENGINEER ON SHIP SEIZED FOR ASSAULT; Accused of Firing on Custom Agents Who Are Hunting for Liquor on Freighter. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/aluminum-goods-company-report.html | Aluminum Goods Company Report. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/albano-loses-in-waterbury.html | Albano Loses In Waterbury. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/chinas-dollar-at-3358c-gold.html | China'S Dollar at 33.58c Gold. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/no-clemency-for-sloane-roosevelt-rejects-sing-sing-rioters-plea-for.html | NO CLEMENCY FOR SLOANE.; Roosevelt Rejects Sing Sing Rioter's Plea for Freedom. | True | Special to The New York Times. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/enemy-captures-panama-defenses-black-fleet-springs-surprise-on.html | 'ENEMY' CAPTURES PANAMA DEFENSES; Black Fleet Springs Surprise on Shore Force by Delay in Plane Attack. COUNTER-MOVE FAILURE Time in Flying 45 Miles to Pacific Allows Invaders to Reach Land and Begin Bombardment. | True | Special Cable to THE NEW YORK TIMES. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/international-board-of-police-organizing-london-paris-and-berlin.html | INTERNATIONAL BOARD OF POLICE ORGANIZING; London, Paris and Berlin Will Exchange Detectives to Speed Action. | True | Wireless to THE NEW YORK TIMES. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/january-mortality-drops-metropolitan-life-reports-rate-of-94-per.html | JANUARY MORTALITY DROPS.; Metropolitan Life Reports Rate of 9.4 Per 1,000 Policyholders. | True | | C1B61937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/czechoslovakian-bank-dividend.html | Czechoslovakian Bank Dividend. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/daughter-to-mrs-harvey-a-mayer.html | Daughter to Mrs. Harvey A. Mayer. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/reserve-ratio-rises-at-bank-of-england-now-at-highest-percentage-to.html | RESERVE RATIO RISES AT BANK OF ENGLAND; Now at Highest Percentage to Deposits Since 1895--Gold Increases 341,000. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/bishop-waldorf-ill-of-typhoid.html | Bishop Waldorf Ill of Typhoid. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/byrds-ships-meet-and-then-sail-on-eleanor-bolling-takes-dogs-and.html | BYRD'S SHIPS MEET AND THEN SAIL ON; Eleanor Bolling Takes Dogs and Some of Men to Whaler--City of New York Heads for Dunedin. | True | Wireless to THE NEW YORK TIMES. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/fix-cotton-mill-hours.html | FIX COTTON MILL HOURS. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/sue-harvard-heard-appears-as-guest-of-peoples-chorus-at-its.html | SUE HARVARD HEARD.; Appears as Guest of People's Chorus at Its Intimate Concert. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/haitians-will-greet-commission-today-native-groups-opposing-our.html | HAITIANS WILL GREET COMMISSION TODAY; Native Groups Opposing Our Occupation Unite for Plea to Hoover Investigators. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/mrs-lawrence-richey-ill-wife-of-president-hoovers-secretary.html | MRS. LAWRENCE RICHEY ILL; Wife of President Hoover's Secretary Stricken After Trip South. | True | Special to The New York Times. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/arabs-join-jews-to-repel-locusts-palestine-drops-differences-as.html | ARABS JOIN JEWS TO REPEL LOCUSTS; Palestine Drops Differences as 3,000 Mobilize for War on Insects. FLAME THROWERS IN USE Poison and Trenches Also Utilized by Men to Prevent the Biggest Invasion Yet Recorded. | True | Special Cable to THE NEW YORK TIMES. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/auction-results.html | AUCTION RESULTS. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/urges-school-for-motor-drivers.html | Urges School for Motor Drivers. | True | Special to The New York Times. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/masaryk-declares-for-preparedness-czechoslavak-president-seeks-to.html | MASARYK DECLARES FOR PREPAREDNESS; Czechoslavak President Seeks to Reconcile Sound Defense With a Peaceable Attitude. SPEECH IS A SENSATION Press Regards His Remarks to Legionaries as a Right-About-Face From His Former Stand. | True | Wireless to THE NEW YORK TIMES. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/perubolivia-clash-denied-on-both-sides-lima-foreign-office-and.html | PERU-BOLIVIA CLASH DENIED ON BOTH SIDES; Lima Foreign Office and Bolivian Envoy Discredit Rumors--Fight With Smugglers Likely. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/manhattan-cub-five-wins-vanquishes-seton-hall-college-freshmen-4927.html | MANHATTAN CUB FIVE WINS.; Vanquishes Seton Hall College Freshmen, 49-27, at Newark. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/maries-memoirs-stir-rumanian-critics-ire-journalist-asks-if.html | MARIE'S MEMOIRS STIR RUMANIAN CRITICS IRE; Journalist Asks of Writings, Interview She Gave and IleanaMatch Aren't Too Much. | True | Wireless to THE NEW YORK TIMES. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/cardinals-funeral-awaits-his-brother-body-of-merry-del-val-lies-in.html | CARDINAL'S FUNERAL AWAITS HIS BROTHER; Body of Merry del Val Lies in State While the Ambassador Speeds From London. | True | | C1B61937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/national-class-b-squash-title-won-by-van-gerbig-who-beats-kuhn-in.html | National Class B Squash Title Won by Van Gerbig Who Beats Kuhn in Final; VAN GERBIG ANNEXES U.S. SQUASH CROWN Former Princeton Athlete Beats Kuhn in Class B Final at Park Avenue Club. WINNER SHOWS MASTERY Alternates Kill Shot With Soft Ball for Fine Change of Pace to Win, 17-14, 15-3, 15-10. | True | By Allison Danzig. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/george-l-meskers-palm-beach-hosts-they-give-dinner-and-musicale.html | GEORGE L. MESKERS PALM BEACH HOSTS; They Give Dinner and Musicale Featured by Andres Segovia, Spanish Guitarist. A.C. HEATON IS HONORED H.L. Robinsons Give Dance at the Ambassador Hotel--Dinner Dance Held at the Everglades Club. | True | Special to The New York Times. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/b-r-p-merger-effected-by-b-o-acceptance-of-icc-terms-for-deal-is.html | B., R. &.P. MERGER EFFECTED BY B.& O.; Acceptance of I.C.C. Terms for Deal Is First Step in $2,000,000,000 Consolidation. STOCK COST $14,263,000 Minority Holders Get Offer of Same Price of $100 a Share Paid to Allegheny Corporation. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/hold-thug-was-slain-here-hudson-county-detectives-discredit-attempt.html | HOLD THUG WAS SLAIN HERE; Hudson County Detectives Discredit Attempt to Clear Prisoners. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/hadassah-to-open-fifth-fifth-hospital.html | Hadassah to Open Fifth Hospital. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/ghent-university-flemish-belgian-parliament-votes-to-have-all.html | GHENT UNIVERSITY FLEMISH; Belgian Parliament Votes to Have All Instruction in That Tongue. | True | Special Cable to THE NEW YORK TIMES. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/2-tie-in-play-against-par-morse-and-lenahan-share-honors-on-st.html | 2 TIE IN PLAY AGAINST PAR.; Morse and Lenahan Share Honors on St. Augustine Links. | True | Special to The New York Times. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/our-interest-rates-in-reich-pact-scored-reichstag-nationalists-say.html | OUR INTEREST RATES IN REICH PACT SCORED; Reichstag Nationalists Say They Are Too High, but Negotiator Defends Debt Agreement. | True | Wireless to THE NEW YORK TIMES. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/walter-miller-dies-at-80-retired-cleveland-engineer-was-an.html | WALTER MILLER DIES AT 80.; Retired Cleveland Engineer Was an Associate of Mark Hanna. | True | Special to The New York Times. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. Los Angeles Gas and Electric. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/orders-a-lawyer-as-autoist-to-quit-drinking-or-go-to-jail.html | Orders a Lawyer, as Autoist, To Quit Drinking or Go to Jail | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/general-ely-off-to-porto-rico-today.html | General Ely Off to Porto Rico Today | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/major-gh-putnam-publisher-is-dead-head-of-gp-putnams-sons-ill-ten.html | MAJOR G.H. PUTNAM, PUBLISHER, IS DEAD; Head of G.P. Putnam's Sons, Ill Ten Days of Pernicious Anemia, Succumbs at 85. WAS CIVIL WAR VETERAN Leader in International Copyright Fight, He Was Also Champion of Anglo-American Amity. | True | New York Times Studio | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/capitalist-efficiency-in-russia.html | CAPITALIST EFFICIENCY IN RUSSIA. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/aid-st-marks-hospital-doctors-to-start-campaign-for-200000-quota.html | AID ST. MARK'S HOSPITAL.; Doctors to Start Campaign for $200,000 Quota This Week. | True | | C1B61937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/dowling-asks-strict-court-supervision-favors-permitting-appellate.html | DOWLING ASKS STRICT COURT SUPERVISION; Favors Permitting Appellate Division to Sift Magistrates on Its Own Initiative. OFFERS NO LAW REMEDY Writes Crain Conditions on the Bench Should Be Treated as an Administrative Problem. VITALE CASE UP TODAY Magistrate Must Answer Charges of Bar Association, Which Demands His Removal. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/advance-in-hide-futures.html | ADVANCE IN HIDE FUTURES. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/garrett-fails-to-identify-suspect.html | Garrett Fails to Identify Suspect. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/investment-trusts-issue-statements-utility-and-industrial.html | INVESTMENT TRUSTS ISSUE STATEMENTS; Utility and Industrial Corporation Shows $32,712,693 Securities in First Report.FINANCIAL VALUATIONSPower and Light Securities Has Assets of $4,628,232--otherCompanies Report. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/gloucestor-fishing-crew-rescued.html | Gloucestor Fishing Crew Rescued. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/appleby-beats-johann-wins-30037-in-playoff-game-of-18-2-balkline.html | APPLEBY BEATS JOHANN.; Wins, 300-37, In Play-Off Game of 18 2 Balkline Tourney. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/another-bail-bond-found-to-be-forged-agent-whose-name-was-faked.html | ANOTHER BAIL BOND FOUND TO BE FORGED; Agent Whose Name Was Faked With Magistrate Rayfiel's Goes Before Federal Grand Jury. JURIST ALSO A WITNESS Tuttle's Process Servers Looking for Man Who Introduced Impersonator of Bondsman. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/holds-longer-piers-vital-to-port-here-banham-asserts-city-will-lose.html | HOLDS LONGER PIERS VITAL TO PORT HERE; Banham Asserts City Will Lose Ocean Liners' Trade if Plans Are Balked. DEFENDS WEST SIDE SITE Propeller Club Votes to Cooperate With His Committee to Improve Facilities. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/would-band-cities-of-north-new-jersey-prof-dodds-at-state-chamber.html | WOULD BAND CITIES OF NORTH NEW JERSEY; Prof. Dodds at State Chamber Dinner Urges Federation in Metropolitan Area. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/two-house-bills-provide-trial-without-jury-for-dry-law-and-other.html | Two House Bills Provide Trial Without Jury For Dry Law and Other Offenses Not Felonies | | Special to The New York Times. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/buys-home-at-chestnut-hill-conn.html | Buys Home at Chestnut Hill, Conn. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/greens-new-play-is-withdrawn-tread-the-green-grass-not-to-be.html | GREEN'S NEW PLAY IS WITHDRAWN; 'Tread the Green Grass' Not to Be Produced at Macdougal--Director Blake Laments. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/removing-grade-crossings.html | REMOVING GRADE CROSSINGS. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/chamberlain-hits-sanctions-policy-he-condemns-their-inclusion-in.html | CHAMBERLAIN HITS SANCTIONS POLICY; He Condemns Their Inclusion in League Covenant for Breaches of Kellogg Pact. STRESSES OPPOSITION HERE Holds Plan "Particularly Rash" as British Fleet Would Be the Chief Instrument. | | By Clarence K. Streit. Special Cable To The New York Times. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/warns-on-state-control-hs-person-predicts-more-of-it-unless.html | WARNS ON STATE CONTROL.; H.S. Person Predicts More of It Unless Industry Regulates Itself. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/rubber-consumption-off-manufacturers-group-compiles-figurer-for.html | RUBBER CONSUMPTION OFF.; Manufacturers Group Compiles Figurer for Last Quarter of 1929. | True | | C1B61937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/bars-students-rum-story-father-opposes-trinity-sophomores.html | BARS STUDENT'S RUM STORY; Father Opposes Trinity Sophomore's Testifying at Washington. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/manhattan-prep-five-triumphs-by-30-to-13-ends-chsaa-campaign-by.html | MANHATTAN PREP FIVE TRIUMPHS BY 30 TO 13; Ends C.H.S.A.A. Campaign by Victory Over De La Salle Institute--Second in Division | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/adelphi-girls-triumph-defeat-hunter-college-basketball-team-27-to.html | ADELPHI GIRLS TRIUMPH; Defeat Hunter College Basketball Team 27 to 21. | True | Special to The New York Times. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/31-baseball-games-booked-by-harvard-crimson-nine-will-open-season.html | 31 BASEBALL GAMES BOOKED BY HARVARD; Crimson Nine Will Open Season With Boston University on April 5. 25 FIELDERS TURN OUT Receive Uniforms and Will Start Work Monday-- Ticknor, Football Captain, Is Practicing. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/opposes-park-av-plan-father-kane-speaks-for-residents-fighting.html | OPPOSES PARK AV. PLAN.; Father Kane Speaks for Residents Fighting Higher Railway Structure. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/olympic-ski-officials-at-oslo-vote-no-change-for-1932-test.html | Olympic Ski Officials at Oslo Vote No Change for 1932 Test | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/further-limits-on-immigration.html | FURTHER LIMITS ON IMMIGRATION. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/speed-mail-8000-miles-planes-carry-1000-pounds-most-of-way-here.html | SPEED MAIL 8,000 MILES.; Planes Carry 1,000 Pounds Most of Way Here From Buenos Aires. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/west-is-eliminated-by-tryon-4-and-3-title-defender-in-dixie-golf.html | WEST IS ELIMINATED BY TRYON, 4 AND 3; Title Defender in Dixie Golf Tourney at Miami Loses in Semi-Finals. BRICE PUTS OUT CHASE Florida Star Triumphs Over Former New York Amateur Champion by 6 and 5. | True | Special to The New York Times. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/markets-in-london-raris-and-berlin-better-tone-prevails-on-the.html | MARKETS IN LONDON RARIS AND BENLIN; Better Tone Prevails on the English Exchange--Credit in Strong Demand. FRENCH PRICES ARE STEADY Trading, However, is Depressed by Cabinet Crisis-- German Boerse Irregular. | True | Special Cable to THE NEW YORK TIMES. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/communists-to-quit-mexico.html | Communists to Quit Mexico. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/buenos-aires-fetes-our-army-aviators-parties-for-white-and-mcmullen.html | BUENOS AIRES FETES OUR ARMY AVIATORS; Parties for White and McMullen Bring Argentinians and American Colony in Closer Harmony. | True | Special Cable to THE NEW YORK TIMES. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/1000000-indianapolis-fire-big-four-railroad-paint-shop-burns-cars.html | $1,000,900 INDIANAPOLIS FIRE; Big Four Railroad Paint Shop Burns --Cars Pulled From Flames. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/catchings-arrives-in-reno-for-residence-member-of-goldman-sachs-co.html | CATCHINGS ARRIVES IN RENO FOR 'RESIDENCE'; Member of Goldman, Sachs & Co. Here Will Remain Three Months in Nevada. | True | Special to The New York Times. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/dividends-omitted.html | DIVIDENDS OMITTED. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/talk-ban-on-lake-liquor-canadian-liberals-caucus-takes-up-ship.html | TALK BAN ON LAKE LIQUOR.; Canadian Liberals' Caucus Takes Up Ship Clearance Question. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/wichita-appeals-to-hoover.html | Wichita, Appeals to Hoover. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/miss-tuttles-essay-wins-district-attorneys-daughter-gets-republican.html | MISS TUTTLE'S ESSAY WINS.; District Attorney's Daughter Gets Republican Committee's Prize. | True | | C1B61937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/25-held-in-poland-for-visa-forgeries-two-rabbis-are-among-those.html | 25 HELD IN POLAND FOR VISA FORGERIES; Two Rabbis Are Among Those Apprehended in Connection With Four Arrests Here. TO ASK HALL'S INDICTMENT Assistant United States Attorney In Brooklyn Will Move Against Former Vice Consul at Warsaw. | True | Special Cable to THE NEW YORK TIMES. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/dullness-continues-in-paris.html | Dullness Continues in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/government-accused-of-speculating.html | Government Accused of Speculating. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/cougars-tie-senators-33.html | Cougars Tie Senators, 3-3. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/three-us-yachts-have-sails-ready-city-island-loft-of-ratsey.html | THREE U.S. YACHTS HAVE SAILS READY; City Island Loft of Ratsey & Lapthorn Has Been Humming With Needle Work. WHIRLWIND'S RIG IN HAND 50,000 Yards of Canvas Used for Trio of the America's Cup Defender Hopes. | True | By James Robbins. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/brutality-charged-at-reform-school-connecticut-trustees-begin.html | BRUTALITY CHARGED AT REFORM SCHOOL; Connecticut Trustees Begin Investigation at Meriden-- Youth Died of Stabbing. | True | Special to The New York Times. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/goodrich-reports-7446310-profits-statement-for-1929-includes.html | GOODRICH REPORTS $7,446,310 PROFITS; Statement for 1929 Includes Earnings of the Hood Company From Aug. 20.EQUAL TO $5.10 A SHARE Consolidated Balance Sheet Putsthe Total Current Assets at $90,524,123. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/national-city-bank-purchases-branch-site-in-queens-village.html | National City Bank Purchases Branch Site in Queens Village | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/catcalls-greet-galli-curci-singing-in-opera-at-budapest.html | Cat-Calls Greet Galli Curci Singing in Opera at Budapest | True | Wireless to THE NEW YORK TIMES. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/acquire-beekman-place-suites.html | Acquire Beekman Place Suites. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/business-leases.html | BUSINESS LEASES. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/swinton-loses-6-to-5-drops-rugby-league-replay-widnesswansea-victor.html | SWINTON LOSES, 6 TO 5.; Drops Rugby League Replay Widnes--Swansea Victor. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/glover-approves-ocean-mail-bids-he-will-recommend-acceptance-of.html | GLOVER APPROVES OCEAN MAIL BIDS; He Will Recommend Acceptance of United States Lines' North Atlantic Offer. TWO AWARDS ARE HELD UP One Is the Five-Day Express Service to Southampton, the Other the Baltimore-Hamburg Route. | True | Special to The New York Times. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/federal-reserve-bank-statements.html | FEDERAL RESERVE BANK STATEMENTS | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/banuet-is-victor-in-us-handball-defending-champion-beats-bathey.html | BANUET IS VICTOR IN U.S. HANDBALL; Defending Champion Beats Bathey, 21-11, 21-12, in FourWall Tourney at St. Louis.REACHES THE SEMI-FINALSNelson and Holbemann of Baltimoreand Powers of Los AngelesOther Survivors. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/favors-longfellow-day-hoover-endorses-movement-to-observe-the-poets.html | FAVORS LONGFELLOW DAY.; Hoover Endorses Movement to Observe the Poet's Birthday. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/reds-said-to-plan-world-outburst-march-6-1250000-fund-sent-here.html | Reds Said to Plan World Outburst March 6; $1,250,000 Fund Sent Here, Chicago Hears | True | Special to The New York Times. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/schmookler-seaman-gain-at-handball-defeat-schmidtaiello-team-in-a-a.html | SCHMOOKLER-SEAMAN GAIN AT HANDBALL; Defeat Schmidt-Aiello Team in A.A.U. One-Wall Doubles Semi-Finals Here. | True | | C1B61937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/bertazzolo-boxes-sandwina-tonight-venetian-meets-westerner-in-main.html | BERTAZZOLO BOXES SANDWINA TONIGHT; Venetian Meets Westerner in Main Bout on All-Heavyweight Card at the Garden. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/robins-encouraged-by-wrights-work-shortstop-whips-ball-to-first.html | ROBINS ENCOURAGED BY WRIGHT'S WORK; Shortstop Whips Ball to First After Catching Looping Fly To Make Double Play. FIRST PRACTICE GAME HELD DeBerry's Dolphins Blank Picinich's Porpoises, 5-0-- Dazzy Vance at Second Base. | | By Roscoe McGowen. Special To the New York Times. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/recalls-roosevelt-idea-pinchot-says-nation-needs-expresidents.html | RECALLS ROOSEVELT IDEA.; Pinchot Says Nation Needs ExPresident's Stewardship. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/committees-named-by-us-golf-body-few-changes-made-in-personnel-for.html | COMMITTEES NAMED BY U.S. GOLF BODY; Few Changes Made in Personnel for 1930 Announced byPresident Douglas.BOBBY JONES IN 3 GROUPS Open Champion and Johnston, Amateur Titleholder, Again Selected--Ramsay to Be Active. | | By Lincoln A. Werden. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/daughter-to-kenelm-winslows.html | Daughter to Kenelm Winslows. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/frees-gribble-of-murder-jury-aquits-philadelphian-accused-in.html | FREES GRIBBLE OF MURDER.; Jury Acquits Philadelphian Accused in Police Officer's Death. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/7th-regiment-trio-loses-bows-to-104th-field-artillery-54-in-class-c.html | 7TH REGIMENT TRIO LOSES.; Bows to 104th Field Artillery, 5-4, In Class C Polo. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/net-final-reached-by-miss-hilleary-philadelphia-tennis-star-defeats.html | NET FINAL REACHED BY MISS HILLEARY; Philadelphia Tennis Star Defeats Mrs. Endicott, 7-5, 6-3,in Florida Title Play.TO MEET MRS. STINZ TODAY New York Player Advances by Beating Mrs. Bremer--Stenz TeamGains in Doubles. | True | Special to The New York Times. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/500-in-games-tonight-schoolboy-athletes-to-compete-on-track-in-13th.html | 500 IN GAMES TONIGHT.; Schoolboy Athletes to Compete on Track in 13th Regiment Armory. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/track-mark-is-broken-at-miami-as-pennant-lass-beats-supreme-sweet.html | Track Mark Is Broken at Miami As Pennant Lass Beats Supreme Sweet; PENNANT LASS SETS MIAMI TRACK MARK Runs Five and a Half Furlongs in 1:04 4-5 to Beat Supreme Sweet, 7 to 10 Choice. RATED OFF THE EARLY PACE But Easily Passes Odds-On Favorite in Stretch-- Annapolis Triumphs Handily at 1-2. | True | Special to The New York Times. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/say-liner-captain-leaped-crew-of-lost-monte-cervantes-believe.html | SAY LINER CAPTAIN LEAPED.; Crew of Lost Monte Cervantes Believe Dreyer Tried to Save Himself | True | Wireless to THE NEW YORK TIMES. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/sophie-irene-loeb-left-109700-net-writer-and-social-worker-had.html | SOPHIE IRENE LOEB LEFT $109,700 NET; Writer and Social Worker Had $100,865 Real Estate, $17,655 Notes and $5,618 Securities. MOTHER GETS LIFE TRUST Estate of Benjamin Fox $380,826-- Mrs. A.M. McCoon Left $500,702, and T. Pomeroy $322,865. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/jury-unable-to-agree-on-brandon-verdict-is-discharged-in-the-574165.html | JURY UNABLE TO AGREE ON BRANDON VERDICT; Is Discharged in the $574,165 Breach of Promise Suit After Three Hours. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/married-70-years-today-wc-kingsland-91-and-wife-90-are-kin-of-new.html | MARRIED 70 YEARS TODAY.; W.C. Kingsland, 91, and Wife, 90, Are Kin of New Jersey Pioneers. | True | Special to The New York Times. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/woman-twice-quits-liners-after-friends-see-her-off.html | Woman Twice Quits Liners After Friends See Her Off | True | | C1B61937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/city-basic-tax-cut-to-253-for-1930-budget-snarl-ends-berry.html | CITY BASIC TAX CUT TO $2.53 FOR 1930; BUDGET SNARL ENDS; Berry Announces Reduction of Two Cents From the Levy for Last Year. BRONX GROSS UNCHANGED Increases in Manhattan, Queens and Richmond and Slight Decline in Brooklyn. PAY RISES ARE RATIFIED Aldermen Vote Again to Reopen Budget to Avoid Technicality Over Police and Fire Increases. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/mlaughlin-scored-in-extortion-trial-defense-counsel-charges-talk.html | M'LAUGHLIN SCORED IN EXTORTION TRIAL; Defense Counsel Charges Talk Before Rotary Club Might Intimidate Jurors. MISTRIAL MOTION DENIED Contractor Says One Defendant Forced Him to Increase Price and Demanded $540. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/new-religion-spurs-indochinese-rising-cao-daism-holding-out-hope-of.html | NEW RELIGION SPURS INDO-CHINESE RISING; Cao Daism, Holding Out Hope of Independence, Now Boasts 600,000 Supporters. STARTED FOUR YEARS AGO Former Adviser to French Leader--Plan to Attack Europeans in Kienan Is Frustrated. | True | Special Cable to THE NEW YORK TIMES. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/critical-comment.html | Critical Comment. | True | C.C. ZELIFF. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/the-play-in-darkest-grove-street.html | THE PLAY; In Darkest Grove Street. | True | By J. Brooks Atkinson. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/would-reduce-cotton-by-law-in-mississippi-state-senate-passes-bill.html | WOULD REDUCE COTTON BY LAW IN MISSISSIPPI; State Senate Passes Bill to Cut Acreage 40 Per Cent With Fine or Jail Penalty. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/british-carriers-combine-southern-railway-and-imperial-airways-in.html | BRITISH CARRIERS COMBINE; Southern Railway and Imperial Airways in Working Agreement. | True | Wireless to THE NEW YORK TIMES. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/business-records.html | BUSINESS RECORDS | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/choice-due-today-for-utility-post-governor-on-his-arrival-here.html | CHOICE DUE TODAY FOR UTILITY POST; Governor on His Arrival Here Gives No Intimation as to Prendergast's Successor. HAS LIST OF EIGHT NAMES Hesitates to Make Board Fully Democratic--M.R. Maltbie Being Considered. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/chicagos-fair-name.html | CHICAGO'S FAIR NAME. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/pay-tribute-in-paris-to-american-veteran-volunteers-honor-memory-of.html | PAY TRIBUTE IN PARIS TO AMERICAN VETERAN; Volunteers Honor Memory of Stone, Slain in World War in Foreign Legion. | True | Special Cable to THE NEW YORK TIMES. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/miss-orcutt-beaten-by-mrs-hanley-3-and-2-in-south-atlantic-golf.html | Miss Orcutt Beaten by Mrs. Hanley, 3 and 2, in South Atlantic Golf Upset; MRS. HANLEY WINS FROM MISS ORCUTT Detroit Golfer Stages Upset With 3 and 2 Victory in South Atlantic Tourney. MISS VAN WIE ADVANCES Turns Back Mrs. Hochheimer by 4 and 2--Miss Replogle, Miss Bennett Gain Semi-Finals. | True | Special to The New York Times. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/figures-nations-accidents-cost-12000000000-yearly.html | Figures Nation's Accidents Cost $12,000,000,000 Yearly | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/stress-joy-of-health-at-nyu-conference-physical-educators-open.html | STRESS JOY OF HEALTH AT N.Y.U. CONFERENCE; Physical Educators Open ThreeDay National Meeting Here as Part of Building Dedication. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/will-rogers-suggests-offering-the-reds-work.html | Will Rogers Suggests Offering the "Reds" Work | True | WILL ROGERS. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/plane-load-of-lobsters-forced-down.html | Plane Load of Lobsters Forced Down | True | | C1B61937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/rangers-play-tie-with-chicago-1-8000-see-overtime-deadlock.html | RANGERS PLAY TIE WITH CHICAGO, 1; 8,000 See Overtime Deadlock Garden--Teams Still Share Second Place. BLACK HAWKS SCORE FIRS Ingram Tallies in Opening Period-- Keeling Makes Goal for New York In Second Session. | True | By Joseph C. Nichols. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/reports-on-morris-plan-founder-says-banking-company-has-lent.html | REPORTS ON MORRIS PLAN.; Founder Says Banking Company Has Lent $3,000,000,000. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/dr-houghton-called-to-calvary-baptist-atlanta-pastor-is-invited-to.html | DR. HOUGHTON CALLED TO CALVARY BAPTIST; Atlanta Pastor Is Invited to Succeed Dr. Straton--Hillyer StratonMay Go to Paterson. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/students-beat-scalpers-columbia-athletes-maul-speculators-for.html | STUDENTS BEAT SCALPERS; Columbia Athletes Maul Speculators for Buying Basketball Tickets. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/sees-loss-to-state-in-freight-rate-rise-rochester-rag-dealer-says.html | SEES LOSS TO STATE IN FREIGHT RATE RISE; Rochester Rag Dealer Says He Would Have to Buy Raw Materials Abroad. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/deals-in-new-jersey-two-properties-in-union-city-are-exchanged.html | DEALS IN NEW JERSEY.; Two Properties in Union City Are Exchanged. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/hupp-motor-car-co-reports.html | Hupp Motor Car Co. Reports. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/rites-congregation-is-extended-by-pope-he-adds-historical-section.html | RITES CONGREGATION IS EXTENDED BY POPE; He Adds Historical Section Which Will Examine the Documents in Beatification. | True | Wireless to THE NEW YORK TIMES. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/lufthansa-opposes-aviation-monopoly-german-air-firm-heads-applaud.html | LUFTHANSA OPPOSES AVIATION MONOPOLY; German Air Firm Heads Applaud Protests Against Portuguese Grant to French.PLAN ZEPPELIN OCEAN LINE Seville-to-Brazil Would Need theAzores and Cape Verde Islandas Landing Points. | True | Special Cable to THE NEW YORK TIMES. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/curry-beats-filucci-gains-verdict-in-eight-rounds-at-102d-medical.html | CURRY BEATS FILUCCI.; Gains Verdict in Eight Rounds at 102d Medical Armory. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/appeals-wanamaker-tax-government-takes-36000000-gift-issue-to.html | APPEALS WANAMAKER TAX.; Government Takes $36,000,000 Gift Issue to Circuit Court. | True | Special to The New York Times. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/to-name-dress-chairman-board-of-workers-and-employers-to-consider.html | TO NAME DRESS CHAIRMAN.; Board of Workers and Employers to Consider Choice Today. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/jury-acquits-kunz-of-chicago-bribery-congress-member-and-son-are.html | JURY ACQUITS KUNZ OF CHICAGO BRIBERY; Congress Member and Son Are Freed of Charge of Taking $400 for Political Favor. | True | Special to The New York Times. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/lady-clare-annesley-honored.html | Lady Clare Annesley Honored. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/nassau-transactions-chain-of-eight-gas-stations-is-leased-for.html | NASSAU TRANSACTIONS.; Chain of Eight Gas Stations Is Leased for Twenty-one Years. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/dartmouth-fencers-triumph.html | Dartmouth Fencers Triumph. | True | Special to The New York Times. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/will-honor-founders-at-mount-holyoke-alumnae-councilors-to-take.html | WILL HONOR FOUNDERS AT MOUNT HOLYOKE; Alumnae Councilors to Take Part in Mary Lyon Ceremonies at South Hadley Today. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/poly-prep-swimmers-win-3428.html | Poly Prep Swimmers Win, 34-28. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/hails-challenge-of-peace-dr-hs-coffin-at-dinner-says-it-is-special.html | HAILS CHALLENGE OF PEACE; Dr. H.S. Coffin, at Dinner, Says It Is Special Task of Church. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/english-ford-company-has-4000000-profit-first-dividend-will-be-10.html | ENGLISH FORD COMPANY HAS $4,000,000 PROFIT; First Dividend Will Be 10 Per Cent on 7,000,000 Capital --Has Reserve for Plant. | True | Special Cable to THE NEW YORK TIMES. | C1B61937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/upsala-five-is-beaten-bows-to-team-from-lowell-textile-by-4335.html | UPSALA FIVE IS BEATEN.; Bows to Team From Lowell Textile by 43-35 Margin. | True | Special to The New York Times. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/securities-exchange-sales-prices-and-bid-and-asked-quotations-on.html | SECURITIES EXCHANGE.; Sales Prices and Bid and Asked Quotations on Realty Issues. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/dinner-for-barbara-stout-parents-of-her-fiance-h-putnam-jr.html | DINNER FOR BARBARA STOUT.; Parents of Her Fiance, H. Putnam Jr., Entertain on Eve of Wedding. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/talkie-for-mary-lewis-opera-singer-verbally-accepts-pathe-contract.html | TALKIE FOR MARY LEWIS.; Opera Singer Verbally Accepts Pathe Contract Over Microphone. | True | Special to The New York Times. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/municipal-loans-awards-and-new-offerings-of-bond-issues-to-bankers.html | MUNICIPAL LOANS.; Awards and New Offerings of Bond Issues to Bankers Announced. Detroit, Mich. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/clark-lambert-win-at-pocket-billiards-defeat-marshall-and-latham.html | CLARK, LAMBERT WIN AT POCKET BILLIARDS; Defeat Marshall and Latham, Respectively--Jennes Scores Two Victories. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/gets-loan-on-the-garrick-jfa-odonnell-obtains-250000-at-6-peg-cent.html | GETS LOAN ON THE GARRICK.; J.F.A. O'Donnell Obtains $250,000 at 6 Peg Cent on Theatre. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/it-t-in-control-of-german-concern-owns-62-of-voting-and-55-of.html | I.T. & T. IN CONTROL OF GERMAN CONCERN; Owns 62% of Voting and 55% of Non-Voting Stock of New Holding Company. TRADED SUBSIDIARY SHARES Entire Schuchhardt Stock Given in Deal With the Standard Elektricitaets A.G. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/two-issues-split-league-committee-jurists-debate-on-amendment-to.html | TWO ISSUES SPLIT LEAGUE COMMITTEE; Jurists Debate on Amendment to Harmonize Covenant With Kellogg Pact. BROAD REVISION INDICATED French Member Asks Abandonment of Unanimity Rule--Britain and Italy Oppose Move. | True | Special Cable to THE NEW YORK TIMES. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/weather-treats-city-to-near-normal-chill-but-mercury-is-7-degrees.html | WEATHER TREATS CITY TO NEAR NORMAL CHILL; But Mercury Is 7 Degrees Above Average for Date--Rising Temperatures Predicted. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/broker-freed-of-larceny-charge.html | Broker Freed of Larceny Charge. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/holds-parley-delays-not-due-to-french-le-temps-puts-blame-on-lack.html | HOLDS PARLEY DELAYS NOT DUE TO FRENCH; Le Temps Puts Blame on Lack of Preparation--Private Talks in London Cause Uneasiness. | True | Special Cable to THE NEW YORK TIMES. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/major-gen-we-hodgins-adjutant-general-in-world-war-dies-in-ottawa.html | MAJOR GEN. W.E. HODGINS; Adjutant General In World War Dies In Ottawa at 79. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/taft-now-sinking-but-he-is-in-no-pain-doctors-give-up-hope-for-the.html | TAFT NOW SINKING, BUT HE IS IN NO PAIN; Doctors Give Up Hope for the Ex-Chief Justice, Who Is Barely Conscious as End Nears.NATION'S PRAYERS ASKED Bishop Freeman Leads Service Broadcast From Cathedral-- Hoover Cancels Reception. | True | Special to The New York Times. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/tildencoen-win-butler-cup-in-doubles-at-monte-carlo.html | Tilden-Coen Win Butler Cup In Doubles at Monte Carlo | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/herriot-refuses-support.html | Herriot Refuses Support. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/defends-police-methods-judge-lehman-says-they-use-third-degree-only.html | DEFENDS POLICE METHODS.; Judge Lehman Says They Use Third Degree Only on Hardened Types. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/firemen-save-chimney-sweep-stuck.html | Firemen Save Chimney Sweep, Stuck | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/oxford-wins-at-lacrosse-defeats-cambridge-62-in-interuniversity.html | OXFORD WINS AT LACROSSE.; Defeats Cambridge, 6-2, In InterUniversity Match. | True | | C1B61937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/churchless-russia-goes-on-as-before-its-people-marry-baptize-their.html | CHURCHLESS RUSSIA GOES ON AS BEFORE; Its People Marry, Baptize Their Children and Bury Their Dead Without Benefit of Clergy. NUPTIAL FORMULA TYPICAL Couple Merely Go to the Marriage Bureau and Return to Feast-- Parents Escape Much Expense. | True | By Walter Duranty. Wireless To the New York Times. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/scott-protests-sharkey-victory-declares-he-was-victim-of-a-wicked.html | SCOTT PROTESTS SHARKEY VICTORY; Declares He Was Victim of a "Wicked, Rotten Decision" in Bout at Miami. INSISTS HE WAS FOULED British Boxer Says He Received Half Dozen Unfair Blows-- Sharkey Refuses Interview. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/conference-to-sift-problen-of-jobless-bronx-chamber-of-commerce.html | CONFERENCE TO SIFT PROBLEN OF JOBLESS; Bronx Chamber of Commerce Announces "Stabilization" Meeting for March 20. FIVE LEADERS ON PROGRAM Miss Perkins, Dean Madden, R.M. Davis, Dr. Wolman and Milton Silberman to Speak. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/will-give-herberts-sweethearts.html | Will Give Herbert's "Sweethearts." | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/miss-johnson-weds-finley-p-dunne-jr-editor-on-vanity-fair-staff-is.html | MISS JOHNSON WEDS FINLEY, P. DUNNE JR.; Editor on Vanity Fair Staff Is Married to Author's Son by Justice Lippe. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/says-advertising-speeds-prosperity-sisson-views-it-as-a-science.html | SAYS ADVERTISING SPEEDS PROSPERITY; Sisson Views It as a Science Which Will Help Solve Distribution Problem.SHOWS HOW IT CUTS COSTSC.M. Chester Jr. Tells Merchants ofComing Economics in Handling of Perishable Foods. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/republican-policy-needed-says-koenig-take-stand-here-on-prohibition.html | REPUBLICAN POLICY NEEDED, SAYS KOENIG; Take Stand Here on Prohibition and Transit, New York County Chairman Urges. HE DOUBTS 'REORGANIZERS' "More Work and Less Talk" Advised in Speech at Dinner ofYoung Republican Club. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/movie-theatre-for-east-85th-street.html | Movie Theatre for East 85th Street. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/the-fight-by-rounds-first-round.html | The Fight by Rounds.; First Round. | True | Special to The New York Times. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/other-engagements-mcdonnellhassinger.html | Other Engagements; McDonnell--Hassinger. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/treats-repairs-deduction-income-tax-bulletin-tells-when-costs-may.html | TREATS REPAIRS DEDUCTION; Income Tax Bulletin Tells When Costs May Be Charged Off. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/blames-lax-rule-for-auburn-murder-beckets-counsel-assails-prison.html | BLAMES LAX RULE FOR AUBURN MURDER; Becket's Counsel Assails Prison Conditions and Says Revenge Is Motive for Charge. GUARDS SUSPECTED CONVICT Witnesses Tell of Bundles He Carried and of His Disappearance During the Riot. | True | From a staff Correspondent of The New York Times. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/wheat-is-sent-up-by-excited-buying-unconfirmed-reports-of-renewed.html | WHEAT IS SENT UP BY EXCITED BUYING; Unconfirmed Reports of Renewed Purchases by FarmBoard Increase Demand.CORN GAINS AFTER EASING Oats Also Higher at End in FairlyActive Trading--Bulge InvitesSales of Rye. | True | Special to The New York Times. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/suykerflanders-cue-winners.html | Suyker-Flanders Cue Winners. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/financial-markets-stocks-more-irregularmoney-easier-sterling-firm.html | FINANCIAL MARKETS; Stocks More Irregular-- Money Easier, Sterling Firm, Silver at New Low Level. | True | | C1B61937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/women-officials-urge-wide-disarmament-schools-heads-in-resolution.html | WOMEN OFFICIALS URGE WIDE DISARMAMENT; Schools Heads in Resolution Petition Hoover to Press This View on Naval Conference. | True | From a Staff Correspondent of The New York Times. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/slips-his-handcuff-escapes-in-crowd-6foot-narcotic-prisoner-gets.html | SLIPS HIS HANDCUFF, ESCAPES IN CROWD; 6-Foot Narcotic Prisoner Gets Away from Three Marshals at Federal Building. ATTACHE ASKED TO RESIGN Hecht After Inquiry Blames Driver of Prison Van Who Put Fetters On--Police Alarm Out. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/tariff-on-lumber-beaten-in-senate-new-coalition-of-regulars-loses.html | TARIFF ON LUMBER BEATEN IN SENATE; New Coalition' of Regulars Loses in Defeat of Jones Amendment, 39 to 34. FARM BLOC OPPOSES IT Two Senators Walsh Hit at Taxing of Necessities--Oil Rate Lobby Under Fire. | True | Special to The New York Times. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/five-injured-in-riot-as-police-drive-reds-from-city-hall-park.html | FIVE INJURED IN RIOT AS POLICE DRIVE REDS FROM CITY HALL PARK; SCENES AT CITY HALL AS REDS AND THE POLICE CLASHED. | True | Times Wide World Photo. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/chile-delivers-signed-treaties.html | Chile Delivers Signed Treaties. | True | Special to The New York Times. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/lipton-yacht-to-be-81-feet-instead-of-77-feet-specified.html | Lipton Yacht to Be 81 Feet Instead of 77 Feet Specified | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/poker-alice-tubbs-dies-at-age-of-77-was-equally-adept-at-cards-and.html | 'POKER ALICE' TUBBS DIES AT AGE OF 77; Was Equally Adept at Cards and Gun Play in the Gold Rush Era. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/threepower-pact-at-london-denied-delegations-officially-say-they.html | THREE-POWER PACT AT LONDON DENIED; Delegations Officially Say They Have No Intention of Excluding France. MACDONALD IS OPTIMISTIC Prime Minister Tells House of Commons He Expects Definite Results From Conference. | True | By Edwin L. James. Special Cable To the New York Times. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/father-duffys-kin-hurt-parents-of-war-chaplain-struck-by-an-auto-in.html | FATHER DUFFY'S KIN HURT.; Parents of War Chaplain Struck by an Auto in Florida. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/mont-blanc-gets-10000000-in-year-from-worlds-tourists.html | Mont Blanc Gets $10,000,000 In Year From World's Tourists | True | Wireless to THE NEW YORK TIMES. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/rob-milton-bank-caught-hour-later-three-holdup-men-get-3000-in-cash.html | ROB MILTON BANK; CAUGHT HOUR LATER; Three Hold-Up Men Get $3,000 in Cash, Recovered With Their Arrest at Highland Ferry. | True | Special to The New York Times. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/new-staten-island-firm-lynch-robertson-doyle-ellis-inc-is-title-of.html | NEW STATEN ISLAND FIRM.; Lynch, Robertson, Doyle & Ellis, Inc., Is Title of Merged Businesses. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/fourth-mail-plane-attached-in-brazil-new-york-rio-and-buenos-aires.html | FOURTH MAIL PLANE ATTACHED IN BRAZIL; New York, Rio and Buenos Aires Lines' Craft Is Seized in Suit by Eta Company. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/bridge-in-aid-of-actors-fund.html | Bridge In Aid of Actors' Fund. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/contract-let-for-ft-slocum-houses.html | Contract Let for Ft. Slocum Houses. | True | Special to The New York Times. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/craft-pocket-billiard-victor.html | Craft Pocket Billiard Victor. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/the-business-world-expect-buyers-here-to-gain.html | THE BUSINESS WORLD; Expect Buyers Here to Gain. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/other-corporate-reports-pittsburgh-coal-company.html | OTHER CORPORATE REPORTS; Pittsburgh Coal Company. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/parrot-fever-nurse-ill-physicians-closely-watch-case-of-dr-stokess.html | PARROT FEVER NURSE ILL.; Physicians Closely Watch Case of Dr. Stokes's Attendant. | True | Special to The New York Times. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/sport-trophies-and-records-found-in-ruins-of-rutgers-gym.html | Sport Trophies and Records Found in Ruins of Rutgers Gym | True | Special to The New York Times. | C1B61937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to The New York Times. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/chicagoans-seek-end-of-crime-in-6-months-commerce-association-group.html | CHICAGOANS SEEK END OF CRIME IN 6 MONTHS; Commerce Association Group to Raise $1,000,000 Clean-Up Fund for Task | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/mead-gift-to-amherst-college-will-receive-bequest-on-death-of.html | MEAD GIFT TO AMHERST ; College Will Receive Bequest on Death of Architect's Widow. | True | Special to The New York Times. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/case-heads-board-of-reserve-bank-reserve-bank-head-and-world-bank.html | CASE HEADS BOARD OF RESERVE BANK; RESERVE BANK HEAD, AND WORLD BANK OFFICIAL | True | Times Wide World Photo. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/mitchell-opposes-stiffer-dry-search-attorney-general-sees.html | MITCHELL OPPOSES STIFFER DRY SEARCH; Attorney General Sees "Discrimination" in Howell Bill for District of Columbia.DOUBTS IF CLAUSE IS VALIDHe Objects to Raiding Homes Except in Liquor Sale Cases and to Holding Illegal Seizures. | True | Special to The New York Times. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/ethel-barrymore-ends-tour-may-31.html | Ethel Barrymore Ends Tour May 31 | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/red-alliance-defeated-australian-trade-union-congress-rejects.html | RED ALLIANCE DEFEATED ; Australian Trade Union Congress Rejects Motion, 80 to 75. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/socialists-to-meet-on-pension-bill.html | Socialists to Meet on Pension Bill. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/predicts-decline-of-home-dr-jb-watson-says-american-family-life-is.html | PREDICTS DECLINE OF HOME; Dr. J.B. Watson Says American Family Life Is on the Wane. | True | Special to The New York Times. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/rochester-nearest-american-ship.html | Rochester Nearest American Ship. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/antiques-bring-27207-1260-paid-for-six-side-chairs-and-2600-for-a.html | ANTIQUES BRING $27,207.; $1,260 Paid for Six Side Chairs and $2,600 for a Lowboy. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/locke-still-seriously-ill-but-novelist-is-reported-to-have-chance.html | LOCKE STILL SERIOUSLY ILL.; But Novelist Is Reported to Have Chance of Recovery. | True | Special Cable to THE NEW YORK TIMES. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/committees-slash-executive-budget-hundreds-of-amendments-leave-the.html | COMMITTEES SLASH EXECUTIVE BUDGET; Hundreds of Amendments Leave the Exact Amount of the Reduction in Doubt. PRISON PROGRAM CUT HARD $1,536,000 Is Lopped Off the Governor's Estimates and $15,000 Is Added. HIGHWAY PLANS SUFFER Changes Are Taken as a Forerunner of Renewed Litigation Over Rights of the Executive. | True | Special to The New York Times. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/better-spot-buying-aids-cotton-to-rise-but-uncertainty-in-market.html | BETTER SPOT BUYING AIDS COTTON TO RISE; But Uncertainty in Market Acts as Brake on the Activity of Professional Operators. EXPORTS CONTINUE TO LAG Georgia and the Carolinas Said to Be Lining Up in Move for Reduced Planting. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/sharkey-wins-by-knockout-when-scott-is-disqualified-in-third-round.html | Sharkey Wins by Knockout When Scott Is Disqualified in Third Round at Miami; THE WINNER OF HEAVYWEIGHT FIGHT AT MIAMI. | True | By James P. Dawson. Special To The New York Times. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/9-hurt-in-fights-in-brazil-presidential-aspirants-partisans-clash.html | 9 HURT IN FIGHTS IN BRAZIL; Presidential Aspirants' Partisans Clash in Rio Grande do Sul. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B61937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/cry-down-with-the-king-wave-red-flag-in-madrid-rioters-and-police.html | CRY 'DOWN WITH THE KING', WAVE RED FLAG IN MADRID; RIOTERS AND POLICE CLASH; REPUBLIC IS DEMANDED Outbreak Follows Speech of Ex-Premier Against Fallen Dictatorship. MONARCH BITTERLY SCORED Sanchez Guerra Lays Failure in Morocco and Primo Regime to Ruler He Had Served. MANY INJURED IN FIGHTS Crowd Stones Police Who Charge With Sabres-- Military Guards Are Increased. | True | By Frank L. Kluckhohn. Special Cable To the New York Times. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/water-color-prizes-given-new-york-artists-lead-in-annual-exhibit-of.html | WATER COLOR PRIZES GIVEN; New York Artists Lead In Annual Exhibit of Baltimore Club. | True | Special to The New York Times. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/seven-bills-signed-creedmoor-hospital-measure-among-those-approved.html | SEVEN BILLS SIGNED.; Creedmoor Hospital Measure Among Those Approved by Governor. | True | Special to The New York Times. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/homes-in-queens-purchased.html | Homes in Queens Purchased. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/discuss-aerial-problems-leaders-of-chambers-of-commerce-ready-to.html | DISCUSS AERIAL PROBLEMS.; Leaders of Chambers of Commerce Ready to Draft Program. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/neediest-cases-get-25-more.html | Neediest Cases Get $25 More. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/makes-great-find-in-egyptian-tomb-pennsylvania-expedition-unearths.html | MAKES GREAT FIND IN EGYPTIAN TOMB; Pennsylvania Expedition Unearths Collection of 30 Mummiesand Relics at Meydum.WORKMEN FEARED TO STAY Even Staff Members Did Not Sleep the First Night--Spider Webs,2,000 Years, Discovered. | True | Special to The New York Times. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/not-an-invariable-rule.html | Not an Invariable Rule. | True | ROBERT W. LISHMAN. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/columbia-and-yale-play-here-tonight-capacity-crowd-will-witness.html | COLUMBIA AND YALE PLAY HERE TONIGHT; Capacity Crowd Will Witness Important Eastern League Basketball Contest. LIONS LEADING TITLE RACE Have Met Only One League Setback, That at the Hands of the Elis, Who Are in Third Place. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/bethlehem-steel-in-year-pays-548970-to-1214-pensioners.html | Bethlehem Steel in Year Pays $548,970 to 1,214 Pensioners | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/former-miss-benkard-wed-twice-in-day-civil-ceremony-at-marriage.html | FORMER MISS BENKARD WED TWICE IN DAY; Civil Ceremony at Marriage Bureau Preceded Bahai Wedding to Charles H. Clarke. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/burlingham-urges-drive-to-purge-bar-tells-bronx-lawyers-legal.html | BURLINGHAM URGES DRIVE TO PURGE BAR; Tells Bronx Lawyers Legal Profession Falls Far Below Required Standards. WISE STRESSES IDEALISM Deutsch Says Associations Must Defend Attorneys From Attack, Not Investigate Them. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/grand-duchess-kira-inspects-times-plant-daughter-of-claimant-to.html | GRAND DUCHESS KIRA INSPECTS TIMES PLANT; Daughter of Claimant to Czar's Throne, Who Aspires to Journalism, Calls Trip 'Impressive.' | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/byrd-party-views-movies-from-home-films-of-families-developed-here.html | BYRD PARTY VIEWS MOVIES FROM HOME; Films of Families, Developed Here, Are Shown on Board the Bark City of New York. HANSON SEES HIS BABY SON Little Fellow of 15 Months Makes "First Appearance" for Father Thousands of Miles Away. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/hat-manufacturer-is-missing.html | Hat Manufacturer Is Missing. | True | | C1B61937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/cornelia-kelley-engaged-to-marry-fourth-daughter-of-mr-and-mrs.html | CORNELIA KELLEY ENGAGED TO MARRY; Fourth Daughter of Mr. and Mrs. Cornelius F. Kelley to Wed George Hepburn. TROTH TOLD AT A DINNER Bride-to-Be Made Her Debut Two Years Ago--Her Fiance a Graduate of Princeton. | | New York Times Studio. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/snook-to-die-today-wifes-pleas-fail-ohio-governor-is-shaken-by-her.html | SNOOK TO DIE TODAY; WIFE'S PLEAS FAIL; Ohio Governor Is Shaken by Her Appeal, but Denies Move by Counsel for Clemency. WARDEN WILL FIX THE HOUR Former Professor Is to Pay Penalty for Slaying of Girl Student in June. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/australia-trade-adverse-prime-minister-warns-unfavorable-balance.html | AUSTRALIA TRADE ADVERSE; Prime Minister Warns Unfavorable Balance Must Be Corrected. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/music-notes.html | MUSIC NOTES. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/changes-in-continental-motors.html | Changes in Continental Motors. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/london-closing-prices.html | London Closing Prices. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/report-warners-buy-reich-film-interest-representatives-in-berlin.html | REPORT WARNERS BUY REICH FILM INTEREST; Representatives in Berlin Admit Negotiations With Tobis Firm in Recording Monopoly. | True | Special Cable to THE NEW YORK TIMES. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/miss-collett-leaves-for-florida-today-will-compete-in-east-coast.html | MISS COLLETT LEAVES FOR FLORIDA TODAY; Will Compete in East Coast Golf Tourney and Return April 22 to Sail for England. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/benefit-for-hospital-bridge-tea-and-musicale-given-aboard-the-liner.html | BENEFIT FOR HOSPITAL.; Bridge, Tea and Musicale Given Aboard the Liner Augustus. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/7th-regiment-five-wins-turns-back-catholic-university-of-washington.html | 7TH REGIMENT FIVE WINS.; Turns Back Catholic University of Washington, 42-24. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/small-gain-of-gold-by-bank-of-france-weeks-increase-13000000.html | SMALL GAIN OF GOLD BY BANK OF FRANCE; Week's Increase 13,000,000 Francs--Discounts Rise-- Note Issue Falls. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/new-zealand-chiefs-meet-retiring-governor-general-and-his-successor.html | NEW ZEALAND CHIEFS MEET.; Retiring Governor General and His Successor Arrive in Balboa. | True | Special Cable to THE NEW YORK TIMES. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/gift-for-mgr-ocarroll-newburgh-parishioners-celebrate-his-elevation.html | GIFT FOR MGR. O'CARROLL.; Newburgh Parishioners Celebrate His Elevation by Pope. | True | Special to The New York Times. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/fire-blocks-broadway-traffic.html | Fire Blocks Broadway Traffic. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/financial-notes-920843375.html | FINANCIAL NOTES. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/glendon-returns-to-post-columbia-head-coach-back-after-operation.html | GLENDON RETURNS TO POST; Columbia Head Coach, Back After Operation, Sees Crews Drill. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/berlin-loses-early-gains.html | Berlin Loses Early Gains. | True | Wireless to THE NEW YORK TIMES. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/gain-in-member-bank-reserve-deposits-shown-in-federal-boards-weekly.html | Gain in Member Bank Reserve Deposits Shown in Federal Board's Weekly Report | True | Special to The New York Times. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/buys-500000-flat-in-charlton-street-investor-takes-over-house-at.html | BUYS $500,000 FLAT IN CHARLTON STREET; Investor Takes Over House at 26-32 From Harrison White Corporation. N.Y.C. ADDS TO HOLDINGS Five-Story Tenement Is Sold at 506 West 49th Street--Other Realty Deals. | True | | C1B61937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/middlebury-is-admitted-gains-membership-in-eastern-intercollegiate.html | MIDDLEBURY IS ADMITTED.; Gains Membership in Eastern Intercollegiate Athletic Association. | True | Special to The New York Times. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/bronx-republicans-elect-knewitz-he-is-named-county-chairman.html | BRONX REPUBLICANS ELECT KNEWITZ; He Is Named County Chairman Unanimously—Kelly Charges "Steam Roller Tactics.' NEW REGIME IS PROMISED Leader Says Organization Will Have Support of Newcomers to the Party. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/money.html | MONEY. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/house-gets-bus-measure-committee-reports-bill-providing-for.html | HOUSE GETS BUS MEASURE.; Committee Reports Bill Providing for Interstate Regulation. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/oppose-canadian-rum-shipping-curb.html | Oppose Canadian Rum Shipping Curb | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/will-arbitrate-grant-soviet-seeks-to-adjust-issue-with-lena.html | WILL ARBITRATE GRANT.; Soviet Seeks to Adjust Issue With Lena Goldfields, Ltd. | True | Special Cable to THE NEW YORK TIMES. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/woman-held-in-death-of-bronx-ice-dealer-questioned-as-material.html | WOMAN HELD IN DEATH OF BRONX ICE DEALER; Questioned as Material Witness by District Attorney About Shooting of Her Escort. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/leaseholds-listed-buildings-in-washington-market-area-are-taken.html | LEASEHOLDS LISTED.; Buildings in Washington Market Area Are Taken. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/bond-flotation-additional-issue-of-public-utility-companys.html | BOND FLOTATION.; Additional Issue of Public Utility Company's Securities to Be Marketed. Arkansas Power and Light. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/find-200-bottles-in-diner-customs-men-in-michigan-arrest-canadian.html | FIND 200 BOTTLES IN DINER.; Customs Men in Michigan Arrest Canadian Railroad Employes. | True | Special to The New York Times. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/cb-dall-is-elected-to-stock-exchange-governors-soninlaw-to-be-floor.html | C.B. DALL IS ELECTED TO STOCK EXCHANGE; Governor's Son-in-Law to Be Floor Member of Firm--Other Applications Approved. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/carlson-defeats-kerr-scores-150-to-121-in-new-york-state-amateur.html | CARLSON DEFEATS KERR.; Scores, 150 to 121, in New York State Amateur 14.2 Balkline Play. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/canadas-resources.html | CANADA'S RESOURCES. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/dividends-announced-initial-extra-and-other-payments-to.html | DIVIDENDS ANNOUNCED.; Initial, Extra and Other Payments to Stockholders AreVoted by Directors.National Department Stores. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/recorded-mortgages.html | RECORDED MORTGAGES. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/metropolitan-to-lend-3016697.html | Metropolitan to Lend $3,016,697. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/will-fly-to-the-arctic-graf-zeppelin-will-make-tourist-trip-via.html | WILL FLY TO THE ARCTIC; Graf Zeppelin Will Make Tourist Trip Via North Cape This Summer. | True | Wireless to THE NEW YORK TIMES. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/lewis-would-scrap-state-penal-code-justice-asserts-administration.html | LEWIS WOULD SCRAP STATE PENAL CODE; Justice Asserts Administration of Law Is Hampered by Unnecessary Legislation.BAUMES LAW DEFENDED Black Calls Reformatories "Collegesof Crime"--Ward Would AbolishJury Duty Exempt List. | True | | C1B61937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/asks-radical-changes-at-chicago-university-hutchins-would-separate.html | ASKS RADICAL CHANGES AT CHICAGO UNIVERSITY; Hutchins Would Separate Lower Classmen and Make "Mental Capacity" Basis for Graduation. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/prof-joseph-wright-philologist-dies-won-distinction-by-work-at.html | PROF. JOSEPH WRIGHT, PHILOLOGIST, DIES; Won Distinction by Work at Oxford--Couldn't Read Till He Was 15. | | Wireless to THE NEW YORK TIMES. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/george-haven-putnam.html | GEORGE HAVEN PUTNAM. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/borough-clerk-jailed-for-forgery.html | Borough Clerk Jailed for Forgery. | True | Special to The New York Times. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/managers-get-plan-for-theatre-league-articles-awaiting-signature.html | MANAGERS GET PLAN FOR THEATRE LEAGUE; Articles Awaiting Signature Provide Seven Governors, One Representing Public. BOARD HAS POLICE POWER Agreement to Last Two Years-- Loss of $7,000,000 a Year Laid to Resentment at Speculation. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/to-hold-33241000-shares-proposed-standard-oil-combination-would.html | TO HOLD 33,241,000 SHARES; Proposed Standard Oil Combination Would Take First Place. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/cedar-st-building-opened-twenty-threestory-offices-completed-by.html | CEDAR ST. BUILDING OPENED; Twenty-three-Story Offices Completed by Shroder & Koppel. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/yankees-release-pittenger.html | Yankees Release Pittenger. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/f-whitaker-sues-wife-counters-her-separate-maintenance-plea-with.html | F. WHITAKER SUES WIFE; Counters Her Separate Maintenance Plea With Divorce Move. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/results-of-all-the-bouts-in-miami-heavyweight-show.html | Results of All the Bouts in Miami Heavyweight Show | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/finds-whey-of-milk-helpful-in-rickets-dr-lloyd-k-riggs-of-rutgers.html | FINDS WHEY OF MILK HELPFUL IN RICKETS; Dr. Lloyd K. Riggs of Rutgers Reports Powder Cured Rats in Seven to Ten Days. SEES AID IN TUBERCULOSIS Says Benefits to Essential Mineral Salts--Clinical Experiments Will Be Conducted. | True | Special to The New York Times. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/berlin-closing-prices.html | Berlin Closing Prices. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/shot-foils-holdup-of-a-postoffice-fired-by-bayonne-policeman-it.html | SHOT FOILS HOLD-UP OF A POSTOFFICE; Fired by Bayonne Policeman, It Routs Five Robbers Who Had Cowed Three Workers. ONLY MAGAZINES TAKEN Gunmen Believed to Have Sought $500,000 Payrolls of Oil Companies Due Today. | True | Special to The New York Times. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/says-actress-asks-too-much-of-morris-french-official-condemns-jane.html | SAYS ACTRESS ASKS TOO MUCH OF MORRIS; French Official Condemns Jane Aubert, Suing Chicagoan for $1,000 a Month Alimony. | True | Special Cable to THE NEW YORK TIMES. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/finds-adults-object-to-radio-education-wilbur-committee-lists.html | FINDS ADULTS OBJECT TO RADIO EDUCATION; Wilbur Committee Lists Objections to Proposed System and Also Six Advantages. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/2-opera-comedies-for-metropolitan-moussorgskys-the-fair-at.html | 2 OPERA COMEDIES FOR METROPOLITAN; Moussorgsky's "The Fair at Sorotchinsk" and Von Suppe's Sparkling "Boccaccio." PLANNED FOR NEXT SEASON Wagner's Early Work, "The Flying Dutchman," Will Probably Be an Added Novelty. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/safe-beyond-the-ice.html | SAFE BEYOND THE ICE. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/kopf-arrives-at-columbia-new-coach-will-handle-wingmen-and-assist.html | KOPF ARRIVES AT COLUMBIA.; New Coach Will Handle Wingmen and Assist With Back Field. | True | | C1B61937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/montreal-brokers-close-atwell-co-suspendtruax-carsley-co-file.html | MONTREAL BROKERS CLOSE.; Atwell & Co. Suspend--Truax, Carsley & Co. File Bankruptcy Petition. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/asks-guns-for-cohoes-society.html | Asks Guns for Cohoes Society. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/five-liners-due-today-four-others-will-leave-bound-to-ports-in-the.html | FIVE LINERS DUE TODAY.; Four Others Will Leave, Bound to Ports In the South. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/ps-dupont-for-dry-repeal-hits-wine-and-beer-plan-nine-others-join.html | P.S. DUPONT FOR DRY REPEAL; HITS WINE AND BEER PLAN; NINE OTHERS JOIN ATTACK; STATE CONTROL ADVOCATED No Aid to Business Seen in Dry Rule, du Pont Tells House Body. AGAINST HALF-WAY CHANGE H.A. Johnson, for Lawyers' Committee, Criticizes Clergy's Views on Constitution. DR. FRANKLIN ASSAILS LAW Cincinnati Pastor Deplores the Experiment--Wets Get More Time for Hearing. | True | Special to The New York Times. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/hagenlacher-defeats-hammer.html | Hagenlacher Defeats Hammer. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/pinehurst-golf-starts-today.html | Pinehurst Golf Starts Today.. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/opposes-any-quota-for-latinamerica-state-department-also-holds.html | OPPOSES ANY QUOTA FOR LATIN-AMERICA; State Department Also Holds House Bill Will Offend Canada and Mexico. TRADE OBJECTIONS MADE Business Concerns Having Interests Abroad Are Said to Look for Reprisals. | True | Special to The New York Times. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/ingalls-to-fly-to-navy-manoeuvres.html | Ingalls to Fly to Navy Manoeuvres. | True | Special to The New York Times. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/col-hammond-loses-bolivian-oil-action-standard-of-new-jersey-bought.html | COL. HAMMOND LOSES BOLIVIAN OIL ACTION; Standard of New Jersey Bought Area After Imbric Option Expired, Court Decides. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/7500-bail-is-set-for-publisher-here-la-varre-gets-hearing-march-13.html | $7,500 BAIL IS SET FOR PUBLISHER HERE; La Varre Gets Hearing March 13 in Action to Take Him to Georgia in Contempt Case. PROUD OF NIGHT IN JAIL Calls Handcuffs Badge of Promise Not to Yield Carolina Journals to International Paper Company. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/all-editors-leave-the-saturday-review-contributors-also-quit-in.html | ALL EDITORS LEAVE THE SATURDAY REVIEW; Contributors Also Quit in Protest Against Shift to Beaverbrook's New Party. | True | Special Cable to THE NEW YORK TIMES. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/other-weddings-mahlerhutchinson.html | Other Weddings; Mahler--Hutchinson. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/english-cricketers-win-wind-up-tour-of-new-zealand-by-defeating.html | ENGLISH CRICKETERS WIN.; Wind Up Tour of New Zealand by Defeating Taranaki. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/macdonald-is-upheld-in-vote-on-coal-bill-premier-gets-narrow.html | MACDONALD IS UPHELD IN VOTE ON COAL BILL; Premier Gets Narrow Majority With 280 to 271 Opposing Hostile Amendment. OPPOSITION BALLOT SPLIT Sixteen Liberals Fail to Obey Lloyd George--30 Tories Are Absent From Commons. | True | By Charles A. Selden. Special Cable To The New York Times. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/44-railroads-report-drop-in-incomes-january-operating-234-below.html | 44 Railroads Report Drop in Incomes; January Operating 23.4% Below Year Ago | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/eyre-pinckards-are-hosts-give-a-dinner-dance-for-mr-and-mrs-george.html | EYRE PINCKARDS ARE HOSTS; Give a Dinner Dance for Mr. and Mrs. George M. Pinckard. | True | | C1B61937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/americans-accept-world-bank-posts-mcgarrah-and-fraser-named-as.html | AMERICANS ACCEPT WORLD BANK POSTS; McGarrah and Fraser, Named as Directors, Will Sail for Europe Tomorrow. FORMER QUITS PLACE HERE Resigns as Federal Reserve Head-- Central Bank Chiefs in Rome Finish Task of Organization. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/reveal-love-affairs-at-inquest-on-woman-salt-lake-city-husband-and.html | REVEAL LOVE AFFAIRS AT INQUEST ON WOMAN; Salt Lake City Husband and Her Sister Tell of Egyptian Prince and Mining Man. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/gets-life-for-stealing-turkeys.html | Gets Life for Stealing Turkeys. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/says-nominee-is-not-dry-georgia-wctu-head-protests-hagar-as.html | SAYS NOMINEE IS NOT DRY.; Georgia W.C.T.U. Head Protests Hagar as District Attorney. | True | Special to The New York Times. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/new-bishop-consecrated-dr-samuel-harrington-littell-takes-office-in.html | NEW BISHOP CONSECRATED.; Dr. Samuel Harrington Littell Takes Office in Honolulu. | True | Wireless to THE NEW YORK TIMES. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/slump-costs-cpr-21000000.html | Slump Costs C.P.R. $21,000,000. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/baker-changes-mind-and-asks-for-lawyer-selfstyled-poisoner-now.html | BAKER CHANGES MIND AND ASKS FOR LAWYER; Self-Styled Poisoner Now Wants 'Best Counsel He Can Get'-- Hearing Next Tuesday. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/ground-broken-for-cooperative.html | Ground Broken for Cooperative. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/fishermans-crew-saved-taken-from-wreck-on-virginia-coast-in.html | FISHERMAN'S CREW SAVED.; Taken From Wreck on Virginia Coast In Breeches Buoy. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/arab-gets-15-years-for-palestine-attack-assailant-of-jewish.html | ARAB GETS 15 YEARS FOR PALESTINE ATTACK; Assailant of Jewish Attorney General Is Found to Have Had Previous Conviction. | True | By Joseph M. Levy. Wireless To the New York Times. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/to-discuss-taxing-foreigners.html | To Discuss Taxing Foreigners. | True | Special to The New York Times. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/annalist-weekly-index-decrease-in-figure-for-wholesale-commodity.html | ANNALIST WEEKLY INDEX.; Decrease In Figure for Wholesale Commodity Prices Continues. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/hospital-opens-solarium-and-pool.html | Hospital Opens Solarium and Pool. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/national-guard-totals-179318.html | National Guard Totals 179,318. | True | Special to The New York Times. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/anna-turkel-makes-debut-former-candy-seller-at-metropolitan.html | ANNA TURKEL MAKES DEBUT; Former Candy Seller at Metropolitan Triumphs in Opera in Genoa. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/bond-prices-go-up-in-heavier-trading-most-active-issues-on-the.html | BOND PRICES GO UP IN HEAVIER TRADING; Most Active Issues on the Stock Exchange Show Increase in Turnover. CONVERTIBLES IN DEMAND Several Industrials Make Big Jumps In Light Buying--Some New Highs for Year. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/retail-trade-here-gained-in-january-federal-reserve-bank-reports.html | RETAIL TRADE HERE GAINED IN JANUARY; Federal Reserve Bank Reports Department Store Sales Increased 4 Per Cent. CHAIN GROUP ALSO BETTER Their Total Advance in the District Averaged 9 Per Cent Over Last Year. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/seeks-to-issue-1000000-stock.html | Seeks to Issue $1,000,000 Stock. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/metal-market-report.html | METAL MARKET REPORT. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/problems-of-security-the-missing-half-of-the-london-conference.html | PROBLEMS OF SECURITY; The Missing Half of the London Conference Program--What Brand Aims At. | True | By James T. Shotwell. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/governor-roosevelt-to-speak.html | Governor Roosevelt to Speak. | True | | C1B61937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/extortion-swindle-fails-taxi-driver-accused-of-taking-40-to.html | EXTORTION SWINDLE FAILS.; Taxi Driver Accused of Taking $40 to Suppress Fake Liquor Charge. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/mexicans-name-18-as-queens-of-carnival-after-nearriot.html | Mexicans Name 18 as Queens Of Carnival After Near-Riot | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/fete-at-wagner-college-400000-administration-building-opened-at.html | FETE AT WAGNER COLLEGE.; $400,000 Administration Building Opened at Concord, S.I. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/woman-recalls-her-name-victim-of-amnesia-since-feb-1-believes-she.html | WOMAN RECALLS HER NAME; Victim of Amnesia Since Feb. 1 Believes She Is Mrs. Helene Gilber. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/saskatchewan-farmers-to-form-party.html | Saskatchewan Farmers to Form Party | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/wm-alexander-made-chairman.html | W.M. Alexander Made Chairman. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/home-foundation-in-court-for-rent-12000-judgment-satisfied-and.html | HOME FOUNDATION IN COURT FOR RENT; $12,000 Judgment Satisfied and Lease Taken Over by United States Bond and Mortgage. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/cobra-hisses-for-movie-sound-picture-taken-as-dr-raymond-l-ditmars.html | COBRA HISSES FOR MOVIE.; Sound Picture Taken as Dr. Raymond L. Ditmars Angers Snake. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/france-bans-form-of-tariff-truce-serruys-tells-conference-at-geneva.html | FRANCE BANS FORM OF TARIFF TRUCE; Serruys Tells Conference at Geneva She Cannot Accept Present Draft Convention. HAS COMPREHENSIVE PLAN Would Offer Program Based Upon International Tariff Guarantees --Sessions Will Continue. | True | Wireless to THE NEW YORK TIMES. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/disc-company-changes-name.html | Disc Company Changes Name. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/manhattan-boxers-bow-forfeit-four-bouts-and-lose-to-george.html | MANHATTAN BOXERS BOW.; Forfeit Four Bouts and Lose to George Washington, 5 to 1. | True | Special to The New York Times. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/scan-tax-records-in-whitbeck-case-finance-officials-seek-cause-for.html | SCAN TAX RECORDS IN WHITBECK CASE; Finance Officials Seek Cause for Edison Levy Rise After His Employment in 1915. DROPPED SHARPLY LATER Reason for Decline That Netted Whitbeck $1,300,000 Fee After He Left Service Also Sought. | True | Special to The New York Times. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/roosevelt-men-lose-on-utility-reforms-defeated-on-proposals-for-pay.html | ROOSEVELT MEN LOSE ON UTILITY REFORMS; Defeated on Proposals for Pay Rise and for New Control on Crossing Elimination. MANY CHANGES AGREED ON Real Controversial Points in Framing of Knight Committee Report to Come Up Today. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/plans-a-new-hearing-on-sale-of-ship-lines-board-sets-march-13-to.html | PLANS A NEW HEARING ON SALE OF SHIP LINES; Board Sets March 13 to Hear Testimony of Operation of America-France Route. | True | Special to The New York Times. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/legge-ignores-plea-of-grain-dealers-he-reiterates-farm-board-policy.html | LEGGE IGNORES PLEA OF GRAIN DEALERS; He Reiterates Farm Board Policy of Buying Only From the Cooperatives. OUTSIDERS FREE TO JOIN Rumors of New Government Buying Send Wheat Futures Up 2 to 3 7/8 Cents in Chicago. | True | Special to The New York Times. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/33000000-refund-to-us-steel-proposed-congress-committee-studies-tax.html | $33,000,000 Refund to U.S. Steel Proposed; Congress Committee Studies Tax Bureau Data | True | Special to The New York Times. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/criticizes-british-in-latin-trade-loss-dabernon-mission-reports.html | CRITICIZES BRITISH IN LATIN TRADE LOSS; D'Abernon Mission Reports Need of New Methods and Fiscal Backing in South America. | True | Special Cable to THE NEW YORK TIMES. | C1B61937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/new-bonds-for-21596000-on-todays-investment-list.html | New Bonds for $21,596,000 On Today's Investment List | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/sand-hill-four-wins-turns-back-the-rovers-at-pinehurst-by-8-to-7.html | SAND HILL FOUR WINS; Turns Back the Rovers at Pinehurst by 8 to 7. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/sports-of-the-times-backward-turn-backward.html | Sports of the Times; Backward, Turn Backward. | True | By John Kieran. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/27500-paid-for-saddle-horse-in-missouri-believed-record.html | $27,500 Paid for Saddle Horse In Missouri Believed Record | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/pilkington-outpoints-mack.html | Pilkington Outpoints Mack. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/ask-600000-more-for-indian-bureau-rhoads-and-scattergood-tell.html | ASK $600,000 MORE FOR INDIAN BUREAU; Rhoads and Scattergood Tell Senate Committee Funds Are Needed for This Year. ESTIMATES CUT IN HOUSE Defense Association, In Statement, Denounces Representative Cramton for "Starvation" Policy. | True | Special to The New York Times. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/state-penalizes-324-auto-drivers-ninetyseven-must-show-financial.html | STATE PENALIZES 324 AUTO DRIVERS; Ninety-seven Must Show Financial Responsibility Before Asking License Restoration.REVOCATIONS HERE ARE 63Seventeen Drove Cars While Drunk--Suspensions Number 102 InThis District. | True | Special to The New York Times. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/morris-players-to-give-playlets.html | Morris Players to Give Playlets. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/smoots-dog-best-in-buffalo-show-delaware-kate-irish-setter-gains.html | SMOOT'S DOG BEST IN BUFFALO SHOW; Delaware Kate, Irish Setter, Gains Crown After Scoring in Gun Dog Division. DANIEL'S BEAGLE VICTOR Shady Shores Silkman Tops Hound Group--Giralda's Lola First in Working Dog Class. | True | By Henry R. Ilsley. Special To the New York Times. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/penn-is-favorite-for-track-laurels-rated-among-chief-contenders-for.html | PENN IS FAVORITE FOR TRACK LAURELS; Rated Among Chief Contenders for I.C.A.A.A.A. Title by Yaylor, Ex-Columbia Star. HARVARD HAS STRONG TEAM Georgetown Listed Among Three Leaders With N.Y.U. Conceded Opportunity to Upset Forecasts. | True | By Arthur J. Daley. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/east-side-chamber-plans-zoning-survey-group-seeks-to-learn-business.html | EAST SIDE CHAMBER PLANS ZONING SURVEY; Group Seeks to Learn Business Needs Before Reconstruction of the Area Begins. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/hunter-lower-sophomores-elect.html | Hunter Lower Sophomores Elect. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/queen-mary-fetes-wives-of-delegates-fourteen-americans-attend-the.html | QUEEN MARY FETES WIVES OF DELEGATES; Fourteen Americans Attend the Informal Palace Reception--Lord Chamberlain Presents Them. | True | Wireless to THE NEW YORK TIMES. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/realty-financing.html | REALTY FINANCING. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/bank-at-rising-star-texas-closes.html | Bank at Rising Star, Texas, Closes. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/paris-closing-prices.html | Paris Closing Prices. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/occupy-ghat-oasis-italians-control-tripolitan-plain-after-sixmonth.html | OCCUPY GHAT OASIS; Italians Control Tripolitan Plain After Six-Month Campaign. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/russia-resents-move-by-american-jews-accuses-them-of-joining-popes.html | RUSSIA RESENTS MOVE BY AMERICAN JEWS; Accuses Them of Joining 'Pope's Crusade'--Izvestia Attacks 'Banking Dynasties.' | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/national-biscuit-asks-listing-of-new-stock-company-prepares-for.html | NATIONAL BISCUIT ASKS LISTING OF NEW STOCK; Company Prepares for Division of Shares--Other Concerns File Applications. | True | | C1B61937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/tells-radio-chain-plan-paskman-at-board-hearing-says-it-would-first.html | TELLS RADIO CHAIN PLAN.; Paskman, at Board Hearing, Says It Would First Include New England. | True | Special to The New York Times. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/chicago-gets-fund-to-finance-itself-50000000-minimum-pledges-for.html | CHICAGO GETS FUND TO FINANCE ITSELF; $50,000,000 Minimum Pledges for Tax Trust Body Are Exceeded by $4,857,900. PAY DAY SET TOMORROW Strawn Committee Acts at Once to Cash Subscriptions and Meet Overdue Salary Rolls. | True | Special to The New York Times. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/body-found-off-the-battery.html | Body Found Off the Battery. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/ordinary-painting-hides-masterpiece-xray-reveals-holbein-portrait.html | ORDINARY PAINTING HIDES MASTERPIECE; X-Ray Reveals Holbein Portrait of Sir William Butts Under a Later Likeness of Him. RESTORATION IS TEDIOUS Outer Pigment Is Chipped Away After 300 Years, Leaving Best Preserved of Artist's Works. | True | Special Cable to THE NEW YORK TIMES. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/bronx-property-sold-onefamily-dwelling-and-a-vacant-plot-change.html | BRONX PROPERTY SOLD.; One-Family Dwelling and a Vacant Plot Change Ownership. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/silk-prices-irregular.html | SILK PRICES IRREGULAR. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/navy-orders.html | Navy Orders. | True | Special to The New York Times. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/dr-hiram-r-loux-philadelphia-surgeon-and-member-of-jefferson.html | DR. HIRAM R. LOUX.; Philadelphia Surgeon and Member of Jefferson Faculty Dies. | True | Special to The New York Times. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/william-f-flanagan-suffolk-countys-auditor-dies-after-an-operation.html | WILLIAM F. FLANAGAN.; Suffolk County's Auditor Dies After an Operation. | True | Special to The New York Times. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/miss-sears-scores-in-squash-racquets-reaches-semifinal-in.html | MISS SEARS SCORES IN SQUASH RACQUETS; Reaches Semi-Final in Invitation by Beating Miss Page, 15-10, 15-5, 15-12. MRS. WIGHTMAN WINS TWICE National Champion Defeats Mrs. Arnold and Mrs. Brush In Opening Matches--Miss Hall Victor. | True | Special to The New York Times. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/mrs-charles-t-catlin-formerly-prominent-brooklyn-clubwoman-dies-in.html | MRS. CHARLES T. CATLIN.; Formerly Prominent Brooklyn Clubwoman Dies in 85th Year. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/levine-named-captain-lineman-is-chosen-to-lead-the-w-and-j-eleven.html | LEVINE NAMED CAPTAIN.; Lineman is Chosen to Lead the W. and J. Eleven. | True | Special to The New York Times. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/garibaldi-thrown-by-shikat-in-3752-italian-wrestler-is-pinned-with.html | GARIBALDI THROWN BY SHIKAT IN 37:52; Italian Wrestler Is Pinned With Body Hold After He Misses Tackle and Is Dazed. GOES THROUGH THE ROPES Challenger Lands on Floor in Rushing Rival--Calza Defeats Fenwick at Coliseum. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/stocks-ex-dividend-today-stocks-ex-rights-today.html | STOCKS EX DIVIDEND TODAY; STOCKS EX RIGHTS TODAY. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/airstocks-inc-dissolved-4045358-remaining-in-cash-gives-holders.html | AIRSTOCKS, INC., DISSOLVED; $4,045,358 Remaining in Cash Gives Holders $47.17 a Share. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/philip-s-twells-dies-on-visit-here-president-of-the-mexican.html | PHILIP S. TWELLS DIES ON VISIT HERE; President of the Mexican Petroleum Company a Victim of Pneumonia. CAME FROM MEXICO CITY Had Been in Oil Business There for Thirty Years--Formerly in U.S. Consular Service. | True | | C1B61937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/garage-is-swept-by-500000-fire-scores-of-trucks-with-valuable-loads.html | GARAGE IS SWEPT BY $500,000 FIRE; Scores of Trucks With Valuable Loads Destroyed in Blaze on West Side. BLAST STARTS FLAMES Wall of Water Sent Up to Save Near-by Ammonia Tanks—Two Workers Hurt. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/ziwacki-victor-over-klause.html | Ziwacki Victor Over Klause. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/wg-ungerer-dies-perfume-chemist-head-of-firm-bearing-his-name-and.html | W.G. UNGERER DIES, PERFUME CHEMIST; Head of Firm Bearing His Name and Dealing in Raw Materials for Perfumes. WAS DECORATED BY FRANCE Raised Funds During War for American Ambulance Service and for Support of War Orphans. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/philippine-trade-rises-increase-in-both-exports-and-imports-is.html | PHILIPPINE TRADE RISES.; Increase In Both Exports and Imports Is Shown for 1929. | True | Special to The New York Times. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/rockefeller-directs-no-policies-says-son-neither-knew-of-recent-oil.html | ROCKEFELLER DIRECTS NO POLICIES, SAYS SON; Neither Knew of Recent Oil Price Cut Until After It Was Made, Statement Says. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/dine-with-old-arab-foe-allenby-veterans-fete-chieftain-who-changed.html | DINE WITH OLD ARAB FOE.; Allenby Veterans Fete Chieftain Who Changed to Allied Side. | True | Special Cable to THE NEW YORK TIMES. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/for-new-road-deal-in-new-england-atterbury-of-pennsylvania-proposes.html | FOR NEW ROAD DEAL IN NEW ENGLAND; Atterbury of Pennsylvania Proposes That New Haven Take the Boston & Maine. BANGOR TO MAINE CENTRAL He Argues for Pennsylvania's Part in Linking the Region With Rest of Country. FAVORS STEAMSHIP TIES His Are Views Stated In Letter to Governors' Rail Committee Meeting at Hartford. | True | Special to The New York Times. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/police-department.html | Police Department. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/traffic-to-manhattan-up-port-authority-reports-255490-vehicles-a.html | TRAFFIC TO MANHATTAN UP; Port Authority Reports 255,490 Vehicles a Day Entered in 1929. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/thonet-gets-years-term-dealer-in-antiques-is-sentenced-for.html | THONET GETS YEAR'S TERM.; Dealer In Antiques Is Sentenced for Violation of the Mann Act. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/city-brevities.html | CITY BREVITIES. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/sees-drug-evil-growing-hobson-says-active-religion-often-provides.html | SEES DRUG EVIL GROWING.; Hobson Says Active Religion Often Provides Cure for Addicts. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/presidents-triumph-in-silver-foils-golf-team-named-by-mrs-keating.html | PRESIDENTS TRIUMPH IN SILVER FOILS GOLF; Team Named by Mrs. Keating Defeats Mrs. Merwin's Players at Pinehurst, 30-29. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/machine-guns-stolen-in-germany.html | Machine Guns Stolen in Germany. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/get-lifesaving-medals-two-phone-company-employes-are-honored-for.html | GET LIFE-SAVING MEDALS.; Two Phone Company Employes Are Honored for Rescues. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/hold-newsprint-parley-trade-circles-deny-hamburg-talks-concerned.html | HOLD NEWSPRINT PARLEY.; Trade Circles Deny Hamburg Talks Concerned American Production. | True | Special Cable to THE NEW YORK TIMES. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/uncut-walkuere-draws-big-audience-performance-little-longer-than.html | UNCUT "WALKUERE" DRAWS BIG AUDIENCE; Performance Little Longer Than Usual One--Mei Lan-fang a Guest. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/judges-oppose-pay-rise-brennan-and-van-riper-of-newark-call-it.html | JUDGES OPPOSE PAY RISE.; Brennan and Van Riper of Newark Call It Unnecessary. | True | | C1B61937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/brokers-ioans-off-5000000-in-week-3489000000-total-reported-by.html | BROKERS' IOANS OFF $5,000,000 IN WEEK; $3,489,000,000 Total Reported by Federal Reserve -Drop for Banks $16,000,000. "OTHERS" SHOW INCREASE $11,000,000 Advance Made--Borrowings by Local InstitutionsDown to $1,000,000. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/europa-succeeds-in-test-liner-back-in-germany-after-trials-off.html | EUROPA SUCCEEDS IN TEST.; Liner Back in Germany After Trials Off Norway and Scotland. | True | Wireless to THE NEW YORK TIMES. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/firstaid-car-on-railroad-canadian-nationals-instruction-plan-ready.html | FIRST-AID CAR ON RAILROAD; Canadian National's Instruction Plan Ready to Go Into Effect. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/demand-for-copper-shows-an-increase-consumers-are-again-operating.html | DEMAND FOR COPPER SHOWS AN INCREASE; Consumers Are Again Operating on a Large Scale-- Foreign Selling Aid to Market. LEAD SALES ARE REDUCED American Smelting Is Lowering Price-- Zinc is Unchanged and Tin Is Easier. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/builders-of-hospital-ask-ll000000-of-city-maxwell-gibbs-claim.html | BUILDERS OF HOSPITAL ASK $l,000,000 OF CITY; Maxwell Gibbs Claim Asserts Kings County Contract Was Canceled Unlawfully. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/foes-confer-on-program-dominican-utilities-uninterrupted.html | Foes Confer on Program.; Dominican Utilities Uninterrupted. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/bunner-to-surrender-tunnel-policeman-hunted-in-auto-deaths-sends.html | BUNNER TO SURRENDER.; Tunnel Policeman, Hunted In Auto Deaths, Sends Message by Father. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/hospital-reviews-charity-227-mental-cases-at-bloomingdale-aided-at.html | HOSPITAL REVIEWS CHARITY; 227 Mental Cases at Bloomingdale Aided at Cost of $218,045. | True | Special to The New York Times. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/john-w-edminson-san-francisco-financier-and-clubman-dead-at-68.html | JOHN W. EDMINSON.; San Francisco Financier and Clubman Dead at 68. | True | Special to The New York Times. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/cant-pay-public-checks-spartanburg-sc-county-halts-payroll-with.html | CAN'T PAY PUBLIC CHECKS.; Spartanburg (S.C.) County Halts Payroll With Treasury Bare. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/harewood-left-1930045-late-fatherinlaw-of-princess-mary-bequeathed.html | HAREWOOD LEFT $1,930,045.; Late Father-in-Law of Princess Mary Bequeathed $50,000 to Widow | True | Wireless to THE NEW YORK TIMES. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/canadiens-triumph-over-toronto-6-to-2-morenz-tallies-three-goals.html | CANADIENS TRIUMPH OVER TORONTO, 6 TO 2; Morenz Tallies Three Goals for Victors--Ottawa and Detroit Tie, 3 to 3. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/north-carolina-society-dinner.html | North Carolina Society Dinner. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/boy-unconscious-21-days-coma-following-auto-accident-puzzles.html | BOY UNCONSCIOUS 21 DAYS.; Coma Following Auto Accident Puzzles California Doctors. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/shift-yale-polo-schedule-havard-to-play-at-new-haven-tomorrow.html | SHIFT YALE POLO SCHEDULE; Havard to Play at New Haven Tomorrow Instead of at Cambridge. | True | Special to The New York Times. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/tardieu-attempts-a-truce-with-left-but-radicals-still-refuse-to.html | TARDIEU ATTEMPTS A TRUCE WITH LEFT; But Radicals Still Refuse to Participate in Cabinet Headed by Him. LIST PROMISED TOMORROW New Ministry Probably Will Be the Same as Former One, With Exception of Finance Portfolio. | True | By P.j. Philip. Special Cable To the New York Times. | C1B61937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/educators-to-form-radio-school-board-adopt-resolution-urging-wide.html | EDUCATORS TO FORM RADIO SCHOOL BOARD; Adopt Resolution Urging Wide Use of Air Programs in Classroom Instruction. BAN ALL PROPAGANDA Demand Broadcasters Meet Same Standards as Textbooks.-Atlantic City Convention Ends. | True | From a Staff Correspondent of The New York Times. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/charges-waste-at-albany-senator-fearon-says-administration-has.html | CHARGES WASTE AT ALBANY.; Senator Fearon Says Administration Has Doubled State Costs. | True | Special to The New York Times. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/mei-lanfang-and-troupe-in-equity.html | Mei Lan-fang and Troupe in Equity | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/to-hold-kettledrum-at-the-plaza-today-samaritan-home-for-the-aged.html | TO HOLD KETTLEDRUM AT THE PLAZA TODAY; Samaritan Home for the Aged Is to Benefit by St. Valentine Party. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/1-killed-3-injured-in-aqueduct-accident-bucket-weighing-four-tons.html | 1 KILLED, 3 INJURED IN AQUEDUCT ACCIDENT; Bucket Weighing Four Tons Falls Among Workers at Foot of Deep Shaft in Bronx. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/man-of-many-poses-falls-on-evil-days-stanley-weinberg-who-once.html | MAN OF MANY POSES FALLS ON EVIL DAYS; Stanley Weinberg, Who Once Duped Harding, Sent to Prison After Jumping Bail. PLIGHT WILTS JAUNTY AIR Convicted as Bogus Lawyer, He Is Found With Two Ham Sandwiches and $1,500,000 in Bad Checks. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/new-organ-program-on-the-air.html | New Organ Program on the Air. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/commercial-credit-unit-for-cuba.html | Commercial Credit Unit for Cuba. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/fleeting-fire-wins-but-loses-purse-third-race-at-havana-awarded-to.html | FLEETING FIRE WINS, BUT LOSES PURSE; Third Race at Havana Awarded to Merriwick When Weight Protest Is Allowed.ORESTES II PLACED SECONDStewards' Decision Does Not Affect Wagering, Payments FollowingOriginal Placing. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/independent-artists-open-show-tonight-public-exhibition-tomorrow.html | INDEPENDENT ARTISTS OPEN SHOW TONIGHT; Public Exhibition Tomorrow-- One Canvas Depicts Hoover Weighing Dry Law 'Boloney.' | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/other-wedding-plans-martinwood.html | Other Wedding Plans; Martin--Wood. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/silver-fox-leads-at-fur-sale.html | Silver Fox Leads at Fur Sale. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/mr-prendergast-retires.html | MR. PRENDERGAST RETIRES. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/return-of-morrow-doubted-in-mexico-southern-republic-believes.html | RETURN OF MORROW DOUBTED IN MEXICO; Southern Republic Believes Parley in London May Keep Him There Too Long.BIG ROLE SEEN FOR HIMHis Skill as Mediator Considered ofMore Importance Than PressDispatches Have Revealed. | True | Special Cable to THE NEW YORK TIMES. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/americans-discuss-issues-with-japan-reed-twice-visits-tokio-envoy.html | AMERICANS DISCUSS ISSUES WITH JAPAN; Reed Twice Visits Tokio Envoy and Accompanies Stimson to Consult MacDonald. DELEGATES SURVEY PARLEY Americans Consider What Position Will Be When French Return-- Seaplane Carries Debated. | True | By L.c. Speers. Special Cable To the New York Times. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/olga-dallas-makes-a-hit-american-singer-delights-distinguished.html | OLGA DALLAS MAKES A HIT.; American Singer Delights Distinguished Audience in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/honor-lawes-at-sing-sing-prison-forces-give-cup-to-warden-25-years.html | HONOR LAWES AT SING SING; Prison Forces Give Cup to Warden, 25 Years in Jail Work. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/sevier-autopsy-again-postponed-in-hawaii.html | SEVIER AUTOPSY AGAIN POSTPONED IN HAWAII | True | Wireless to THE NEW YORK TIMES. | C1B61937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/sees-big-loss-from-colds-dr-ej-abbott-says-annual-bill-in-city-runs.html | SEES BIG LOSS FROM COLDS; Dr. E.J. Abbott Says Annual Bill in City Runs Into Millions. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/exshah-of-persia-32-dead-in-paris-ahmed-kajar-deposed-in-1925-was.html | EX-SHAH OF PERSIA, 32, DEAD IN PARIS; Ahmed Kajar, Deposed in 1925, Was Last of a Dynasty Ruling With Iron Hand Since 1779. TOOK THRONE AT AGE OF 11 His Frequent Absence on Pleasure Trips and Demands for Curb on His Power Caused Downfall. | True | Special Cable to THE NEW YORK TIMES. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/dance-recital-to-be-a-benefit.html | Dance Recital to Be a Benefit. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/flags-cover-bodies-of-eielson-and-aide-our-colors-are-draped-in.html | FLAGS COVER BODIES OF EIELSON AND AIDE; Our Colors Are Draped in Impressive Ceremony as Russians Deliver Heroic Dead.DRAWN ON SLEDS TO NANUK.Americans Thank Soviet Fliers and Place Coffins In Cabin Planefor Flight to Alaska. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/westchester-sales-farm-of-fortyfive-acres-near-croton-changes-hands.html | WESTCHESTER SALES.; Farm of Forty-five Acres Near Croton Changes Hands. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/67000000-stock-written-up-in-day-witness-at-inquiry-tells-how.html | $67,000,000 STOCK 'WRITTEN UP IN DAY; Witness at Inquiry Tells How Utilities' Book Value Rose in Appalachian Merger. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/ford-buys-sawmill-is-having-old-plant-in-georgia-shipped-to-his.html | FORD BUYS SAWMILL.; Is Having Old Plant in Georgia Shipped to His Dearborn Mansion. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/british-send-ship-to-santo-domingo-sloop-wistaria-will-rescue.html | BRITISH SEND SHIP TO SANTO DOMINGO; Sloop Wistaria Will Rescue Britons in Unlikely Event of Serious Disorders. RIVAL FORCES REACH TRUCE Dominican Envoy in Washington Is Suggested for Provisional Presidency of Republic. | True | Special to The New York Times. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/convict-rum-ship-captain-jurors-also-find-mate-of-the-malbo-guilty.html | CONVICT RUM SHIP CAPTAIN.; Jurors Also Find Mate of the Malbo Guilty of Smuggling. | True | Special to The New York Times. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/finds-sea-fossils-in-carlsbad-caves-nicholson-concludes-vast.html | FINDS SEA FOSSILS IN CARLSBAD CAVES; Nicholson Concludes Vast Grottoes Were at Bottom of Ocean60,000,000 Years Ago. ROOF HIGH AS SKYSCRAPER Expedition Prepares to ExplorePerilous Abyss In Search of Hidden River. | True | By Frank Ernest Nicholson. Leader Carlsbad Cavern Expedition. All Rights Reserved. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/urges-south-to-end-child-labor-abuse-green-in-south-carolina.html | URGES SOUTH TO END CHILD LABOR ABUSE; Green, in South Carolina Assembly, Also Assails Night Work in Mills by Women. EXPORTER HITS LOW WAGES Samuel Lamport, at Pinehurst, Says "Inhuman" Scale is at Bottom of Textile Troubles. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/reserve-bankers-for-free-system-poll-favors-the-removal-of-close.html | RESERVE BANKERS FOR FREE SYSTEM; Poll Favors the Removal of Close Connection With the Treasury Department. LOAN POWER IS UPHELD Chamber of Commerce's 19 Proposals, Designed to StrengthenBody, Are All Supported. | True | Special to The New York Times. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/today-on-the-radio.html | Today on the Radio | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/hindu-girl-3-weds-boy-7-rush-to-evade-child-marriage-continues.html | HINDU GIRL 3, WEDS BOY, 7.; Rush to Evade Child Marriage Continues Unabated. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B61937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/hackley-school-victor-defeats-scarborough-high-at-basketball-by-36.html | HACKLEY SCHOOL VICTOR.; Defeats Scarborough High at Basketball by 36 to 28. | True | Special to The New York Times. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/held-in-card-game-death.html | Held in Card Game Death. | True | Special to The New York Times. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/rain-brings-recess-at-camp-of-giants-debut-of-len-shires-brother-of.html | RAIN BRINGS RECESS AT CAMP OF GIANTS; Debut of Len Shires, Brother of Arthur, Put Off for Day by San Antonio Downpour. MEXICO TRIP STILL IN AIR McGraw Confers With White Sox Officials, but Encounters Difficulties on Playing Dates. | True | By John Drebinger. Special To the New York Times. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/mrs-edward-j-de-coppet-widow-of-broker-and-flonzaley-quartet.html | MRS. EDWARD J. DE COPPET.; Widow of Broker and Flonzaley Quartet Founder Dies in 70th Year. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/examination-for-dempsey-jack-will-enter-hospital-today-for-physical.html | EXAMINATION FOR DEMPSEY.; Jack Will Enter Hospital Today for Physical Check-Up. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/hoover-joins-appeal-in-support-of-opera-hopes-to-see-american-opera.html | HOOVER JOINS APPEAL IN SUPPORT OF OPERA; Hopes to See American Opera Company Made Permanent--Plans for Next Season. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/steel-founders-see-gains-meeting-at-philadelphia-reports-more.html | STEEL FOUNDERS SEE GAINS; Meeting at Philadelphia Reports More Business This Month. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/joins-northwest-bancorporation.html | Joins Northwest Bancorporation. | True | Special to The New York Times. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/roads-cash-assets-large-d-h-used-only-part-of-63000000-received.html | ROAD'S CASH ASSETS LARGE.; D. & H. Used Only Part of 5863,000,000 Received From P.R.R. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/mrs-pk-hudson-in-suicide-attempt-brokers-divorced-wife-in-a-serious.html | MRS. P.K. HUDSON IN SUICIDE ATTEMPT; Broker's Divorced Wife in a Serious Condition After SelfInflicted Cuts.LOST MUCH IN STOCK CRASHShe Had Invested $200,000 Settlement by Husband and IncreasedHoldings to $1,000,000. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/high-foot-scores-by-four-lengths-flashes-keen-speed-in-featured.html | HIGH FOOT SCORES BY FOUR LENGTHS; Flashes Keen Speed in Featured Six-Furlong Sprint at New Orleans. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/barbour-brown-head-tells-need-for-funds-alumni-in-city-hear.html | BARBOUR, BROWN HEAD, TELLS NEED FOR FUNDS; Alumni in City Hear President Urge $1,500,000 Endowment for Library Alone. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/son-starts-from-cincinnati.html | Son Starts From Cincinnati. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/calls-for-price-on-piers-senate-committee-turns-to-ship-board-on.html | CALLS FOR PRICE ON PIERS.; Senate Committee Turns to Ship Board on Hoboken Measure. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/prittwitz-visits-seamans-mission.html | Prittwitz Visits Seaman's Mission. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/rubber-steady-in-dedline.html | RUBBER STEADY IN DEDLINE | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/fordhams-eleven-will-report-today-candidates-to-receive-uniforms-in.html | FORDHAM'S ELEVEN WILL REPORT TODAY; Candidates to Receive Uniforms in Preparation for Spring Practice Opening Monday. | True | | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/parent-is-fined-5-in-school-revolt-oshea-threatens-court-action.html | PARENT IS FINED $5 IN SCHOOL REVOLT; O'Shea Threatens Court Action Against Others--Finds Private Classes Below Standard. | True | | C1B61937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/odd-accident-kills-boy-hurled-against-auto-as-he-hangs-to-guide.html | ODD ACCIDENT KILLS BOY.; Hurled Against Auto as He Hangs to Guide Rope in Felling of Tree | True | Special to The New York Times. | C1B61937 |
| 1930-02-28 | 1930-02-28 | https://www.nytimes.com/1930/02/28/archives/screen-notes.html | SCREEN NOTES. | True | | C1B61937 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/seeks-moscowitz-data-house-committee-will-ask-for-income-tax.html | SEEKS MOSCOWITZ DATA.; House Committee Will Ask for Income Tax Information. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/railroad-lease-approved.html | Railroad Lease Approved. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/protests-rising-taxes-new-property-owners-body-in-newark-outlines.html | PROTESTS RISING TAXES.; New Property Owners' Body in Newark Outlines Plan of Action. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/woman-killed-in-fall-miss-marie-ruhl-plunges-6-stories-from-ywca.html | WOMAN KILLED IN FALL.; Miss Marie Ruhl Plunges 6 Stories From Y.W.C.A. Building. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/topics-of-interest-to-the-churchgoer-world-day-of-prayer-set-by.html | TOPICS OF INTEREST TO THE CHURCHGOER; "World Day of Prayer" Set by Protestant Councils of Women for Missions. "PRISON DAY" TOMORROW Salvation Army to Hold Services in 120 Institutions in 11 States-- Dr. Norwood Sails for Home. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/copper-imports-increase-exports-of-refined-metal-less-in-january.html | COPPER IMPORTS INCREASE.; Exports of Refined Metal Less In January Than In Preceding Months. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/collector-purchases-a-correggio-madonna-painting-one-of-few-by-that.html | COLLECTOR PURCHASES A CORREGGIO MADONNA; Painting, One of Few by That Artist in Private Hands, Once Hung in Castle Ambras. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/fish-urges-protest-on-church-in-russia-he-asks-congress-to-condemn.html | FISH URGES PROTEST ON CHURCH IN RUSSIA; He Asks Congress to Condemn Persecution of Religion as Concerning All Christians. HOLDS DRIVE SYSTEMATIC Says Schools Are Ordered to Teach Hatred of God--Minsk Denials Doubted Here. Stresses Boast of Atheism. Sees Persecution Increasing. Minsk Statement Doubted. | True | Special to The New York Times. | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/haines-advances-in-title-squash-champion-turns-back-loughman-156.html | HAINES ADVANCES IN TITLE SQUASH; Champion Turns Back Loughman, 15-6, 15-0, 15-8, in 2dRound of National Play.BRACKENRIDGE ALSO WINS Defeats Dallas Haines, 15-6, 15-12,15-12-- Strasser Beats Sonneborn in Hard-Fought Match. | True | By Allison Danzig. | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/girls-team-captures-58th-contest-in-row-east-rutherford-scores-in.html | GIRLS' TEAM CAPTURES 58TH CONTEST IN ROW; East Rutherford Scores in Basketball Over Union Hill High , by 53 to 8 Margin. | True | Special to The New York Times. | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/maltbie-is-named-utilities-board-head-roosevelt-appoints-member-of.html | MALTBIE IS NAMED UTILITIES BOARD HEAD; Roosevelt Appoints Member of the Original Public Service Body to Prendergast Post. CALLED A PUBLIC DEFENDER Expert Shares Governor's View on Commission's Function in Disputes on Rates. SENATE TO ACT MONDAY Knight Indicates There Is No Thought of Opposition Now and Looks for Quick Action. Member of Original Board. No Thought of Opposition. Was Born in Illinois. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/other-weddings-randallfuller-bordenrichardson-van-bruntpierce.html | Other Weddings; Randall--Fuller. Borden--Richardson. Van Brunt--Pierce Gearhart--Hobart. | True | Photo by Ira L. Hill. | C1B62228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/62981000-bonds-marketed-in-week-total-compares-with-64952000-last.html | $62,981,000 BONDS MARKETED IN WEEK; Total Compares With $64,952,000 Last Week and $18,78,000 in Same Week a Year Ago.ELEVEN SEPARATE ISSUESDetroit's $15,500,000 Offering Leads City List -- UtilityFlotations Planned. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/seventh-regiment-scores-defeats-elizabeth-ac-quinter-by-47-to-25.html | SEVENTH REGIMENT SCORES; Defeats Elizabeth A.C. Quinter by 47 to 25 Count. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/woman-driver-held-in-boys-death.html | Woman Driver Held In Boy's Death | True | Special to The New York Times. | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/beaten-by-police-he-says-inquiry-may-be-asked-in-case-of-suspected.html | BEATEN BY POLICE, HE SAYS; Inquiry May Be Asked In Case of Suspected Counterfeiter. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/arabs-admit-robbing-mail-five-are-sentenced-for-theft-of-matter.html | ARABS ADMIT ROBBING MAIL.; Five Are Sentenced for Theft of Matter From New York Year Ago. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/undertow-falls-short-defects-prevent-screen-play-from-being-fully.html | "UNDERTOW" FALLS SHORT.; Defects Prevent Screen Play From Being Fully Effective. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/check-payments-rose-last-week-volume-gained-over-previous-week-but.html | CHECK PAYMENTS ROSE LAST WEEK; Volume Gained Over Previous Week, but Remained Below That of Last Year. STEEL ACTIVITY DECLINED Coal and Petroleum Output Fell Off and Wholesale Price Index Was Lowered. | True | Special to The New York Times. | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/hearing-on-canadian-paper-rates-set.html | Hearing on Canadian Paper Rates Set | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/descend-in-cavern-to-magic-chamber-carlsbad-explorers-at-1000foot.html | DESCEND IN CAVERN TO MAGIC CHAMBER; Carlsbad Explorers at 1,000Foot Level Find a RoomGlittering With "Pearls."RIVER BED IN DEEP CANYONCliffs Tower Above Beach of Redand White Sand--Trail Leads to Massive "Devil's Kitchen." Follow Dry Bed of Great River. Skeleton Crumbles At Touch. | True | By Frank Ernest Nicholson. Leader Carlsbad Cavern Expedition. All Rights Reserved. | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/mother-unable-to-take-edwards-boy.html | Mother Unable to Take Edwards boy | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/affecting-trust-funds-pending-legislation-would-relax-legal.html | AFFECTING TRUST FUNDS; Pending Legislation Would Relax Legal Restrictions. | True | HOWARD THAYER KINGSBURY. | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/33500foot-altitude-mark-set-for-commercial-planes.html | 33,500-Foot Altitude Mark Set for Commercial Planes | True | Special to The New York Times. | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/four-syndicate-bids-expected-on-6000000-louisiana-bonds.html | Four Syndicate Bids Expected On $6,000,000 Louisiana Bonds | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/today-on-the-radio.html | Today on the Radio | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/mountaineer-sues-over-phonograph-record-says-he-wrote-wreck-of-old.html | Mountaineer Sues Over Phonograph Record; Says He Wrote 'Wreck of Old 97' at the Scene | True | Special to The New York Times. | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/not-the-same-home-foundation.html | Not the Same Home Foundation | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/hides-are-firm-and-higher.html | HIDES ARE FIRM AND HIGHER | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/joint-tax-returns-are-upheld.html | Joint Tax Returns Are Upheld. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/two-inquiries-set-in-pathe-studio-fire-crain-and-mcadoo-arrange-to.html | TWO INQUIRIES SET IN PATHE STUDIO FIRE; Crain and McAdoo Arrange to Sift One Manslaughter Charge on Tuesday. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. American Rolling Mill. | True | | C1B62228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/city-collected-1344803901-in-1929-berrys-annual-report-shows-a-cash.html | CITY COLLECTED $1,344,803,901 IN 1929; Berry's Annual Report Shows a Cash Balance of $56,388,136 in the Treasury. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/schmeling-is-next-rival-for-sharkey-scotts-conqueror-slated-to-meet.html | SCHMELING IS NEXT RIVAL FOR SHARKEY; Scott's Conqueror Slated to Meet German Here for Title on June 26. SCOTT NO LONGER ELIGIBLE Referee Magnolia Explains Stand as to When Low Blow Merits a Disqualification. Title Bout for June 26. Foul Question Bobs Up Again. | | By James P. Dawson. Special to the New York Times. | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/colgate-wins-swim-meet-defeats-union-college-36-to-26-ryan-sets-new.html | COLGATE WINS SWIM MEET.; Defeats Union College, 36 to 26-- Ryan Sets New Record. | True | Special to The New York Times. | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/utility-earnings-italoargentine-electric.html | UTILITY EARNINGS.; Italo-Argentine Electric. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/grace-players-raise-500-pego-my-heart-aids-work-among-tennessee.html | GRACE PLAYERS RAISE $500.; "Peg o' My Heart" Aids Work Among Tennessee Mountaineers. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/oil-lobby-tried-to-trade-senators-blaine-charges-proposed-duty-is.html | OIL LOBBY TRIED TO TRADE SENATORS, BLAINE CHARGES; PROPOSED DUTY IS REJECTED; VOTE ENDS FIERY DEBATE Blaine Declares 'Vicious' Effort Was Made to Use Hoover in Final Drive. COLORADO JURIST TOUCHED Senators Approached in OilSugar Deal, It Is Alleged-- Telegrams Read.LOBBY STORY IN COMMITTEEWirt Franklin Amid Heckling Tells of WidespreadActivities. Blaine's Attack Drives Franklin Out. Boost on Votes Reported. OIL LOBBY TRIED TO TRADE SENATORS "Good Man From Colorado" Wanted. Telegram From Colorado Justice. "Oil Exchanged for Sugar." "Aspersions on Senators" Protested. Asks Blaine to Quit Committee. Thomas Charges Domination. Calls Overimportation Evil. Vote on Duty on Oil. | True | Special to The New York Times. | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/marine-midland-to-get-bank-here-fidelity-trust-merger-approved-by.html | MARINE MIDLAND TO GET BANK HERE; Fidelity Trust Merger Approved by Directors of Both on Stock Trade Basis. $600,000,000 IN RESOURCES Local Institution to Maintain Its Autonomy, With J.G. Blaine Continuing as President. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/widens-fight-on-cancer-womens-hospital-installs-xray-machine-and.html | WIDENS FIGHT ON CANCER.; Women's Hospital Installs X-Ray Machine and Radium for Patients. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/blodgett-funeral-held-governor-roosevelt-attends-services-for-his.html | BLODGETT FUNERAL HELD; Governor Roosevelt Attends Services for His Godmother. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/trend-irregular-in-general-trade-weekly-reviews-note-varied-effects.html | TREND IRREGULAR IN GENERAL TRADE; Weekly Reviews Note Varied Effects of Warm Weather and Price Fluctuations. STEEL BUSINESS UNEVEN Slower In East, but Mid-West Output Gains-- Tone Hesitant Among the Textiles. Uncertainty in Textile Trade. Varied Effect of Weather. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/drops-110-more-pittsburgh-workers.html | Drops 110 More Pittsburgh Workers | True | Special to The New York Times. | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/news-of-other-major-league-teams.html | News of Other Major League Teams | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/yale-six-to-meet-harvard-tonight-to-clash-at-new-haven-arena-in.html | YALE SIX TO MEET HARVARD TONIGHT; To Clash at New Haven Arena In Forty-seventh Hockey Game Since 1900. | True | Special to The New York Times. | C1B62228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/5cent-fare-held-binding-event-if-it-is-unprofitable-irt-loses-in.html | 5-CENT FARE HELD BINDING EVENT IF IT IS UNPROFITABLE; I.R.T. LOSES IN STATE COURT; CITY SCORES A VICTORY Its Right Upheld to Fix Rate, Which Must Not Be Tampered With. INTENTION OF LAW CLEAR Ruling in First State Test Says Contract Fare Must Be Kept Even If It Is Onerous. WALKER HAILS DECISION Praises Untermyers for Work --Road Intends to Carry Case Higher. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/cuba-sugar-export-agency-to-go-on.html | Cuba Sugar Export Agency to Go On. | True | Special Cable to THE NEW YORK TIMES. | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/cmtc-quota-7500-enrolment-of-youths-in-this-area-will-start-today.html | C.M.T.C. QUOTA 7,500.; Enrolment of Youths in This Area Will Start Today. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/daglish-stops-voulgare-wins-in-first-round-in-ascension-parish.html | DAGLISH STOPS VOULGARE; Wins in First Round in Ascension Parish House Show. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/fordham-trounces-catholic-u-5517-winners-launch-attack-in-first.html | FORDHAM TROUNCES CATHOLIC U., 55-17; Winners Launch Attack in First Half Which Overwhelms Washington Rivals. LEAD AT HALF-TIME, 31-7 Maroon Quintet Tallies at Will, Zaleski Taking First Honors With 15 Points. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/poles-study-power-plan-ministers-to-decide-on-harriman-proposal-to.html | POLES STUDY POWER PLAN.; Ministers to Decide on Harriman Proposal to Electrify Country. | True | Special Cable to THE NEW YORK TIMES. | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/plasterer-admits-paying-1100-graft-tells-bronx-judge-he-had-to.html | PLASTERER ADMITS PAYING $1,100 GRAFT; Tells Bronx Judge He Had to Settle With Union Delegates or Go Out of Business. ONLY WAY TO LIFT STRIKE Montforte, Alleged Racketeer on Trial for Extortion, Set Price, Says Witness. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/imports-of-gold-rise-as-exports-dwindle-most-of-metal-comes-here.html | IMPORTS OF GOLD RISE AS EXPORTS DWINDLE; Most of Metal Comes Here From South America--Mexico and Germany the Receivers. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/changes-in-corporations-wc-evans-on-ward-baking-board-gf-glacy-of.html | CHANGES IN CORPORATIONS.; W.C. Evans on Ward Baking Board --G.F. Glacy of B.&M. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/dividends-announced.html | DIVIDENDS ANNOUNCED. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/hunts-ltd-reports.html | Hunt's, Ltd., Reports. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/says-pair-killed-husband-charges-filed-in-iowa-accuse-victims-wife.html | SAYS PAIR KILLED HUSBAND.; Charges Filed in Iowa Accuse Victim's Wife and Farmer. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/cyrus-hk-curtis-wins-gold-medal-bok-award-for-distinguished-service.html | CYRUS H.K. CURTIS WINS GOLD MEDAL; Bok Award for Distinguished Service to Advertising Conferred at Harvard.NINE OTHERS ARE HONOREDFirms and individuals Receive Cash Prizes Totaling $14,000 at BusinessAdministration School Dinner. | True | Special to The New York Times. | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/jamaica-high-six-wins-defeats-montford-prep-3-to-1-kornfield.html | JAMAICA HIGH SIX WINS; Defeats Montford Prep, 3 to 1, Kornfield Scoring Twice. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/neon-lights-heads-released-by-court-bijur-dismisses-charges-filed.html | NEON LIGHTS HEADS RELEASED BY COURT; Bijur Dismisses Charges Filed Against Hollingsworth and Kester by C.V. Bob. THEY SUE HIM FOR $500,000 Demand Damages for "Malicious Prosecution"--Counsel Terms Victory Complete. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/candidates-report-for-fordham-eleven-equipment-distributed-and.html | CANDIDATES REPORT FOR FORDHAM ELEVEN; Equipment Distributed and Spring Drills Will Start Monday--Many Veterans Appear. | True | | C1B62228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/wctu-honors-member-95.html | W.C.T.U. Honors Member, 95. | True | Special to The New York Times. | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/macdonald-dispelled-fear-says-stimson-visit-to-america-ended.html | MACDONALD DISPELLED FEAR, SAYS STIMSON; Visit to America Ended Suspicion, Secretary Declares at Dinner of Morayshire Club. | True | Special Cable to THE NEW YORK TIMES. | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/upturn-in-rubber-prices.html | UPTURN IN RUBBER PRICES. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/plans-english-factory-third-american-firm-will-build-a-plant-at.html | PLANS ENGLISH FACTORY.; Third American Firm Will Build a Plant at Welwyn. | True | Wireless to THE NEW YORK TIMES. | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/popularity-was-the-word.html | "Popularity" Was the Word. | True | JOHN A. BAKER. | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/spear-co-report.html | Spear & Co. Report. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/3-tie-for-medal-in-pinehurst-golf-fownes-hunter-and-randolph-turn.html | 3 TIE FOR MEDAL IN PINEHURST GOLF; Fownes, Hunter and Randolph Turn in Cards of 78 in Spring Tournament. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/edwards-charges-new-hague-levy-former-senator-declares-40-collected.html | EDWARDS CHARGES NEW HAGUE 'LEVY'; Former Senator Declares $40 Collected for Police Rise Is Another "Assessment." | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/other-engagements-malonewhitman.html | Other Engagements; Malone--Whitman. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/shulhof-gets-96840-in-soviet-fur-suit-appellate-division-upholds.html | SHULHOF GETS $96,840 IN SOVIET FUR SUIT; Appellate Division Upholds Judgment Against EitingonSchild Company. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/auto-parts-exports-rise-gain-of-9-per-cent-shown-in-total-of.html | AUTO PARTS EXPORTS RISE.; Gain of 9 Per Cent Shown In Total of $88,864,764 for 1929. | True | Special to The New York Times. | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/three-of-the-champions-who-will-defend-crowns-in-intercollegiate.html | THREE OF THE CHAMPIONS WHO WILL DEFEND CROWNS IN INTERCOLLEGIATE TITLE MEET TONIGHT. | True | P.& A. Photo.International Newsred Photo. | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/mellon-backs-bill-against-double-tax-advocates-before-house.html | MELLON BACKS BILL AGAINST DOUBLE TAX; Advocates Before House Committee Measure for Agreements With Other Nations.CITES OUR SHIPPING ACTReciprocal Exemption Granted inPresent Law Is Held a BetterMethod Than a Treaty.MORE REVENUE EXPECTED Other Countries, Including Britain,Appear Friendly to the Idea, theSecretary Testifies. | True | Special to The New York Times. | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/sports-of-the-times-fairy-stories-time-out-for-tea-the-strange.html | Sports of the Times; Fairy Stories. Time Out for Tea. The Strange Interlude. The Way to Resume. | True | By John Kieran. | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/phi-beta-kappa-picks-21-princeton-seniors-chapter-at-the-university.html | PHI BETA KAPPA PICKS 21 PRINCETON SENIORS; Chapter at the University Also Elects Eight Members of the Junior Class. | True | Special to The New York Times. | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/political-pact-idea-revived-at-london-our-group-divided-washington.html | POLITICAL PACT IDEA REVIVED AT LONDON; OUR GROUP DIVIDED; Washington Believed to Have Been Consulted, Starting New Move for Treaty. OTHER DELEGATIONS AT SEA Their Members Are Unable to Learn What Attitude of Americans Will Be. AWAIT WORD FROM HOOVER President Thought to Be Still Considering the Possibility of Lowering French Figures. Reed's Talks With Japanese Continue POLITICAL PACT IDEA REVIVED AT LONDON | True | By Edwin L. James. Special Cable To the New York Times.by L.c. Spears. Special Cable To the New York Times. | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/carl-sherman-not-at-jenks-hearing.html | Carl Sherman Not at Jenks Hearing. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B62228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/college-athletes-ready-for-games-icaaaa-indoor-championships-to-be.html | COLLEGE ATHLETES READY FOR GAMES; I.C.A.A.A.A. Indoor Championships to Be Held Tonight at 102d Engineers Armory. FIVE WILL DEFEND CROWNS Daley, Hickey, Hagen, Furth and Hedges to Compete-- Penn Is Team Favorite. | True | By Arthur J. Daley. | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/nutt-transferred-from-narcotic-unit-deputy-commissioner-accused-of.html | NUTT TRANSFERRED FROM NARCOTIC UNIT; Deputy Commissioner, Accused of Padding Reports, Is Made Dry Field Supervisor. BIG CHANGES ORDERED HERE Cuningham Is Sent to Nashville and J.A. Manning Will Head New Force of Agents. INQUIRY TO BE CONTINUED Federal Grand Jury Will Again Take Up Falsifying of Reports, Tuttle Declares. Text of Lowman's Order. Jury Will Continue Inquiry. Colonel Nutt Ordered "Padding." | True | Special to The New York Times. | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/police-department.html | Police Department. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/columbia-to-swim-dartmouth-today.html | Columbia to Swim Dartmouth Today | True | Special to The New York Times. | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/bonds-move-upward-on-stock-exchange-convertible-issues-most-active.html | BONDS MOVE UPWARD ON STOCK EXCHANGE; Convertible Issues Most Active-- Industrials Irregular-- Utilities Quiet. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/denial-issued-by-governor.html | Denial Issued by Governor. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/dancers-give-last-recital-kreutzberg-and-georgi-applauded-at-mecca.html | DANCERS GIVE LAST RECITAL; Kreutzberg and Georgi Applauded at Mecca Auditorium. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/memorial-to-actors-window-to-be-unveiled-tomorrow-in.html | MEMORIAL TO ACTORS; Window to Be Unveiled Tomorrow In Transfiguration Church. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/major-putnams-body-cremated-privately-in-accord-with-publishers.html | MAJOR PUTNAM'S BODY CREMATED PRIVATELY; In Accord With Publisher's Wish Two Brothers Dispense With All Ceremony. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/kit-kat-club-celebrates-costume-party-is-held-in-observance-of-49th.html | KIT KAT CLUB CELEBRATES; Costume Party Is Held in Observance of 49th Anniversary. Mrs. Baxter Jackson Hostess. A Daughter to Mrs. G.D. Debevoise | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/utilities-exceeding-construction-plans-sloan-head-of-hoover.html | UTILITIES EXCEEDING CONSTRUCTION PLANS; Sloan, Head of Hoover Committee, Reports to President Outlay Will Pass $1,400,000,000. POWER CONSUMPTION RISES This Is Higher Than Year Ago and Reflects Industrial Activity Equaling 1929, He Says: | True | Special to The New York Times. | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/wheat-nears-price-set-by-farm-board-closing-quotations-ink-chicago.html | WHEAT NEARS PRICE SET BY FARM BOARD; Closing Quotations ink Chicago Again Reflect Influence of Federal Purchases. LEGGE ON WAY FOR PARLEY Hyde and McKelvie Also Will Attend Conference--Private Western Dealers at Standstill. Private Dealers Driven Out, They Say. Omaha Market at Standstill. Lonsdale Attacks "Price-Fixing." | True | Special to The New York Times. | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/leaseholds-listed-south-street-building-rented-with-padlock.html | LEASEHOLDS LISTED.; South Street Building Rented With Padlock Reservation. | True | | C1B62228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/giants-get-mostil-from-toledo-club-mcgraw-acquires-former-white-sox.html | GIANTS GET MOSTIL FROM TOLEDO CLUB; McGraw Acquires Former White Sox Outfielder for Cash and Player or to Be Named Later. LESLIE SHOWS FINE FORM Memphis Recruit Smashes Triple With Bases Full In Practice Game at San Antonio. | True | By John Drebinger. Special To the New York Times. | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/j-clarence-davies-invests-in-madison-av-apartment.html | J. Clarence Davies Invests In Madison Av. Apartment | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/bay-state-women-seek-british-millions-three-sailing-today-to-sue-as.html | BAY STATE WOMEN SEEK BRITISH MILLIONS; Three Sailing Today to Sue as the Heirs of General R. D. Blake's Widow. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/governor-democratic-club-guest.html | Governor Democratic Club Guest. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/sir-esme-howard-arrives-in-london-retiring-ambassador-confident-of.html | SIR ESME HOWARD ARRIVES IN LONDON; Retiring Ambassador Confident of Future Harmony Between His Country and Ours. | True | Wireless to THE NEW YORK TIMES. | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/prince-troubetzkoy-wed-married-to-princess-obolensky-at-his-home-in.html | PRINCE TROUBETZKOY WED.; Married to Princess Obolensky at His Home in France. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/the-screen-crooks-and-pearls-in-hollywood.html | THE SCREEN; Crooks and Pearls. In Hollywood. | True | By Mordaunt Hall. | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/oxfordcambridge-will-play-1st-us-lacrosse-game-april-1.html | Oxford-Cambridge Will Play 1st U.S. Lacrosse Game April 1 | True | Special to The New York Times. | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/us-fights-scored-by-british-press-editorial-on-outcome-of-miami.html | U.S. FIGHTS SCORED BY BRITISH PRESS; Editorial on Outcome of Miami Battle Advises Boxers to Stay Away From America. SCOTT TALKS TO LONDON In Phone Message From Miami States "Sharkey Behaved Like Savage Brute In Tavern Brawl." Sees Difference in Ring Methods. Scott Gives Version of Fight. Schmeling Cables Congratulations. | True | Special to THE NEW YORK TIMES. | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/government-reports-records-in-utility-earnings-last-year.html | Government Reports Records In Utility Earnings Last Year | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/newport-body-headed-by-wh-vanderbilt-elected-president-of.html | NEWPORT BODY HEADED BY W.H. VANDERBILT; Elected President of Narragansett Bay Regatta Association—To Direct Speed Races. | True | Special to The New York Times. | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/other-municipal-loans-award-and-new-offerings-of-bond-issues-to.html | OTHER MUNICIPAL LOANS.; Award and New Offerings of Bond Issues to Bankers Are Announced. Norfolk, Va. San Antonio, Texas. Toledo, Ohio. El Paso, Texas. Monmouth County, N.J. Kansas City, Mo. Bond Issues Offered. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/swiss-socialists-ask-league-aid-in-china-but-dr-motta-is-belived-to.html | SWISS SOCIALISTS ASK LEAGUE AID IN CHINA; But Dr. Motta Is Belived to Be Unwilling to Place Case Before Geneva Council. | True | Wireless to THE NEW YORK TIMES. | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/high-school-rolls-larger-city-registration-this-term-167257-or.html | HIGH SCHOOL ROLLS LARGER; City Registration This Term 167,257, or 17,000 More Than Year Ago | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/will-rogerss-tribute-to-taft-seems-like-he-was-one-of-us.html | Will Rogers's Tribute to Taft: Seems 'Like He Was One of Us' | True | WILL ROGERS. | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/to-finish-philadelphia-job-maltbie-will-complete-transit-audit-for.html | TO FINISH PHILADELPHIA JOB.; Maltbie Will Complete Transit Audit for City's Controller. | True | Special to The New York Times. | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/minister-of-interior-resigns-in-prussia-with-a-vote-of.html | MINISTER OF INTERIOR RESIGNS IN PRUSSIA; With a Vote of Non-Confidence Impending, Grzesinski Says His Health Forces Him to Quit. | True | Special Cable to THE NEW YORK TIMES. | C1B62228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/protest-talkie-music-many-thousands-write-on-attitude-to-federation.html | PROTEST TALKIE MUSIC.; Many Thousands Write on Attitude to Federation of Musicians. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/the-business-records.html | THE BUSINESS RECORDS. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/american-dies-in-australian-smash.html | American Dies in Australian Smash. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/encourages-poland-dewey-finds-bank-deposits-higher-sees-end-of.html | ENCOURAGES POLAND.; Dewey Finds Bank Deposits Higher, Sees End of Depression. | True | Special Cable to THE NEW YORK TIMES. | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/fischer-loses-two-games.html | Fischer Loses Two Games. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/metal-market-report.html | METAL MARKET REPORT. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/dying-feel-need-of-russian-church-some-peasants-go-many-miles-to.html | DYING FEEL NEED OF RUSSIAN CHURCH; Some Peasants Go Many Miles to Get Priest to Administer Last Consolations. THREE KINDS OF FUNERALS Religious and Communist Rites Are Similar--Civil Ceremony Usually Ends at Crematorium. Communists Admit Difficulty. Farewell Oration Is Made. | True | By Walter Duranty. Wireless To the New York Times. | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/wisconsin-wreck-toll-reaches-12.html | Wisconsin Wreck Toll Reaches 12. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. WESTCHESTER. LONG ISLAND. CONNECTICUT. NEW JERSEY. WASHINGTON. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/suspended-from-montreal-exchange.html | Suspended From Montreal Exchange | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/princeton-gym-team-wins-score-third-straight-victory-beating.html | PRINCETON GYM TEAM WINS; Score Third Straight Victory Beating Dartmouth, 34 to 20. | True | Special to The New York Times. | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/veterans-aid-legislation.html | VETERANS AID LEGISLATION. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/180-mexican-athletes-to-sail-for-olympic-games-of-havana.html | 180 Mexican Athletes to Sail For Olympic Games of Havana | True | Special Cable to THE NEW YORK TIMES. | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/plans-west-side-union-organizer-seeks-to-enlist-hotel-and.html | PLANS WEST SIDE UNION.; Organizer Seeks to Enlist Hotel, and Restaurant Workers. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/silver-price-down-to-new-record-low-new-york-and-london-react-to.html | SILVER PRICE DOWN TO NEW RECORD LOW; New York and London React to India's Tariff on Imports of the Metal. DEALERS ARE PESSIMISTIC Largely a By-Product, It Is Believed There Is Little Hope of Lessened Output. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/reich-groups-back-reparations-laws-reichstag-committees-approve.html | REICH GROUPS BACK REPARATIONS LAWS; Reichstag Committees Approve Them All--Bavarian Party and Centrists Abstain. FINANCE REFORMS PRESSED Program Is Demanded Before Final Vote--Second Reading of Young Measures Thursday. | True | Special Cable to THE NEW YORK TIMES. | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/mkellar-urges-delegates-recall-he-tells-senate-the-conference-in.html | M'KELLAR URGES DELEGATES' RECALL; He Tells Senate the Conference in London Will Not Bring Naval Reductions. VANDENBERG OPPOSES HIM Michigan Senator Asks That Critics Await Outcome of Negotiations and Have Faith In Mission. Terms Criticisms Premature. McKellar Attacks Parity Plan. Suggestion for Agreement. | True | Special to The New York Times. | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/198-drop-shown-in-bank-clearings-comparison-with-report-for-last.html | 19.8% DROP SHOWN IN BANK CLEARINGS; Comparison With Report for Last Year Better Than in Recent Weeks. | True | | C1B62228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/offerings-of-bands-halved-in-february-but-value-of-new-flotations.html | OFFERINGS OF BANDS HALVED IN FEBRUARY; But Value of New Flotations of Stocks Is More Than Double That of January. RISE IN UTILITY ISSUES Foreign Securities Among Those Placed on Market--Figure for Three Years. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/bank-sees-business-turn-barometers-point-to-gradual-recovery-says.html | BANK SEES BUSINESS TURN.; Barometers Point to Gradual Recovery, Says Chatham Phenix. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/mail-pilot-flying-low-over-auburn-for-view-starts-machinegun-fire.html | Mail Pilot Flying Low Over Auburn for View Starts Machine-Gun Fire From Prison | True | Special to The New York Times. | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/plan-grocers-combine-jewish-stores-to-act-on-expansion-at-coming.html | PLAN GROCERS' COMBINE.; Jewish Stores to Act on Expansion at Coming Convention. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/benson-keeps-title-in-armory-fight-retains-national-guard.html | BENSON KEEPS TITLE IN ARMORY FIGHT; Retains National Guard Heavyweight Crown by Beating Bennett at 106th Infantry. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/1000-in-manual-meet-schoolboys-to-compete-today-in-13th-regiment.html | 1,000 IN MANUAL MEET.; Schoolboys to Compete Today in 13th Regiment Armory, Brooklyn. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/12893-flew-in-8-months-roosevelt-field-inc-reports-no-injury-to.html | 12,893 FLEW IN 8 MONTHS.; Roosevelt Field, Inc., Reports No Injury to Passengers. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/wool-prices-hold-demand-sti11-lighturging-cooperative-pooling.html | WOOL PRICES HOLD.; Demand Sti11 Light--Urging "Cooperative Pooling." | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/argentine-mail-here-in-nine-days-nyrba-air-line-brings-it-from.html | ARGENTINE MAIL HERE IN NINE DAYS; NYRBA Air Line Brings It From South America--Uses Rails From Miami. MANY OBSTACLES MET Head of Company Tells of Delay In Rio by Rival Line--Plans for Passenger Service. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/greeff-sees-no-need-of-ambulance-study-problem-solved-he-says-but.html | GREEFF SEES NO NEED OF AMBULANCE STUDY; Problem Solved, He Says, but He Joins News Committee as an Observer. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | CARL SHERMAN. | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/trading-in-stocks-had-gain-in-february-high-levels-for-1930-reached.html | Trading in Stocks Had Gain in February; High levels for 1930 Reached First Week; Curb Market. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/to-spend-19123920-new-york-telephone-authorizes-money-for-new.html | TO SPEND $19,123,920.; New York Telephone Authorizes Money for New Construction. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/jack-mcvey-wins-on-points.html | Jack McVey Wins on Points. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/fire-department.html | Fire Department. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/united-states-supreme-court.html | United States Supreme Court. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/three-lines-get-ship-mail-contract-government-awards-call-for-build.html | THREE LINES GET SHIP MAIL CONTRACT; Government Awards Call for Building Nine Vessels at Cost of $38,500,000. 5 YEARS FOR CONSTRUCTION United States Lines Will Build Two Cabin Liners for the Hamburg Service. | True | Special to The New York Times. | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/hun-sextet-victor-closes-season-with-3-to-0-triumph-over-blair.html | HUN SEXTET VICTOR.; Closes Season With 3 to 0 Triumph Over Blair Academy. | True | Special to The New York Times. | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/rains-flood-buenos-aires-one-person-drowned-and-trolleys-halted-by.html | RAINS FLOOD BUENOS AIRES.; One Person Drowned and Trolleys Halted by 7.75 Inches Rainfall. | True | | C1B62228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/mrs-e-a-bend-left-estate-of-1441981-mrs-henry-p-fletchers-mother.html | MRS. E. A. BEND LEFT ESTATE OF $1,441,981; Mrs. Henry P. Fletcher's Mother Had $654,647 in Securities and $516,141 Trust. DAUGHTERS GET RESIDUE Mrs.S.E. Cook Left $2,188,247, O. W. Wuertz $651,436 and M.A. Marsh $979,032. Mrs. S.E. Cook Left $2,188,247. O.W. Wuertz Estate Put at $651,436 M.A. Marsh Left $979,032. F.K. Pulsifer's Debts Exceed Assets Lucien Oudin Left $827,739. H.H. Man Property $521,344. Lichtenstein Estate $755,644. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/prof-frederick-b-kaye-member-of-english-faculty-at-northwestern.html | PROF. FREDERICK B. KAYE.; Member of English Faculty at Northwestern University Dies. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/bishop-priest-and-three-nuns-reported-slain-by-chinese-bandits-when.html | Bishop, Priest and Three Nuns Reported Slain By Chinese Bandits When Ransom Is Delayed | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/japan-now-a-beautifully-illustrated-summary-issued-by-its-leading.html | JAPAN NOW.; A Beautifully Illustrated Summary Issued by Its Leading Newspapers. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/simmons-praises-our-trade-policy-vitality-of-stock-exchange-is.html | SIMMONS PRAISES OUR TRADE POLICY; Vitality of Stock Exchange Is Largely Due to Government's Ideals, He Says at Hartford. STANDARDS ARE KEPT HIGH Members Subscribe to Code More Rigid Than Law, He Tells Investment Bankers. Activity a Prime Necessity. Separate Exchange Set Up. | True | Special to The New York Times. | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/walter-is-indicted-in-union-city-case-eight-charges-of-forgery-and.html | WALTER IS INDICTED IN UNION CITY CASE; Eight Charges of Forgery and One of Perjury Returned Against Councilman. BASED ON ENDORSEMENTS Pay Checks Made Out to Street Cleaners, Cleared Through His Bank, Witnesses Said. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/wood-leads-tourney-beats-schuaer-10089-in-amateur-pocket-billiard.html | WOOD LEADS TOURNEY.; Beats Schauer, 100-89, in Amateur Pocket Billiard Play. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/paris-press-urges-shachts-removal-it-sees-refusal-to-name-reich.html | PARIS PRESS URGES SHACHT'S REMOVAL; It Sees Refusal to Name Reich Representatives as Plan to Obstruct World Bank. STAND ON QUESNAY SCORED French Seriously Resent the Opposition to His Selection asGeneral Manager. | True | Special Cable to THE NEW YORK TIMES. | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/music-notes.html | MUSIC NOTES. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/business-notes.html | BUSINESS NOTES. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/august-salzman-dies-suddenly.html | August Salzman Dies Suddenly. | True | Special to The New York Times. | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/edwin-p-grosvenor-noted-lawyer-dies-served-as-government-counsel-in.html | EDWIN P. GROSVENOR, NOTED LAWYER, DIES; Served as Government Counsel in Leading Anti-Trust Law Prosecutions. WAS A COUSIN OF TAFT Born In Constantinople-- Taught Before Studying Law- -Graduate of Amherst. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/business-world.html | BUSINESS WORLD | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/cochran-scores-twice.html | Cochran Scores Twice. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/film-of-play-is-effective-a-lady-to-love-is-based-on-they-knew-what.html | FILM OF PLAY IS EFFECTIVE; "A Lady to Love" Is Based on "They Knew What They Wanted." | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/casualty-company-takes-2-floors.html | Casualty Company Takes 2 Floors. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B62228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/uncover-rum-ring-using-air-transport-detroit-agents-arrest-five.html | UNCOVER RUM RING USING AIR TRANSPORT; Detroit Agents Arrest Five After Working for Months as Smugglers. | True | Special to The New York Times. | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/city-gets-behind-unification-bill-board-of-estimate-formally.html | CITY GETS BEHIND UNIFICATION BILL; Board of Estimate Formally Endorses Untermyer Plan Now Before Legislature. PLANS FIGHT IN ALBANY Walker to Head a Committee to Pass on Any Changes Asked by Republican Opposition. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/ask-prayer-on-russia-jewish-and-lutheran-congregations-will-plead.html | ASK PRAYER ON RUSSIA.; Jewish and Lutheran Congregations Will Plead Against "Persecution." | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/hagenlacher-wins-cue-match.html | Hagenlacher Wins Cue Match. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/william-h-spencer.html | William H. Spencer. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/b-o-in-last-step-to-acquire-b-s-brief-says-new-york-baltimore-and.html | B. & O. IN LAST STEP TO ACQUIRE B. & S.; Brief Says New York, Baltimore and Philadelphila Would Be Benefited. WOULD RELIEVE CONGESTION Coal Road Is Required In Development of Proposed New YorkChicago Short Line. | True | Special to The New York Times. | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/rhode-island-senate-approves-referendum-all-changes-proposed-in.html | RHODE ISLAND SENATE APPROVES REFERENDUM; All Changes Proposed in Question to Voters on Dry Amendment Are Voted Down. | True | Special to The New York Times. | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/dr-wl-dayton.html | Dr. W.L. Dayton. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/la-guardia-assails-ship-mail-awards-charges-lucrative-subsidies-are.html | LA GUARDIA ASSAILS SHIP MAIL AWARDS; Charges "Lucrative Subsidies" Are Received bear "Pets" of the Shipping Board. SALES OF LINES ATTACKED Three Amendments to Merchant Marine Act Passed by House in Quick Time. Charges 'Pets' Get Funds. Other Contracts Attacked. | True | Special to The New York Times. | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/rensselaer-mermen-win-4235.html | Rensselaer Mermen Win, 42-35. | True | Special to The New York Times. | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/activity-in-sites-at-huguenot.html | Activity in Sites at Huguenot. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/banuet-gains-final-in-4wall-handball-champion-will-meet-nelson-for.html | BANUET GAINS FINAL IN 4-WALL HANDBALL; Champion Will Meet Nelson for Singles Crown and Also Defend Doubles Title Tonight. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/horace-mann-victor-beats-brooklyn-prep-swim-team-4418two-marks-set.html | HORACE MANN VICTOR; Beats Brooklyn Prep Swim Team, 44-18.--Two Marks Set. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/review-of-the-day-in-realty-market-trading-shows-gain-with-many.html | REVIEW OF THE DAY IN REALTY MARKET; Trading Shows Gain, With Many Small Sales in Scattered Areas of Manhattan.INVESTORS ARE ACTIVEThey Buy West Side Housing Properties--Kerr Steamship Company Acquires Holding. On the Upper West Side. Dealings Downtown. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/rcavictor-plans-50story-building-structure-in-51st-street-to-be.html | R.C.A.-VICTOR PLANS 50-STORY BUILDING; Structure in 51st Street, to Be Ready in May, 1931, Will Rank Tenth in City in Height. WORK IS TO START AT ONCE Four Stone Figures, 50 Feet High and Symbolic of Spirit of Radio, Will Surmount Tower. | True | | C1B62228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/sanford-reviews-its-debt-situation-florida-city-announces-desire-to.html | SANFORD REVIEWS ITS DEBT SITUATION; Florida City Announces Desire to Pay to Full Extent of Its Ability. BONDHOLDERS HIT BACK Committee Disputes Figure of $8,242,000 as Amount of Bonded Obligation. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/dissolution-talk-may-aid-tardieu.html | Dissolution Talk May Aid Tardieu. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/four-mail-planes-freed-owners-put-100000-in-brazilian-bank-as.html | FOUR MAIL PLANES FREED; Owners Put $100,000 In Brazilian Bank as Security in Suit. | True | Special Cable to THE NEW YORK TIMES. | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/bridge-aids-actors-fund-many-performers-attend-benefit-at-hotel.html | BRIDGE AIDS ACTORS' FUND.; Many Performers Attend Benefit at Hotel Demonico. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/appointments-by-lehigh-valley.html | Appointments by Lehigh Valley. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/new-names-for-old-things.html | NEW NAMES FOR OLD THINGS. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/democrats-beaten-on-utility-report-knight-men-vote-down-all-their.html | DEMOCRATS BEATEN ON UTILITY REPORT; Knight Men Vote Down All Their Recommendations in Session Marked by Heated Clashes. VALUATION STUDY PLANNED Majority Favors State-Wide Survey to Cost $10,000,000 to $20,000,000 as Basis for Rate Making. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/protests-reds-paintings.html | Protests Reds' Paintings. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/mrs-scott-collapses-at-news-of-result-of-the-miami-fight.html | Mrs. Scott Collapses at News Of Result of the Miami Fight | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/securities-exchange-sales-prices-and-bid-and-asked-quotations-on.html | SECURITIES EXCHANGE.; Sales Prices and Bid and Asked Quotations on Realty Issues. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/sandwina-victor-in-bout-at-garden-triumphs-over-bertazzolo-in.html | SANDWINA VICTOR IN BOUT AT GARDEN; Triumphs Over Bertazzolo in Feature Ten-Round Bout-- 6,000 See Contest. MAYS BEATS GALLAGHER New Jersey Boxer Wins on Points in Ten Rounds--DeKub Stops Smith. Miller Knocks Out Scalzl. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/council-of-churches-demands-naval-cuts-administrative-committee.html | COUNCIL OF CHURCHES DEMANDS NAVAL CUTS; Administrative Committee Issues Appeal to Our Delegation at London Conference. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/corinne-griffiths-fined-1000.html | Corinne Griffiths Fined $1,000. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/fire-trucks-crash-to-save-man-4-hurt-engine-stopping-to-avoid-a.html | FIRE TRUCKS CRASH TO SAVE MAN; 4 HURT; Engine, Stopping to Avoid a Confused Pedestrian, Rammed by Another From Behind. YOUTH IS KILLED IN FIRE Another Roomer In East 31st Street House Badly Injured in Leap From Third-Story Window. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/new-utrecht-first-in-syracuse-games-captures-team-trophy-in-the.html | NEW UTRECHT FIRST IN SYRACUSE GAMES; Captures Team Trophy in the Scholastic Meet by Running Up Total of 26 Points. MANUAL SECOND WITH 24 Spitz and McDonough Set New Records for the Carnival at 13th Regiment Armory Best Performance by Spitz. Bianchi Takes the 880. | True | By Arthur J. Daley. | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/mme-hempel-sued-by-sister-for-gems-singer-must-show-cause-why-sale.html | MME. HEMPEL SUED BY SISTER FOR GEMS; Singer Must Show Cause Why Sale of Diamond Cross Should Not Be Enjoined. REDEEMED IT FROM PAWN Says Mrs. Schaper, Who Values It at $10,000, Gave Her Ticket as Security for Loan. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/prohibitions-perils.html | Prohibition's Perils. | True | F.P. | C1B62228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/van-lear-black-reaches-bagdad.html | Van Lear Black Reaches Bagdad. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/the-common-enemy.html | THE COMMON ENEMY. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/new-worlds-record-claimed-for-australian-girl-swimmer.html | New World's Record Claimed For Australian Girl Swimmer | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/new-20-reserve-note-counterfeit.html | New $20 Reserve Note Counterfeit. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/cubists-now-shun-independent-show-but-every-other-variety-of-artist.html | CUBISTS NOW SHUN INDEPENDENT SHOW; But Every Other Variety of Artist is Represented Among 1,200 Works. CANVASES BY LIBSTERMEN Paintings Range In Size from Cake of Soap to a Billboard With Even More Moods and Colors. Works of All Sizes and Moods. Gift Pictures to Be Sold. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/lawrenceville-trio-bows-defeated-by-princeton-junior-team-by-score.html | LAWRENCEVILLE TRIO BOWS.; Defeated by Princeton Junior Team by Score of 19 -4. | True | Special to The New York Times. | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/bowman-captures-bermuda-net-title-defending-titleholder-defeats.html | BOWMAN CAPTURES BERMUDA NET TITLE; Defending Titleholder Defeats Barnes as Miss Sigourney Wins Women's Final. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/new-dictatorship-said-to-loom-in-spain-martial-law-is-hinted-as.html | New Dictatorship Said to Loom in Spain; Martial Law Is Hinted as Students Riot | True | Special Cable to THE NEW YORK TIMES. | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/markets-in-london-paris-and-berlin-prices-move-irregularly-on.html | MARKETS IN LONDON, PARIS AND BERLIN; Prices Move Irregularly on English Exchange--Credit inFair Demand. FRENCH TRADING IMPROVES Slight Gains Registered in AllGroups--German Boerse Loses Earlier Advances. | True | Special Cable to THE NEW YORK TIMES. | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/harrah-claims-discussed-cuban-answers-brief-filed-by-the-american.html | HARRAH CLAIMS DISCUSSED.; Cuban Answers Brief Filed by the American Representative. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/gets-life-sentence-for-300000-robbery-stanley-przybyl-girl-blonde.html | GETS LIFE SENTENCE FOR $300,000 ROBBERY; Stanley Przybyl, Girl 'Blonde Bandit' and Others at BuffaloGet Long Terms. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/miss-virginia-bennet.html | Miss Virginia Bennet. | True | Special to The New York Times. | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/79-pupils-arrested-seized-for-disorder-in-train-after-track-victory.html | 79 PUPILS ARRESTED.; Seized for Disorder in Train After Track Victory in Brooklyn. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/bridge-today-to-aid-bruges-convent.html | Bridge Today to Aid Bruges Convent | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/sentenced-for-gambling-pair-in-atlantic-city-convicted-twice-within.html | SENTENCED FOR GAMBLING.; Pair in Atlantic City Convicted Twice Within a Week. | True | Special to The New York Times. | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/auction-results.html | AUCTION RESULTS. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/herbert-horton-of-glens-falls-dies.html | Herbert Horton of Glens Falls Dies. | True | Special to The New York Times. | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/manville-asks-details-demands-particulars-of-alleged-contract-with.html | MANVILLE ASKS DETAILS.; Demands Particulars of Alleged Contract With Divorced Wife. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/c0tton-prices-sag-1-to-7-points-net-recovery-from-low-levels-of-the.html | C0TTON PRICES SAG 1 TO 7 POINTS NET; Recovery From Low Levels of the Week Is Followed by a Temporary Setback. SHORT INTEREST REDUCED Market Influenced by Wheat and by Dry Goods Reports From Western Territories. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/plans-hunt-for-gold-in-hell-gate-in-april-capt-lake-expects-to.html | PLANS HUNT FOR GOLD IN HELL GATE IN APRIL; Capt. Lake Expects to Search for Ship That Sank With $4,000,000 for British Troops. | True | Special to The New York Times. | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/cole-beats-maloney-in-amateur-cue-play-gains-final-round-in-owners.html | COLE BEATS MALONEY IN AMATEUR CUE PLAY; Gains Final Round in Owners' Association Pocket Billiard Tourney--Score Is 50-36. | True | | C1B62228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/music-in-hospitals.html | Music In Hospitals. | True | CORNELIA ROGERS. | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/alexander-k-macbride.html | Alexander K. MacBride. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/censorship-debaters-want-hays-ousted-dr-potter-and-sumner-agree-on.html | CENSORSHIP DEBATERS WANT HAYS OUSTED; Dr. Potter and Sumner Agree on That Point in Three-Cornered Discussion With Ernst. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/sixday-bike-riders-in-sprints-tonight-5mile-motorpaced-race-to.html | SIX-DAY BIKE RIDERS IN SPRINTS TONIGHT; 5-Mile Motor-Paced Race To Feature Preliminary to Long Grind in the Garden. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/la-guardia-in-favor-of-fight-on-knewitz-said-to-desire-primary.html | LA GUARDIA IN FAVOR OF FIGHT ON KNEWITZ; Said to Desire Primary Battle Against the New Bronx Republican Leader. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/williams-cub-five-wins-3322.html | Williams Cub Five Wins, 33-22. | True | Special to The New York Times. | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/urge-economic-union-for-central-europe-delegates-to-breslau.html | URGE ECONOMIC UNION FOR CENTRAL EUROPE; Delegates to Breslau Conference See Nucleus for "United States of Europe." | True | Special Cable to THE NEW YORK TIMES. | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/jennings-names-becker-as-captor-auburn-exwarden-states-inmate.html | JENNINGS NAMES BECKER AS CAPTOR; Auburn Ex-Warden States Inmate Accused of Murder HadGun and Threatened Him.SAYS GLASSES WERE DIMCross-Examination at Trial for thePrincipal Keeper's Killing Centres on Identification. Jennings Disgusted at Capture. Prison Conditions Brought Up. | True | From a Staff Correeponoent of The New York Times. | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/collegiate-beats-barnard-five1913-kingston-leads-victors-attack.html | COLLEGIATE BEATS BARNARD FIVE,19-13; Kingston Leads Victors' Attack --Bronxville High School Tops Lincoln, 27-17. . MT. ST. MICHAEL'S ON TOP Triumphs Over St. Joseph's Institute Quintet, 36-17--Other School Basketball Games. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/capt-richard-m-barber-former-clerk-of-appeals-court-and-civil-war.html | CAPT. RICHARD M. BARBER.; Former Clerk of Appeals Court and Civil War Veteran Dies. | True | Special to The New York Times. | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/snyder-victor-over-hoffman.html | Snyder Victor Over Hoffman. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/dixie-golf-final-captured-by-brice-florida-veteran-defeats-tryon-6.html | DIXIE GOLF FINAL CAPTURED BY BRICE; Florida Veteran Defeats Tryon, 6 and 5, to Gain Honors in Miami Tourney. | True | Special to The New York Times. | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/bauerkein-purse-won-by-whileaway-whiskaway-3yearold-gelding-easy.html | BAUERKEIN PURSE WON BY WHILEAWAY; Whiskaway 3-Year-Old Gelding Easy Victor Over Six Furlongs at Fair Grounds. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/last-guests-quit-hotel-cecil-where-offices-will-be-housed.html | Last Guests Quit Hotel Cecil Where Offices Will Be Housed | True | Wireless to THE NEW YORK TIMES. | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/cab-drivers-reject-peace-pittsburgh-strikers-vote-down-collective.html | CAB DRIVERS REJECT PEACE.; Pittsburgh Strikers Vote Down Collective Bargaining Plan. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/charge-polish-fraud-in-british-passports-police-say-gang-which.html | CHARGE POLISH FRAUD IN BRITISH PASSPORTS; Police Say Gang Which Faked American Visas Is Connected With English Deals. Special Cable to THE NEW YORK TIMES. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/250000000-fusion-on-in-natural-gas-united-gas-and-electric-bond-and.html | $250,000,000 FUSION ON IN NATURAL GAS; United Gas and Electric Bond and Share Companies in Negotiation, Wall St. Hears.LARGE PIPE LINES INVOLVEDDeal Would Unite Most of PrincipalProducers In Louisiana andTexas Fields. | True | | C1B62228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/zoning-rule-ended-for-the-shore-road-private-residence-restriction.html | ZONING RULE ENDED FOR THE SHORE ROAD; Private Residence Restriction Abolished by Estimate Board From 86th to 101st St. BIG DEVELOPMENT IN VIEW $20,000,000 of New Apartment Houses Expected to Produce Drive Like Riverside. STEP OPPOSED IN DISTRICT Walker Overrules Objection of Property Owners and CommendsByrne for Action. Plan Opposed by Residents. Walker Commends Byrne. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/candy-trade-fights-freight-rate-rise-confectioners-traffic-counsel.html | CANDY TRADE FIGHTS FREIGHT RATE RISE; Confectioners' Traffic Counsel Says at Hearing It Will Advance Penny Grades. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/reds-to-meet-tomorrow-lovestone-group-of-communists-reported.html | REDS TO MEET TOMORROW.; Lovestone Group of Communists Reported Threatened by Others. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/cetrulo-captures-junior-sabre-title-saltus-club-entry-acquires-his.html | CETRULO CAPTURES JUNIOR SABRE TITLE; Saltus Club Entry Acquires His Second National Crown of Week at the N.Y.A.C. BEATS ELY IN FENCE-OFF Triumphs by 5 to 4 Following Tie --Benzco of Winged Foot Takes Third Honors. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/railroad-earnings-statements-for-january-with-comparable-figures.html | RAILROAD EARNINGS.; Statements for January With Comparable Figures From Preceding Years. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/workers-made-directors-publishers-printing-company-elects.html | WORKERS MADE DIRECTORS; Publishers Printing Company Elects Representatives of Employes. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/americans-find-aztec-pyramid-in-remote-part-of-vera-cruz.html | Americans Find Aztec Pyramid In Remote Part of Vera Cruz | Special to The New York Times. | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/senate-gets-parran-nomination.html | Senate Gets Parran Nomination. | | Special to The New York Times. | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/urges-uniform-air-laws-united-states-chamber-of-commerce-to-sponsor.html | URGES UNIFORM AIR LAWS; United States Chamber of Commerce to Sponsor Campaign. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/sally-frocks-inc-reports.html | Sally Frocks, Inc., Reports. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/grand-jury-indicts-2-bronx-bondsmen-mclaughlin-says-inquiry-will-go.html | GRAND JURY INDICTS 2 BRONX BONDSMEN; McLaughlin Says Inquiry Will Go On--Several Testify Concerning Magistrates' Courts. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/single-rink-curling-crown-goes-to-manitoba-third-time.html | Single Rink Curling Crown Goes to Manitoba Third Time | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/rev-aw-bostwick-episcopalian-minister-dies-after-assisting-at.html | REV. A.W. BOSTWICK.; Episcopalian Minister Dies After Assisting at Services. | True | Special to The New York Times. | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/garibaldi-wrestles-to-draw.html | Garibaldi Wrestles to Draw. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/first-rogers-chain-store.html | First Rogers Chain Store. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/magnolia-upheld-by-miami-board-unanimous-vote-approves-of-referees.html | MAGNOLIA UPHELD BY MIAMI BOARD; Unanimous Vote Approves of Referee's Award of the Victory to Sharkey. POLL FINDS SCOTT FOULED Experts Queried by Associated Press Believe Scott Could Have Continued, However. Magnolia Advised of Action. Referee Issues Statement. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/mexico-bars-maddux-air-lines.html | Mexico Bars Maddux Air Lines. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/john-c-distler-jr-telephone-pioneer-in-baltimore-dies-suddenly-at.html | JOHN C. DISTLER JR.; Telephone Pioneer in Baltimore Dies Suddenly at Home. | True | Special to The New York Times. | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/injuries-fatal-to-george-kindel.html | Injuries Fatal to George Kindel. | True | | C1B62228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/invites-silver-regulation.html | Invites Silver Regulation. | True | Special to The New York Times. | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/haiti-board-greeted-with-quiet-protest-five-thousand-demonstrate-in.html | HAITI BOARD GREETED WITH QUIET PROTEST; Five Thousand Demonstrate in Capital, Calling for Legislative Elections.PUBLIC ASKED TO TESTIFYCommissioners Hold InformalReception, Populace FilingPast in the Street. Opposition Is Friendly. HAITI BOARD GREETED WITH QUIET PROTEST Fists, Clubs and Knives Used. | True | By Harold N. Denny. Staff Correspondent of the New York Times. Special Cable To the New York Times. | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/snook-goes-to-chair-for-slaying-girl-he-is-pronounced-dead-by-ohio.html | SNOOK GOES TO CHAIR FOR SLAYING GIRL; He Is Pronounced Dead by Ohio Prison Physician After Three 2,000-Volt Contacts. SILENT AS THE END NEARS His Wife and Two Friends Eat Final Meal With Doctor, Who Weeps at Parting. Five Doctors Examine Body. Crowds Gathers Outside Prison. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/months-dividends-make-sharp-gain-435621972-total-declared-in.html | MONTH'S DIVIDENDS MAKE SHARP GAIN; $435,621,972 Total Declared in Feoruary Compares With $386,875,567 Year Ago. NO INCREASE IN SPECIALS 44 Extras Voted, Against 54 in 1929, 82 Stock Distributions--Regulars Lower in Several Groups. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/theatro-holdup-fails-two-thugs-flee-without-loot-after-scuffle-with.html | THEATRE HOLD-UP FAILS.; Two Thugs Flee Without Loot After Scuffle With Loew Employe. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/changes-in-brokerages-du-bosque-de-witt-co-and-george-haines-halsey.html | CHANGES IN BROKERAGES.; Du Bosque, De Witt & Co. and George, Haines & Halsey Merge. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/syracuse-five-on-top-turns-back-the-university-of-rochester-team-by.html | SYRACUSE FIVE ON TOP.; Turns Back the University of Rochester Team by 46 to 27. | True | Special to The New York Times. | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/routs-3-in-holdup-and-saves-19000-policeman-braves-shotgun-five.html | ROUTS 3 IN HOLD-UP AND SAVES $19,000; Policeman Braves Shotgun Five Feet Away and Wins in Newark Street Battle. WOUNDED, HE CHASES GANG Fusillade of Shots Is Exchanged-- Bandits Seize Youth in Auto and Escape. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/seligson-advances-in-cornell-tennis-gains-semifinal-of.html | SELIGSON ADVANCES IN CORNELL TENNIS; Gains Semi-Final of Intercollegiate Tourney by BeatingHayes and Richardson.RYAN CONQUERS THOMAS Yale Player Provides Upset byDefeating Princeton SeededStar, 6-1, 4-6, 6-1. | True | Special to The New York Times. | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/yale-news-building-will-honor-hadden-family-and-partner-of-editor-a.html | YALE NEWS BUILDING WILL HONOR HADDEN; Family and Partner of Editor and Harkness Committee Give Paper a $150,000 Home. | True | Special to The New York Times. | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/silver-bullion.html | SILVER BULLION. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/retail-sales-down-4-per-cent-in-month-partial-department-store.html | RETAIL SALES DOWN 4 PER CENT IN MONTH; Partial Department Store Report Also Shows Stocks LowerThan in January, 1929.GAIN IN NEW YORK DISTRICT Trade of the Reporting ConcernsIncreased 2 Per Cent, FederalReserve Report Reveals. | True | Special to The New York Times. | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/tardieu-continues-seeking-a-cabinet-wednesday-will-be-earliest-it.html | TARDIEU CONTINUES SEEKING A CABINET; Wednesday Will Be Earliest It Could Present Itself Before the Chamber. LEFT GROUPS STAND FIRM Premier Will Call On Briand and Daladier Today and Later Confer With President. Will Enlarge Basis. Will See Briand Today. | True | By P.j. Philip. Special Cable To the New York Times. | C1B62228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/miss-collett-leaves-departs-for-florida-east-coast-title-golf.html | MISS COLLETT LEAVES; Departs for Florida East Coast Title Golf Tourney. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/young-rabbi-quits-t0-study-for-opera-al-feinberg-in-farewell-talk.html | YOUNG RABBI QUITS T0 STUDY FOR OPERA; A.L. Feinberg, in Farewell Talk at Temple Israel, Criticizes Present-Day Religion. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/augustus-howe.html | Augustus Howe. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/mrs-endicott-gains-florida-tennis-final-pairs-with-mrs-bremer-to.html | MRS. ENDICOTT GAINS FLORIDA TENNIS FINAL; Pairs With Mrs. Bremer to Beat Miss Hillary and Miss Rainey in Title Doubles. | True | Special to The New York Times. | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/government-buying-lifts-wheat-again-close-is-at-2-to-2-c-advance-on.html | GOVERNMENT BUYING LIFTS WHEAT AGAIN; Close Is at 2 to 2 c Advance on Near-by Months and to 1 3/8c on New Crop Options. CORN ALSO ENDS HIGHER Light Trading Results in Upturn in Oats--Rye Falls From Free Selling | True | Special to The New York Times. | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/dynamite-house-of-fighting-maniac-he-commits-suicide-in-toledo-home.html | DYNAMITE HOUSE OF FIGHTING MANIAC; He Commits Suicide in Toledo Home Just Before Besiegers Explode Charge. HAD KILLED HIS WIFE Wounded Three of Besieging Force of Police, Civilians and College National Guard Unit. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/has-alternative-fox-plan-halsey-stuart-says-it-will-probably-offer.html | HAS ALTERNATIVE FOX PLAN.; Halsey, Stuart Says It Will Probably Offer Proposal on Wednesday. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/homer-by-wright-ties-robins-game-blow-in-final-inning-locks-score.html | HOMER BY WRIGHT TIES ROBINS' GAME; Blow in Final Inning Locks Score With Its Berry's Team in Practice Contest. Davis Gets Decision. | True | By Roscoe McGowen. Special To the New York Times. | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/litter-can-rules-listed-conditions-of-contest-for-750-in-prizes-for.html | LITTER CAN RULES LISTED.; Conditions of Contest for $750 in Prizes for Designs Announced. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/long-island-road-shuns-added-costs-prefers-fewer-passengers-to.html | LONG ISLAND ROAD SHUNS ADDED COSTS; Prefers Fewer Passengers to Spending Sum Necessary to Relieve Congestion. COMMISSION HEARINGS END LaBoutillier Says 15-Car Trains in Tubes Would Require $13,000,000 Outlay. Increase in Net Earnings. Differ on Tube Limitation. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/herbert-a-schmidt.html | Herbert A. Schmidt. | True | Special to The New York Times. | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/passenger-held-on-ship-spaniard-arriving-at-havana-must-face-charge.html | PASSENGER HELD ON SHIP.; Spaniard Arriving at Havana Must Face Charge of Swindling. | True | Special Cable to THE NEW YORK TIMES. | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/indoor-golf-shot-sets-house-afire-wyoming-bankers-ball-ignites.html | INDOOR GOLF SHOT SETS HOUSE AFIRE; Wyoming Banker's Ball Ignites Match Placed in Bullseye During Practice. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/16000-baby-chicks-travel-472-miles-ouvr-air-route.html | 16,000 Baby Chicks Travel 472 Miles Ouvr Air Route | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/st-nicholas-is-sold-new-york-magazine-for-children-goes-to.html | ST. NICHOLAS IS SOLD.; New York Magazine for Children Goes to Pittsburgh. | True | Special to The New York Times. | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/to-take-north-river-pier-berry-to-acquire-hudson-river-night-line.html | TO TAKE NORTH RIVER PIER.; Berry to Acquire Hudson River Night Line Property by Condemnation. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/the-young-plan-and-germany.html | THE YOUNG PLAN AND GERMANY. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/city-brevities.html | CITY BREVITIES. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/brown-wins-swim-5617-two-new-england-records-broken-one-tied-in.html | BROWN WINS SWIM, 56-17.; Two New England Records Broken, One Tied In Victory Over Bowdoin. | True | Special to The New York Times. | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B62228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/utilities-most-active-in-operations-on-curb-price-movements-are.html | UTILITIES MOST ACTIVE IN OPERATIONS ON CURB; Price Movements Are Generally Irregular--Trading Is Moderate in All Groups. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/republicans-seek-proxies-in-club-row-wets-and-drys-reported-vying.html | REPUBLICANS SEEK PROXIES IN CLUB ROW; Wets and Drys Reported Vying for Absent Members' Votes on Volstead Law Stand. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/clarify-another-tax-item-revenue-authorities-explain-loss-by.html | CLARIFY ANOTHER TAX ITEM.; Revenue Authorities Explain Loss by Abandonment of Property. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/penn-state-tops-colgate-comes-from-behind-to-triumph-at-basketball.html | PENN STATE TOPS COLGATE; Comes From Behind to Triumph at Basketball, 34-32. | True | Special to The New York Times. | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/wz-foster-calls-he-says-1250000-demonstration-report-is-part-of.html | W.Z. FOSTER CALLS; He Says $1,250,000 Demonstration Report Is Part of WorldWide Attack on the Soviet. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/young-musicians-play-tschaikowsky-national-high-school-orchestra-of.html | YOUNG MUSICIANS PLAY TSCHAIKOWSKY; National High School Orchestra of 182 Also Give Liszt in Carnegie Hall. DISPLAY GOOD MATERIAL Stir Audience With Bloch's "America"--Tour Ends With Reception by President Hoover. | True | By Olin Downes. | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/tilden-and-coen-gain-final-cochet-brugnon-eliminated.html | Tilden and Coen Gain Final; Cochet, Brugnon Eliminated | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/declares-governor-would-sign-dry-act-new-york-civic-league-bases.html | DECLARES GOVERNOR WOULD SIGN DRY ACT; New York Civic League Bases Assertion on Statements Attributed to Mrs. Roosevelt.GOVERNOR ISSUES DENIALBut Mrs. Colvin of W.C.T.U. Says Jenks Has Letter, Writtenby Executive's Wife. Demand Caucus Action. Threatens Dry Tickets. | True | By W.a. Warn. Special To the New York Times. | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/ban-russian-prayer-in-british-forces-chiefs-forbid-intercessions-in.html | BAN RUSSIAN PRAYER IN BRITISH FORCES; Chiefs Forbid Intercessions in View of "Political Charcter Controversy Has Assumed." TORIES TO PRESS DEBATE Church Services Will Be Held Throughout Country March 16 Protesting Soviet Acts. | True | By Charles A. Selden. Special Cable To The New York Times. | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/mt-kisco-girls-triumph-turn-back-gorton-high-in-basketball-by-26-to.html | MT. KISCO GIRLS TRIUMPH; Turn Back Gorton High in Basketball by 26 to 7. | True | Special to The New York Times. | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/brooklyn-plot-brings-150000.html | Brooklyn Plot Brings $150,000. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/charlotte-hellers-debut-pianist-is-cordially-received-in-varied.html | CHARLOTTE HELLER'S DEBUT; Pianist Is Cordially Received In Varied Recital at Steinway Hall. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/gen-hatch-takes-command-here.html | Gen. Hatch Takes Command Here. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/text-of-decision-upholding-five-cent-fare-contracts-developments.html | Text of Decision Upholding Five Cent Fare Contracts; Developments Since 1903. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/racing-officials-named-day-heads-stewards-of-st-johns-track-at.html | RACING OFFICIALS NAMED; Day Heads Stewards of St. John's Track at Miami. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/merger-benefited-new-york-central-crowley-outlines-rise-in-earnings.html | MERGER BENEFITED NEW YORK CENTRAL; Crowley Outlines Rise in Earnings and Increased Mileageof Railroad Company.MANY ECONOMIES RESULTStandardization of Service, Improvement in Operations and Flexibility Promoted. | True | | C1B62228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/chinese-elected-bishop-american-also-chosen-in-methodist-conference.html | CHINESE ELECTED BISHOP.; American Also Chosen in Methodist Conference of Eastern Asia. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/governor-asks-city-to-wipe-out-slums-asserts-hundreds-of-thousands.html | GOVERNOR ASKS CITY TO WIPE OUT SLUMS; Asserts Hundreds of Thousands Here Still Must Live Amid Disgraceful Conditions. CALLS FOR UNITED EFFORT Cites st. Clair Case, in Board of Trade Talk, as a "Failure of Modern Civilization." Stresses City's Ideals. Finds Conditions Improving. Cites Cooperation With Jersey. Studies Causes of Crime. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/hilbert-ac-jenison-former-mining-engineer-and-officer-in-world-war.html | HILBERT A.C. JENISON.; Former Mining Engineer and Officer in World War Dies. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/sales-in-new-jersey-properties-in-various-towns-change-ownership.html | SALES IN NEW JERSEY.; Properties in Various Towns Change Ownership. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/war-veteran-wins-insurance-despite-bootlegging-charge.html | War Veteran Wins Insurance, Despite Bootlegging Charge | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/westchester-sales-school-head-acquires-residence-in-dobbs-ferry.html | WESTCHESTER SALES.; School Head Acquires Residence in Dobbs Ferry. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/financial-markets-stocks-generally-advance-further-declines-few.html | FINANCIAL MARKETS; Stocks Generally Advance Further, Declines Few -- Time Money Easier, Sterling Down. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/weiss-jury-discharged-fails-to-agree-on-charge-against-bankruptcy.html | WEISS JURY DISCHARGED.; Fails to Agree on Charge Against Bankruptcy Lawyer. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/new-marine-radio-station-opens.html | New Marine Radio Station Opens. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/judge-jonathan-smith-retired-massachusetts-jurist-dies-after.html | JUDGE JONATHAN SMITH.; Retired Massachusetts Jurist Dies After Paralytic Shock. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/miss-wattles-joins-us-team-to-oppose-british-golfers.html | Miss Wattles Joins U.S. Team to Oppose British Golfers | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/vince-to-coach-ccny-fencers.html | Vince to Coach C.C.N.Y. Fencers. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/liverpools-cotton-week-british-stocks-decrease-imports-heavily.html | LIVERPOOL'S COTTON WEEK.; British Stocks Decrease, Imports Heavily Reduced. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/princeton-cubs-on-top-beat-dartmouth-freshmen-at-basketball-by-32.html | PRINCETON CUBS ON TOP.; Beat Dartmouth Freshmen at Basketball by 32 to 20. | True | Special to The New York Times. | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/terence-rogan.html | Terence Rogan. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/manhattan-beats-duquesne-by-2622-jasper-basketball-team-scores-its.html | MANHATTAN BEATS DUQUESNE BY 26-22; Jasper Basketball Team Scores Its 12th Triumph in Sixteen Games at Home Gym. LEADS AT HALF-TIME, 17-12 Visitors stage a Late Rally but Victors' Second Quintet Regains Advantage. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/kraftphenix-cheese-joins-national-dairy-terms-of-exchange-of-stocks.html | KRAFT-PHENIX CHEESE JOINS NATIONAL DAIRY; Terms of Exchange of Stocks in $240,000,000 Consolidation Are Announced. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/marine-corps-orders.html | Marine Corps Orders. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/admiral-jackson-to-retire.html | Admiral Jackson to Retire. | True | Special to The New York Times. | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/travel-in-2d-class-ends-on-leviathan-big-liner-now-at-hoboken-to-be.html | TRAVEL IN 2D CLASS ENDS ON LEVIATHAN; Big Liner, Now at Hoboken, to Be Renovated to Make New Plan Effective April 12. TALKIE SHOWS PLANNED Night Club Also Included in the Alterations-- More Deck Space for Tourists. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/fordham-cub-five-victor-beats-brooklyn-prep-quintet-by-score-of-25.html | FORDHAM CUB FIVE VICTOR.; Beats Brooklyn Prep Quintet by Score of 25 to 13. | True | | C1B62228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/miss-stout-has-bridal-in-church-daughter-of-mrs-joseph-s-stout-wed.html | MISS STOUT HAS BRIDAL IN CHURCH; Daughter of Mrs. Joseph S. Stout Wed to Harrington Putnam Jr., Ex-Justice's Son.HER SISTER HONOR MAIDRev. Dr. E. Russell Bourne Officiatesat Ceremony In Church ofthe Resurrection. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/heads-psychical-society-dr-prince-of-boston-is-elected-president-of.html | HEADS PSYCHICAL SOCIETY.; Dr. Prince of Boston Is Elected President of British Group. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/principal-admits-ban-on-catholic-hoffman-at-hearing-says-he-found.html | PRINCIPAL ADMITS BAN ON CATHOLIC; Hoffman at Hearing Says He Found Harriman "Community Preference" for Protestants. TAKES ALL RESPONSIBILITY School Board Members Disclaim Bar, but Priest's Counsel May Ask They Be Ousted. | True | Special to The New York Times. | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/sadko-sung-again-edward-johnson-reappears-in-title-role-of.html | "SADKO" SUNG AGAIN.; Edward Johnson Reappears in Title Role of Rimsky-Korsakoff's Opera. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/albert-foote-welles-new-haven-law-librarian-and-exnewspaper-man.html | ALBERT FOOTE WELLES.; New Haven Law Librarian and ExNewspaper Man Dies. | True | Special to The New York Times. | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/dh-lawrence-very-low-doctors-abandon-hope-for-british-novelist-ill.html | D.H. LAWRENCE VERY LOW; Doctors Abandon Hope for British Novelist, ill at Nice. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/asks-jersey-to-issue-100000000-bonds-pierson-says-states-projects.html | ASKS JERSEY TO ISSUE $100,000,000 BONDS; Pierson Says State's Projects Should Not Be Financed by Direct Taxation. | True | Special to The New York Times. | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/brazil-will-vote-today-dr-prestes-is-generally-expected-to-win.html | BRAZIL WILL VOTE TODAY.; Dr. Prestes Is Generally Expected to Win Presidency. | True | Special Cable to THE NEW YORK TIMES. | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/13-of-byrds-men-put-on-other-ship-mason-ill-radio-man-goes-hospital.html | 13 OF BYRD'S MEN PUT ON OTHER SHIP; Mason, Ill Radio Man, Goes Hospital on the Kosmos— Board Bolling, 7 the Larsen. MAKING FASTER PASSAGE Polar Penguins Are Transferred With the Dogs to Whaler--Crate of Puppies Gets a Ducking. | True | By Russell Owen. | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/oil-lobby-witness-involves-senators-independents-spokesman-submits.html | OIL LOBBY WITNESS INVOLVES SENATORS; Independents' Spokesman Submits Letters Telling of Tradesin Fight for Oil Tariff.LUNCHEON WITH HOOVERWirt Franklin Says He Was Invitedto Present Case--Interviewed 24 Senators, He Testifies. Denies He Is a Lobbyist. Tells of Lunch With Hoover. Sought Mrs. Willebrandt. Talked With Huston, He Says. Letter Mentions Dale. Senator Denies Conversation. | True | Special to The New York Times. | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/charles-e-brown-georgia-editor-and-opponent-of-smith-dies-of.html | CHARLES E. BROWN.; Georgia Editor and Opponent of Smith Dies of Apoplexy. | True | Special to The New York Times. | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/yale-five-beaten-by-columbia-4630-elis-lead-at-half-time-by-15-to.html | YALE FIVE BEATEN BY COLUMBIA, 46-30; Elis Lead at Half Time by 15 to 13, but Rivals Rally to Win. CAPACITY CROWD PRESENT Sees Thrilling Encounter Which Enables Winners to Tighten TheirHold on League Lead. Lions in the Lead. Elis Hit Fast Pace. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/listings-declined-sharply-in-month-1048798245-on-the-stock-exchange.html | LISTINGS DECLINED SHARPLY IN MONTH; $1,048,798,245 on the Stock Exchange Compares With $2,713,141,303 in January. $870,191,245 IN SHARES $47,725,714 Total on the Curb, Against $177,764,934 In the Previous Period. | True | | C1B62228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/thugs-get-2500-payroll-three-armed-men-hold-up-two-employes-in-sign.html | THUGS GET $2,500 PAYROLL.; Three Armed Men Hold Up Two Employes In Sign Company's Office. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/newspaper-men-dance-their-clubs-first-large-public-function-is-well.html | NEWSPAPER MEN DANCE.; Their Club'a First Large Public Function Is Well Attended. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/napoleon-necklace-reported-missing-crain-orders-hunt-400000.html | NAPOLEON NECKLACE REPORTED MISSING; CRAIN ORDERS HUNT.; $400,000 Diamonds, Gift to Marie Louisa, Said to Have Been Sent Here to Be Sold. FRIEND OF THE OWNER ACTS Tells Prosecutor Archduchess Has Not Heard From Her Agent in Three Months. SALE FOR $60,000 RUMORED Report That String of 47 Gems Is No Longer Intact Will Be First Angle of Investigation. Crain Orders Investigation. NAPOLEON NECKLACE REPORTED MISSING Jewels Shown Here Nov. 25. Display of Original Bill. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/dow-chemical-note-offer-on-way.html | Dow Chemical Note Offer on Way. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/trinity-five-is-victor-beats-brooklyn-poly-3322-for-16th-straight.html | TRINITY FIVE IS VICTOR.; Beats Brooklyn Poly, 33-22, for 16th Straight at Home. | True | Special to The New York Times. | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/rev-ti-gasson-educator-is-dead-jesuit-father-70-had-spent-more-than.html | REV. T.I. GASSON, EDUCATOR, IS DEAD; Jesuit Father, 70, Had Spent More Than 50 Years as Teacher in Colleges of His Order. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/get-4000-payroll-in-mail-truck-holdup-two-armed-thugs-put-sack-over.html | GET $4,000 PAYROLL IN MAIL TRUCK HOLD-UP; Two Armed Thugs Put Sack Over Driver's Head and Escape on New Jersey Road. | True | Special to The New York Times. | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/rates-on-call-loans-steady-in-february-range-between-4-and-4-with.html | RATES ON CALL LOANS STEADY IN FEBRUARY; Range Between 4 and 4 %, With average of Renewals 4.214 Per Cent. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/seven-hurt-in-collision-cut-and-bruised-when-trolley-car-and-truck.html | SEVEN HURT IN COLLISION.; Cut and Bruised When Trolley Car and Truck Crash in Bronx. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/succeeds-lehigh-coal-navigation.html | Succeeds Lehigh Coal & Navigation | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/brooklyn-trading-livonia-avenge-corner-to-be-improved-with-stores.html | BROOKLYN TRADING.; Livonia Avenge Corner to Be Improved With Stores. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/saltzman-elected-radio-board-head-former-chief-signal-officer-of.html | SALTZMAN ELECTED RADIO BOARD HEAD; Former Chief Signal Officer of Army Succeeds Judge Robinson as Chairman.JOLLIFFE TO BE ENGINEERBureau of Standards AssistantChief Gets Position Just Authorized by Congress. | True | Special to The New York Times. | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/former-bank-teller-held-as-forger.html | Former Bank Teller Held as Forger. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/dominican-rebel-named-president-estrella-urena-will-hold-the-post.html | DOMINICAN REBEL NAMED PRESIDENT; Estrella Urena Will Hold the Post Until After the Elections in May.APPOINTED TO THE CABINETPresident and Vice PresidentStep Out and He Succeedsby Constitutional Law. General Trujillo Also Suggested. First Made Cabinet Member. DOMINICAN REBEL NAMED PRESIDENT Estrella Held Strong Man. Influence On History Expected. | True | Special Cable to THE NEW YORK TIMES. | C1B62228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/14-liners-outbound-in-weekend-fleet-six-are-heading-for-ports-in.html | 14 LINERS OUTBOUND IN WEEK-END FLEET; Six Are Heading for Ports in England, the Continent and Scandinavia. NOTABLES ON THE AQUITANIA Eight Shipe Are Going to Destinations In South--Four Are Due to Arrive Here. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/rush-the-times-to-miami-train-and-plane-get-copies-there-on-day-of.html | RUSH THE TIMES TO MIAMI.; Train and Plane Get Copies There on Day of Issue in 15 Hours. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/capt-bunner-gives-up-holland-tunnel-police-officer-held-in-bail-in.html | CAPT. BUNNER GIVES UP.; Holland Tunnel Police Officer Held in Bail in Auto Killing. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/american-hurt-with-british-hunt.html | American Hurt With British Hunt. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/recorded-mortgages.html | RECORDED MORTGAGES. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/dr-floyd-s-muckey-voice-expert-dies-he-succumbs-while-listening-to.html | DR. FLOYD S. MUCKEY, VOICE EXPERT, DIES; He Succumbs While Listening to Pupil Sing "Oh, Sleep"--Photographed Vocal Chords. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. An Old Favorite Performs. Deeds, Not Words. Month-end Money Market. New, Forign Financing. Railroad Earnings. The Faltering Peseta. A.T.& T. Financing. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/insists-on-rights-in-niagara-water-carlisle-for-power-company.html | INSISTS ON RIGHTS IN NIAGARA WATER; Carlisle for Power Company Attacks Theory of FederalOwnership Only. HE INSISTS RATES ARE LOWUtility Head Urges a Full-Time Commission to insure an Early Valuation of Property. Denies Righ Rate for Power. Claims Riparian Rights. | True | Special to The New York Times. | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/gulf-states-steel-faces-proxy-fight-plan-of-officers-to-change.html | GULF STATES STEEL FACES PROXY FIGHT; Plan of Officers to Change ByLaws as Special Meeting Seen as Check to Merger.OTIS INTERESTS AROUSEDCall for Support Forecast to Block Proposal to Require 2-3 Votefor Sale of Company. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/nyu-dedicates-12story-building-school-of-education-structure-on.html | N.Y.U. DEDICATES 12-STORY BUILDING; School of Education Structure on Fourth Street Formally Placed in Service. SCHOOL'S ROLE OUTLINED Unduly Harsh Punishment Decried by Dean Sommers In Symposium on Crime. Sarnoff Discusses Training. Role of School Discussed. Attend Symposium on Crime. Deplores Defeatist Psycobology. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/opens-new-radio-station-mackay-inaugurates-shiptoshore-service-at.html | OPENS NEW RADIO STATION.; Mackay Inaugurates Ship-to-Shore Service at West Palm Beach. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/rates-for-credit-down-in-february-federal-reserve-sees-decline-in.html | RATES FOR CREDIT DOWN IN FEBRUARY; Federal Reserve Sees Decline in Member Bank Indebtedness as Underlying Cause. SAVINGS DEPOSITS GAIN Institutions In the New York District Show Reversal of LastYear's Trend. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/miss-hall-finalist-in-squash-racquets-triumphs-over-miss-sears-in.html | MISS. HALL FINALIST IN SQUASH RACQUETS; Triumphs Over Miss Sears in Ardsley Tourney--Mrs. Wightman Also Wins. | True | Special to The New York Times. | C1B62228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/league-jurists-ban-all-private-wars-adopt-amendment-of-covenant.html | LEAGUE JURISTS BAN ALL PRIVATE WARS; Adopt Amendment of Covenant Binding Members 'in No Case' to Resort to Fighting. PEACE MEASURES LISTED Means for Settlement Include Arbitration, Judicial Ruling or Examination by Council. | True | Special Cable to THE NEW YORK TIMES. | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/colgate-cub-five-victor-turns-back-penn-state-freshman-by-score-of.html | COLGATE CUB FIVE VICTOR.; Turns Back Penn State Freshmen by Score of 47-31. | True | Special to The New York Times. | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/colombian-appreciation.html | Colombian Appreciation. | True | JOSE M. CORONADO. | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/cook-county-pays-off-employes-get-first-envelopes-since-before.html | COOK COUNTY PAYS OFF.; Employes Get First Envelopes Since Before Christmas. | True | Special to The New York Times. | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/vitale-defends-acts-in-answer-to-court-says-he-did-not-know-loan.html | VITALE DEFENDS ACTS IN ANSWER TO COURT; Says He Did Not Know Loan Was to Come From Rothstein Till He Got Gambler's Letter. UPHOLDS FAWCETT FREEING Had Not Read Affidavit That Man Had Confessed, Magistrate Tells Appellate Division. Met Rothstein Only Twice, He Says. Explains Return of Money. VITALE DEFENDS ACTS IN ANSWER TO COURT Text of Vitale's Answer. Quotes Rothstein Letter. Says He Saw Rothstein Twice. Tells of Return of Money. Denies Reading Deposition. Denies Suppressing Evidence. Denies Misconduct in Office. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/lincoln-building-opening-deputy-police-commissioner-hoyt-will-speak.html | LINCOLN BUILDING OPENING.; Deputy Police Commissioner Hoyt Will Speak at Dedication Today. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/thomas-alexander-moorhead.html | Thomas Alexander Moorhead. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/kettledrum-delights-children-at-plalza-benefit-for-samaritan-home.html | KETTLEDRUM DELIGHTS CHILDREN AT PLALZA; Benefit for Samaritan Home for the Aged Has Many Juvenile and Adult Diversions. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/miss-van-wie-sets-record-with-a-73-lowers-her-own-course-mark-at.html | MISS VAN WIE SETS RECORD WITH A 73; Lowers Her Own Course Mark at Ormond Beach in Beating Miss Bennett, 4 and 2. MRS. HANLEY GAINS FINAL Earns Right to Meet Medalist by Defeating Miss Replogle In South Atlantic Golf. Greater Experience a Factor. Sinks Two More Birdies. | True | Special to The New York Times. | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/fort-seeks-old-bridge-covered-structures-in-new-hampshire-listed.html | FORT SEEKS OLD BRIDGE.; Covered Structures In New Hampshire Listed for His Choice. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/navy-orders.html | Navy Orders. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/26387295-sought-by-municipalities-new-bond-issues-to-be-awarded.html | $26,387,295 SOUGHT BY MUNICIPALITIES; New Bond Issues to Be Awarded Next Week Increase From $20,196,593 This Week. $9,000,000 FOR ARKANSAS Five Other Offerings Scheduled for Market Here Are of $1,000,000 or More. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/buys-railroad-yards-lehigh-valley-railroad-secures-title-to-west.html | BUYS RAILROAD YARDS; Lehigh Valley Railroad Secures Title to West Side Block. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/rival-editor-wins-prize-columbia-record-was-searching-for-most.html | RIVAL EDITOR WINS PRIZE.; Columbia Record Was Searching for "Most Useful Citizen." | True | | C1B62228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/curb-head-reports-big-gain-for-year-475000000-shares-traded-in-1929.html | CURB HEAD REPORTS BIG GAIN FOR YEAR; 475,000,000 Shares Traded in 1929, With $1,348,631,091 Rise in Par Value. HITS LOAN DISCRIMINATION Muller Says Banks Lack Intimate Knowledge of Financial Stability of Exchang's Membership. Expansion of Listings. International Activities Growing. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/to-make-capital-change-american-utilities-and-general-offers-stock.html | TO MAKE CAPITAL CHANGE.; American Utilities and General Offers Stock Trade to Holders. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/admirals-condition-unchanged.html | Admiral's Condition Unchanged. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/sees-economy-in-merger-missouri-pacific-plan-would-save-millions.html | SEES ECONOMY IN MERGER.; Missouri Pacific Plan Would Save Millions, Counsel Tells I.C.C. | True | Special to The New York Times. | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/asks-bigger-field-for-convicts-work-crime-board-measure-offered-at.html | ASKS BIGGER FIELD FOR CONVICTS' WORK; Crime Board Measure, Offered at Albany, Permits Employment on Any Public Job.SALARY RISE BILL VETOEDGovernor Acts in Otsego County Proposal and Also DisapprovesPersonal Injury Bill. Dependents Would Get Money. Otsego Salary Rise Bill Vetoed. | True | Special to The New York Times. | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/illinois-unionists-at-war-state-miners-ask-revocation-of-charter-of.html | ILLINOIS UNIONISTS AT WAR.; State Miners Ask Revocation of Charter of State F. of L. | True | Special to The New York Times. | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/join-rhodes-protest-two-senators-and-two-governors-oppose-scholar.html | JOIN RHODES PROTEST.; Two Senators and Two Governors Oppose Scholar Selection Change. | True | Special to The New York Times. | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/tudor-city-adds-to-golf-facilities.html | Tudor City Adds to Golf Facilities. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/dies-while-waiting-to-make-speech.html | Dies While Waiting to Make Speech | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/shawkey-to-teach-yanks-how-to-slide-pilot-to-revive-a-lost-art.html | SHAWKEY TO TEACH YANKS HOW TO SLIDE; Pilot to Revive a Lost Art--Construction of Sliding Pit Completed. KEYSTONE FIELDING SNAPPY Lary and Reese Put on Sprightly Display--Polli Smallest and Speediest of Pitchers. Ideal Weather Favors Drill. Polli's Work Impressive. | True | By William E. Brandt. Special To the New York Times. | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/silk-futures-irregular.html | SILK FUTURES IRREGULAR. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/louis-j-boelsen-builder-dies.html | Louis J. Boelsen, Builder, Dies. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/mrs-hall-leaves-sanitarium.html | Mrs. Hall Leaves Sanitarium. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/on-the-culture-front.html | ON THE CULTURE FRONT. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/800-students-besiege-rival-high-school-all-tarrytown-police-called.html | 800 STUDENTS BESIEGE RIVAL HIGH SCHOOL; All Tarrytown Police Called Before Threatened Fight OverStolen Flag Is Averted. | True | Special to The New York Times. | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/cushman-estate-buys-in-chelsea.html | Cushman Estate Buys In Chelsea. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/colonel-jt-delaney-dies-of-pneumonia-wartime-commander-of-104th.html | COLONEL J.T. DELANEY DIES OF PNEUMONIA; War-time Commander of 104th Artillery Was Guardsman Since 1908--Practicing Dentist. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/assails-hoover-forecast-mary-van-kleeck-criticises-federal.html | ASSAILS HOOVER FORECAST.; Mary Van Kleeck Criticises Federal Statements on Unemployment. | True | | C1B62228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/palm-beach-club-opens-flower-show-conservatory-of-poinciana-hotel.html | PALM BEACH CLUB OPENS FLOWER SHOW; Conservatory of Poinciana Hotel Is Scene of Exhibits in Charge of Mrs. G.A. McKinlock. JAMES P. DONOHUES HOSTS They Give Dinner Dance at Clelito Lindo--Mayor Shepard Entertains at Gulf Stream Club. W.R. Reynoldses Give Dinner. Debutantes Are Luncheon Guests. | True | Special to The New York Times. | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/to-give-two-plays-sunday-new-rochelle-college-group-to-present.html | TO GIVE TWO PLAYS SUNDAY; New Rochelle College Group to Present Production Here. | True | Special to The New York Times. | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/penn-mermen-win-from-city-college-triumph-in-league-meet-by.html | PENN MERMEN WIN FROM CITY COLLEGE; Triumph In League Meet by 43-19--Also Score in Water Polo Game by 30-10. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/lo-the-poor-farmer.html | Lo the Poor Farmer! | True | HOMER M. GREEN. | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/heads-delegation-on-world-law-code-dh-miller-of-state-department.html | HEADS DELEGATION ON WORLD LAW CODE; D.H. Miller of State Department and Group Of 16 Will Sail Today for The Hague. | True | Special to The New York Times. | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/continues-receiver-of-jersey-bankers-court-uncertain-of-new-board.html | CONTINUES RECEIVER OF JERSEY BANKERS; Court Uncertain of New Board Elected for Securities Company. LIQUIDATION IS OPPOSED Chancellor Favors Trustee to Save $2,000,000 Assets--Stockholders to Be Consulted. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/sears-roebuck-co-gain-report-increase-of-32-per-cent-in-sales-from.html | SEARS, ROEBUCK & CO. GAIN.; Report Increase of 3.2 Per Cent in Sales From Jan. 30 to Feb. 26. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/wife-of-hoover-aide-dies-mrs-lawrence-richey-ill-only-a.html | WIFE OF HOOVER AIDE DIES; Mrs. Lawrence Richey Ill Only a Week--President Affected. | True | Special to The New York Times. | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/promoted-to-colonel-benjamin-o-davis-is-the-only-negro-line-officer.html | PROMOTED TO COLONEL.; Benjamin O. Davis Is the Only Negro Line Officer in the Army. | True | Special to The New York Times. | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/plays-with-lange-group-harry-cumpson-pianist-appears-with-string.html | PLAYS WITH LANGE GROUP.; Harry Cumpson, Pianist, Appears With String Quartet. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/unreorganized-mr-koenig.html | UNREORGANIZED MR. KOENIG. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/move-to-merge-chain-companies.html | Move to Merge Chain Companies. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/japanese-reticent-on-new-proposals-reported-unlikely-to-commit.html | JAPANESE RETICENT ON NEW PROPOSALS; Reported Unlikely to Commit Themselves on Serious Points Until French Return. TOKIO PRESERVES STAND Officials Said to Insist on 70 Per Cent Ratio With America in 10,000-Ton Cruisers. | True | By Clarence K.streit. Special Cable To The New York Times. | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/west-point-head-suggests-removal-maj-gen-smith-tells-newburgh.html | WEST POINT HEAD SUGGESTS REMOVAL; Maj. Gen. Smith Tells Newburgh Legion Club Academy Must Expand or Go Elsewhere. AIR FACILITIES LACKING He Wants Cragston Club Site for a Flying Field--Water Supply and Firing Range Are Other Needs. | True | Special to The New York Times. | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/red-book-just-out-covers-wide-range-69-classifications-listed-in.html | RED BOOK, JUST OUT, COVERS WIDE RANGE; 69 Classifications Listed in Auto Industry, but 24 Hay Dealer Still Do Business. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/ruth-taylor-to-wed-paul-s-zuckerman-motion-picture-actresss.html | RUTH TAYLOR TO WED PAUL S. ZUCKERMAN; Motion Picture Actress's Engagement to Member of New York Stock Exchange Is Announced. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/to-take-west-point-test-six-new-york-youths-named-for-admission.html | TO TAKE WEST POINT TEST.; Six New York Youths Named for Admission Examination. | True | Special to The New York Times. | C1B62228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/mrs-simkhovitch-to-give-tea.html | Mrs. Simkhovitch to Give Tea. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/report-lloyd-george-will-resign-in-anger-friends-say-liberal-leader.html | REPORT LLOYD GEORGE WILL RESIGN IN ANGER; Friends Say Liberal Leader Will Abandon Party Leadership in Row Over Coal Bill Vote. | True | Special Cable to THE NEW YORK TIMES. | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/indian-import-tax-hits-silver-prices-but-reimposition-of-duty-in.html | INDIAN IMPORT TAX HITS SILVER PRICES; But Reimposition, of Duty in Dominion Budget Is Held Not to Be Protective. COTTON RATE IS RAISED Lancashire Leader Calls Stop Calamity for Industry—India Refused British Appeal. | True | Special Cable to THE NEW YORK TIMES. | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/a-too-quick-despairer.html | A TOO QUICK DESPAIRER. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/court-tennis-play-will-start-monday-field-entered-in-national-title.html | COURT TENNIS PLAY WILL START MONDAY; Field Entered in National Title Tourney Is Finest in Many Years. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/for-a-planning-board.html | FOR A PLANNING BOARD. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/trade-board-suspends-rca-tube-complaint-refuses-dismissal-asked-by.html | TRADE BOARD SUSPENDS R.C.A. TUBE COMPLAINT; Refuses Dismissal Asked by John W. Davis After Federal Courts Enjoined Company. | True | Special to The New York Times. | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/oppose-hickey-bill-as-burden-on-cities-municipal-authorities.html | OPPOSE HICKEY BILL AS BURDEN ON CITIES; Municipal Authorities Declare It Would Increase Condemned Property Values. | True | Special to The New York Times. | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/revised-offer-reported.html | REVISED OFFER REPORTED. | True | By Hugh Byas. Wireless To the New York Times. | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/budget-cuts-total-nearly-2900000-exact-figures-are-still.html | BUDGET CUTS TOTAL NEARLY $2,900,000; Exact Figures Are Still Unavailable, days Hutchinson—Clinton Cell Block Left In. | True | Special to The New York Times. | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/st-clair-lawyer-loses-writ-fight-justice-lewis-refuses-habeas.html | ST. CLAIR LAWYER LOSES WRIT FIGHT; Justice Lewis Refuses Habeas Corpus Sought by Garver in Bribery Case. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/thieves-profane-rome-church-throw-sacred-host-in-street.html | Thieves Profane Rome Church, Throw Sacred Host in Street | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/investor-gets-forest-hills-plot.html | Investor Gets Forest Hills Plot. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/services-are-held-for-mabel-normand-leaders-in-screen-world-gather.html | SERVICES ARE HELD FOR MABEL NORMAND; Leaders in Screen World Gather to Pay Last Tribute to Actress in Los Angeles. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/nathan-and-mencken-part-drama-critic-quite-american-mercury-and.html | NATHAN AND MENCKEN PART; Drama Critic Quite American Mercury and Long Literary Association. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/gun-royal-first-at-hialeah-park-scores-third-victory-of-miami.html | GUN ROYAL FIRST AT HIALEAH PARK; Scores Third Victory of Miami Meeting by Easily Winning Lake Okeechobee Purse. PATERNAL TAKES 2D RACE Finishes Four Lengths Ahead of Chicago Lad—Tony Joe Triumphs in Last Event. | True | Special to The New York Times. | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/stock-exchange-firms-to-dine.html | Stock Exchange Firms to Dine. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/insurance-committee-organized.html | Insurance Committee Organized. | True | | C1B62228 |
| 1930-03-01 | 1930-03-01 | https://www.nytimes.com/1930/03/01/archives/taft-loses-ground-growing-weaker-his-oldtime-smile-persists-and-he.html | TAFT LOSES GROUND, GROWING WEAKER; His Old-Time Smile Persists and He Recognizes His Son, Arriving From Cincinnati. ENVOY OF FRANCE CALLS British Attache Is With Claudel, and Other Visitors Include Supreme Court Justices. Day Takes Toll on Strength. Bulletins Reveal Decline. TAFT LOSES GROUND, GROWING WEAKER Distinguished Visitors Call. | True | Special to The New York Times. | C1B62228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/way-down-east.html | WAY DOWN EAST | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/shelter-on-mt-etna.html | SHELTER ON MT. ETNA. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/mgarrah-is-silent-on-bank-as-he-sails-departing-on-aquitania-to.html | M'GARRAH IS SILENT ON BANK AS HE SAILS; Departing on Aquitania to Bask Post He Is Not Prepared to Talk of Situation Abroad. FRASER ACCOMPANIES HIM Delegation Also Sails to Meeting to Codify International Law Agreements. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/with-americas-orchestras.html | WITH AMERICA'S ORCHESTRAS | True | (Photograph by New York Times Studio.) | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/shortage-of-long-gloves-deliveries-range-to-may-1-demand-on-street.html | SHORTAGE OF LONG GLOVES; Deliveries Range to May 1--Demand on Street Wear Types Excellent. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/the-abbey-gives-shelter-to-a-comedy.html | THE ABBEY GIVES SHELTER TO A COMEDY | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/louisville-to-be-launched-today.html | Louisville to Be Launched Today. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/sports-of-the-times-the-hidden-menace-a-victory-for-the-native.html | Sports of the Times; The Hidden Menace. A Victory for the Native. | True | By John Kieran. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/miss-hall-beaten-by-mrs-wightman-bows-to-national-squash-racquets.html | MISS HALL BEATEN BY MRS. WIGHTMAN; Bows to National Squash Racquets Champion in Final ofInvitation Tourney.MATCH GOES FIVE GAMESBostonian Takes Hard Struggle,15-17, 17-16, 15-13, 7-15, 15-13 -- Philadelphia Wins. Finalist Last Year. Faces Determined Rival. | True | Special to The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/hungary-celebrates-horthys-accession-50000-march-to-salute-regent.html | HUNGARY CELEBRATES HORTHY'S ACCESSION; 50,000 March to Salute Regent on Tenth Anniversary--Little Entente Unrepresented. | True | Special Cable to THE NEW YORK TIMES. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/establishes-hackensack-office.html | Establishes Hackensack Office. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/charpentier-at-seventy-composer-of-louise-recalls-youthful-haunts.html | CHARPENTIER AT SEVENTY; Composer of "Louise" Recalls Youthful Haunts and Visions Which Created His Opera | True | By Olin Downes. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/riding-club-trio-trails-loses-to-104th-field-artillery-in-indoor.html | RIDING CLUB TRIO TRAILS; Loses to 104th Field Artillery in Indoor Polo, 9 to 6. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/gives-3500-for-research-lehigh-freshmen-donate-chemistry-refunds.html | GIVES $3,500 FOR RESEARCH; Lehigh Freshmen Donate Chemistry Refunds for Fellowships. | True | Special to The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/colgate-sells-a-subsidiary.html | Colgate Sells a Subsidiary. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/expect-30-yachts-in-bermuda-race-fleet-will-leave-on-600mile-sail.html | EXPECT 30 YACHTS IN BERMUDA RACE; Fleet Will Leave on 600-Mile Sail From New London on June 22. | True | By James Robbins. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/offer-new-prizes-for-flower-show-committee-announces-foreign.html | OFFER NEW PRIZES FOR FLOWER SHOW; Committee Announces Foreign Trophies Will Be Awarded in Event March 17 to 22. ONE IS A SILVER CUP The Other, Given by Holland Exporters, Must Be Won ThreeTimes to Be Held. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/rochester-plans-plaza-over-river-civic-centre-bordering-it-would.html | ROCHESTER PLANS PLAZA OVER RIVER; Civic Centre Bordering It Would Include Seven City, County and State Buildings. | True | Special to The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/ford-slated-for-bench-deputy-assistant-prosecutor-to-be-named-as.html | FORD SLATED FOR BENCH; Deputy Assistant Prosecutor to Be Named as Magistrate. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/midballroom-echoes-society-of-illustrators-at-delmonicos-rockwell.html | MID-BALLROOM ECHOES; Society of Illustrators at Delmonico's--Rockwell Kent's "Moby Dick" at Weyhe's | True | By Edward Alden Jewell. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/the-charm-school-for-benefit.html | "The Charm School" for Benefit. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/police-pummel-reds-in-second-invasion-of-city-hall-park-use-fists.html | POLICE PUMMEL REDS IN SECOND INVASION OF CITY HALL PARK; Use Fists Only in Breaking Up Demonstration in Which Unemployed Also Share. WOLL SCORES COMMUNISTS Charges They Place Women and Children in Front Ranks to Put Odium on Police. RIOTING LASTS 20 MINUTES Many Felled Before Crowd Is Scattered--Three Women, Two Girls and Man Seized. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/says-cook-will-be-freed-kansas-city-paper-predicts-parole-from.html | SAYS COOK WILL BE FREED; Kansas City Paper Predicts Parole From Leavenworth Wednesday. | True | Special to The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/goelet-home-being-razed-old-fifth-av-residence-to-be-replaced-by.html | GOELET HOME BEING RAZED; Old Fifth Av. Residence to Be Replaced by Office Building. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/motors-and-motor-men.html | MOTORS AND MOTOR MEN | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/miss-robertss-kentucky-saga-in-her-new-novel-a-masterly-handling-of.html | MISS ROBERTS'S KENTUCKY SAGA; In Her New Novel a Masterly Handling of a Great Theme | True | From a Drawing by Edwin Earle. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/dewey-reports-drop-drop-in-polands-trade-he-says-last-quarter-of-1929.html | DEWEY REPORTS DROP IN POLAND'S TRADE; He Says Last Quarter of 1929 Saw Unfavorable Turn--Year's Trade Balance Improved. | True | Special Cable to THE NEW YORK TIMES. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/paris-to-honor-author.html | Paris to Honor Author. | True | Special Correspondence of THE NEW YORK TIMES. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/diamond-trade-improves.html | Diamond Trade Improves. | True | Special Correspondence of THE NEW YORK TIMES. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/hotel-wins-bank-suit-court-finds-national-city-must-pay-8099-for.html | HOTEL WINS BANK SUIT.; Court Finds National City Must Pay $8,099 for Checks Illegally Drawn. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/says-hoover-bows-to-the-old-guard-la-follette-in-progressive.html | SAYS HOOVER BOWS TO THE 'OLD GUARD'; La Follette, in Progressive Magazine, Calls the PresidentFriend of Monopoly.RECORD TO DATE ASSAILED He Has Been Partisan in Choice of Judges and Has Broken HisPledges, Senator Charges. "Partisan" Appointments Cited. Brossard Promotion Recalled. Paying Heavily for Wars. | True | Special to The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/print-for-beacon-design.html | Print for Beacon Design. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/lawyer-to-testify-in-auburn-inquiry-counsel-for-becker-accused.html | LAWYER TO TESTIFY IN AUBURN INQUIRY; Counsel for Becker, Accused Convict, Will Be Asked to Tell of Prison Conditions. CHARGED MISMANAGEMENT S.S. Leibowitz Says He Would Gladly Give Grand Jury the Results of His Investigation. | True | From a Staff Correspondent of The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/plan-clinic-to-test-healing-by-faith-church-and-medical-groups.html | PLAN CLINIC TO TEST HEALING BY FAITH; Church and Medical Groups Would Cooperate in Experiment Here. WOULD COMBINE SYSTEMS Doctors and Pastors Seek Way to Use Full Value of Religion and Medicine in Effecting Cures. Would Use Scientific Methods. 10,000,000 Now Affected. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/a-political-made-mecum.html | A POLITICAL MADE MECUM. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/independents-hang-painting-on-its-side-embarrassment-prevails-as.html | INDEPENDENTS HANG PAINTING ON ITS SIDE; Embarrassment Prevails as the Creator Points Out Failure to Interpret Modern Art. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/cornell-penn-tie-for-college-title-two-of-the-outstanding-winners.html | CORNELL, PENN TIE FOR COLLEGE TITLE; Two of the Outstanding Winners in the I.C.A.A.A. Indoor Title Meet Last Night. CORNELL, PENN TIE FOR COLLEGE TITLE McKniff Wins 1-Mile Run. Bates Beats N.Y.U. in Relay. THE SUMMARIES. | | By Arthur J. Daley..p.&A. Photo. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/venezuela-labor-uniting-central-organization-reports-membership-of.html | VENEZUELA LABOR UNITING.; Central Organization Reports Membership of 25,972. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/rob-landlord-of-1500-three-holdup-men-force-his-car-to-curb-and.html | ROB LANDLORD OF $1,500.; Three Hold-Up Men Force His Car to Curb and Seize Collections. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/ten-outstanding-events-this-week.html | Ten Outstanding Events This Week | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/175-boats-expected-for-outboard-race-albanynew-york-marathon.html | 175 BOATS EXPECTED FOR OUTBOARD RACE; Albany-New York Marathon Promises Largest Fleet of Its Type During Season. Many Boats to Compete. First Real Runabout Test. | True | By Vernon van Ness. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/to-develop-texas-potash-university-chemist-discovers-a-method-to.html | TO DEVELOP TEXAS POTASH.; University Chemist Discovers a Method to Refine Ore. | | Special to The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/woman-says-lawyer-took-money-as-fixer-dance-instructor-accuses-john.html | WOMAN SAYS LAWYER TOOK MONEY AS 'FIXER'; Dance Instructor Accuses John Blumenthal--His Associate Enters Vigorous Denial. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/airrail-service-in-australia-to-cover-2187-miles-in-35-hours.html | AIR-RAIL SERVICE IN AUSTRALIA TO COVER 2,187 MILES IN 35 HOURS | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/article-20-no-title.html | Article 20 -- No Title | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/blacks-plane-reaches-jask-persia.html | Black's Plane Reaches Jask, Persia. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/pay-day-in-chicago-set-for-tomorrow-taxpayers-trust-provides.html | PAY DAY IN CHICAGO SET FOR TOMORROW; Taxpayers' Trust Provides $12,158,615 for Salaries ofPublic Employes. | | Special to The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/labor-legislation-to-fore-in-virginia-industrial-disorders-in-other.html | LABOR LEGISLATION TO FORE IN VIRGINIA; Industrial Disorders in Other Southern States Arouse Interest in Local Conditions.SEVERAL BILLS CONSIDEREDLiberalization of the Workman'sCompensation Law Is Effectedon Compromise Basis. Compromise on Compensation. Ask More Drastic Safety Bill. | True | By Virginius Dabney. Editorial Correspondence of the New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/vigilant-party-is-aim-of-steinbrink-in-kings-plans-to-strengthen.html | VIGILANT PARTY IS AIM OF STEINBRINK IN KINGS; Plans to Strengthen Republican Organization and Extend Its Activities to Be Told Tomorrow. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/the-miracle-of-mounting-skyscrapers-worked-out-to-the-last-detail.html | THE MIRACLE OF MOUNTING SKYSCRAPERS; Worked Out to the Last Detail, the Towers Shoot Upward With Almost Magic Speed | | By Virginia Pope | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/the-rhodes-scholarships-indian-independence.html | THE RHODES SCHOLARSHIPS; INDIAN INDEPENDENCE | | BERNADOTTE E. SCHMITT.T.H.K. REZMIE. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/tankers-in-crash-off-delaware.html | Tankers In Crash Off Delaware. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/east-bronx-needs-subways-says-day-auctioneer-shows-that-transit.html | EAST BRONX NEEDS SUBWAYS, SAYS DAY; Auctioneer Shows That Transit Facilities and Development Go Hand in Hand. ELEVATED LINES OBSOLETE Now the cutting Up of Old Estates Has Helped the Growth of the Borough. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/half-rug-stocks-old.html | HALF RUG STOCKS OLD. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/chicago-trust-firm-in-receivers-hands-gerard-investment-house-a.html | CHICAGO TRUST FIRM IN RECEIVER'S HANDS; Gerard Investment House, a $10,000,000 Concern, Hit by Equity Action. ANOTHER COMPANY SUED Petitioners for Bankruptcy Assert Hawkins Firm Has Debts Exceeding $1,000,000. | True | Special to The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/known-elements-placed-on-view-kunz-collection-of-fundamental.html | KNOWN ELEMENTS PLACED ON VIEW; Kunz Collection of Fundamental Substances Displayed at Natural History Museum-- Lessons From Meteorites. Elements Seldom Seen. Studies of Meteorites. Synthetic Gold. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/penn-fencers-beat-nyu-triumph-9-to-8-teams-dividing-in-epee-and.html | PENN FENCERS BEAT N.Y.U.; Triumph, 9 to 8, Teams Dividing In Epee and Sabers. | True | Special to The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/writ-halts-bayonne-hall-supreme-court-refuses-to-order-a-review-of.html | WRIT HALTS BAYONNE HALL; Supreme Court Refuses to Order a Review of City Contract. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/indiana-drys-fight-court-nominations-former-attorney-general-says.html | INDIANA DRYS FIGHT COURT NOMINATIONS; Former Attorney General Says League and Klan Seek to Dominate Bench. G.O.P. HEADS EMBARRASSED Gillison Charges Rattle Skeletons Party Leaders Believed Were Safely Locked Up. | True | By Harold C. Feightner. Editorial Correspondence of the New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/candidates-named-in-westchester-with-few-exceptions-parties-have.html | CANDIDATES NAMED IN WESTCHESTER; With Few Exceptions Parties Have Made Nominations for Village Offices. SOME CAUCUSES THIS WEEK Ossining Ballots First on March 11 --Most of the Elections Will Be Held on March 18. | True | Special to The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/year-book-reviews-nations-progress-record-of-significant-events-and.html | YEAR BOOK REVIEWS NATION'S PROGRESS; Record of Significant Events and Achievements Covers Wide Range of Subjects. 200 LEADERS GIVE FACTS Fifty National Learned Societies Represented on Advisory Board Sponsoring Volume. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/electrical-equipment-good-volume-of-orders-reported-from-principal.html | ELECTRICAL EQUIPMENT.; Good Volume of Orders Reported From Principal Markets. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/income-tax-deductions.html | INCOME TAX DEDUCTIONS | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/international-bank-as-world-influence-bankers-here-give-thought-to.html | INTERNATIONAL BANK AS WORLD INFLUENCE; Bankers Here Give Thought to Its Functions Secondary to Reparations. TASKS FOR FIRST OFFICERS Cooperation of Heads of Central Institutions on Its BoardCalled Most Important.FACTOR IN GOLD TRANSFERSReynolds Comments on Possibilities -- Selection of McGarrah as President Commended. Good Omens for Bank. Clearing House for Gold. NEW WORLD BANK AND ITS INFLUENCE The Federal Reserve Situation. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/modifies-restriction-on-panama-buying-hurley-changes-order-banning.html | MODIFIES RESTRICTION ON PANAMA BUYING; Hurley Changes Order Banning Firms in Which Railroad or Canal Men Held Stock. | True | Special Cable to THE NEW YORK TIMES. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/mushrooms-gain-in-favor-as-staple-of-american-diet.html | MUSHROOMS GAIN IN FAVOR AS STAPLE OF AMERICAN DIET | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/nassau-transactions-houses-are-sold-in-plandome-heights-and-merrick.html | NASSAU TRANSACTIONS.; Houses Are Sold in Plandome Heights and Merrick. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/yale-student-killed-when-roadster-skids-richard-m-paskuss-companion.html | YALE STUDENT KILLED WHEN ROADSTER SKIDS; Richard M. Paskus's Companion a Vassar Student, Is Seriously Injured Near Dover Plains. | True | Special to The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/ten-cities-to-join-in-peace-week-plans-flower-costume-festivals.html | TEN CITIES TO JOIN IN PEACE WEEK PLANS; Flower Costume Festivals Here May 12 to 18 Celebrate First Move for World Court. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/women-in-industry-declared-increasing-but-many-employers-regard.html | WOMEN IN INDUSTRY DECLARED INCREASING; But Many Employers Regard Their Work as Temporary, Thorpe Says in Radio Talk. | True | Special to The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/catholic-actors-guild-benefit.html | Catholic Actors' Guild Benefit. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/may-ask-an-embargo-on-liquor-clearances-premier-kings-bill-next.html | MAY ASK AN EMBARGO ON LIQUOR CLEARANCES; Premier King's Bill Next Week Is Said to Deal With Shipments to the United States. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/foils-tourney-for-schoolboys-here-expected-to-draw-200.html | Foils Tourney for Schoolboys Here Expected to Draw 200 | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/drive-for-henry-street-service.html | DRIVE FOR HENRY STREET SERVICE | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/compromise-hinted-on-japanese-ratio-satisfactory-plan-expected-to.html | COMPROMISE HINTED ON JAPANESE RATIO; Satisfactory Plan Expected to Be Ready to Submit to Tokio in Ten Days. VARIOUS LINES SUGGESTED Readiness of Americans to Arrange Figures for Separate Categories Seen as Helpful. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/plan-varied-exhibits-home-show-officials-arrange-modernization.html | PLAN VARIED EXHIBITS.; Home Show Officials Arrange Modernization Display. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/africa-and-its-relations-to-mankinds-prospects-general-jan-smuts.html | Africa and Its Relations to Mankind's Prospects; General Jan Smuts Discourses on the League of Nations, On Problems of Race and Other Topics Mankind's Prospects | True | By P.w. Wilson | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/five-teachers-wed-in-one-school.html | Five Teachers Wed in One School. | True | Special to The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/many-concerts-at-palm-beach-last-of-society-of-arts-events-comes-to.html | MANY CONCERTS AT PALM BEACH; Last of Society of Arts Events Comes Tomorrow--A Fair to Be Held This Week in Via Mizner | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/johnson-academy-beaten.html | Johnson Academy Beaten. | True | Special to The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/col-cushman-dies-admiralty-lawyer-succumbs-to-pneumonia-at-the-age.html | COL. CUSHMAN DIES, ADMIRALTY LAWYER; Succumbs to Pneumonia at the Age of 69, after a Brief Illness. LONG MEMBER OF BAR HERE Had Charge of Judge Advocate General's Admiralty Division During the War. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/a-revised-mrs-eddy-has-new-material.html | A Revised "Mrs. Eddy" Has New Material | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/when-noted-men-enter-the-studio-borah-dislikes-the-microphonemellon.html | WHEN NOTED MEN ENTER THE STUDIO; Borah Dislikes the Microphone--Mellon Is Diffident--Davis Enjoys Broadcasting-- Walsh Has Good Radio Voice Real Senatorial Argument. NEW CALL LIST ISSUED. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/gets-navy-heroes-relics-academy-receives-decaturs-sword-and-joness.html | GETS NAVY HEROES' RELICS.; Academy Receives Decatur's Sword and Jones's Corselet. |  | Special to The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/robsions-successor-takes-oath.html | Robsion's Successor Takes Oath. | True |  | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/the-indian-administration-danger-is-seen-of-illconceived-proposals.html | THE INDIAN ADMINISTRATION; Danger Is Seen of Ill-Conceived Proposals Resulting In Lasting Harm ISLE ROYALE NOT A RELEASE | True | FREDERICK L. HOFFMAN,ARTHUR E. BOSTWICK,ROBERT E. MOORE. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/article-7-no-title.html | Article 7 — No Title | True |  | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/mellon-statement-is-puzzle-to-paris-americans-there-surprised-that.html | MELLON STATEMENT IS PUZZLE TO PARIS; Americans There Surprised That French Should Seek Taxation Agreement.PROBLEM TO BUSINESS MENUnited States Embassy Is Trying toFind Means of Ending DoubleBurden on Foreigners. Will Exchange Information. Held as Bargaining Point. |  | By Carlisle MacDonald. Special Cable To the New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/radio-aids-pigeon-racing-belgian-fanciers-get-weather-reports-and.html | RADIO AIDS PIGEON RACING.; Belgian Fanciers Get Weather Reports and Other Information. |  | Special Correspondence of THE NEW YORK TIMES. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/double-taxation.html | DOUBLE TAXATION. |  |  | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/bronx-hospitals-build-new-units-maternity-institution-plans-a.html | BRONX HOSPITALS BUILD NEW UNITS; Maternity Institution Plans a $1,000,000 Structure on Grand Concourse. OTHER PLANTS ENLARGED Two Buildings Protected for Home for Incurables to Cost $1,800,000. Plans Two New Buildings. | True |  | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/less-call-for-auto-steel-production-in-youngstown-district-declines.html | LESS CALL FOR AUTO STEEL.; Production in Youngstown District Declines as a Result. |  | Special to The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/utilities-lease-space-lefcourt-colonial-building-now-60-per-cent.html | UTILITIES LEASE SPACE.; Lefcourt-Colonial Building Now 60 Per Cent Rented. | True |  | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/the-fateful-dilemma-of-young-japan-it-is-forced-to-make-an.html | THE FATEFUL DILEMMA OF YOUNG JAPAN; It Is Forced to Make an Apparently Impossible Adjustment Between the Past and Present |  | By James T. Shotwell | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/moore-heard-again-on-queens-sewers-disclaims-responsibility-for-the.html | MOORE HEARD AGAIN ON QUEENS SEWERS; Disclaims Responsibility for the Acceptance of Costly Bids, Says He Obeyed Connolly. DID NOT CHECK COST ITEMS Only "Certain Phases" of Work Were His Concern, Engineer Explains to Harvey. Minutes of Old Hearing Offered. Explains Work He Did. | True |  | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/antijewish-boycott-growing-in-palestine-arab-merchants-use-hired.html | ANTI-JEWISH BOYCOTT GROWING IN PALESTINE; Arab Merchants Use Hired Pickets to Maintain Their Trade Monopoly. |  | By Joseph M. Levy. Special Correspondence of the New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/notes-on-current-magazines.html | Notes on Current Magazines | True |  | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/duveen-operated-on-sir-joseph-recuperating-in-hospital-to-be-out.html | DUVEEN OPERATED ON.; Sir Joseph Recuperating in Hospital—To Be Out Within a Week. | True |  | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/riots-aided-palestine-postoffice.html | Riots Aided Palestine Postoffice. | True |  | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/a-lost-civilization-traced-by-an-air-survey-over-arizonas-desert.html | A LOST CIVILIZATION TRACED BY AN AIR SURVEY; Over Arizona's Desert Remnants of Canals Are Found That Were Centuries Old then Columbus Discovered America Before the Discoverers. Success Promised. Traces of Old Canals. Known Indian Traits. | True | By Neil M. Judd.Photo Courtesy of Odd S. Halseth.photo By Sergeant Stockwell. Courtesy of U.s. Air Corps.photo Courtesy of Odd S. Halseth. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/bohnen-opera-bass-sails-unexpectedly-hastens-departure-to-fill-old.html | BOHNEN, OPERA BASS, SAILS UNEXPECTEDLY; Hastens Departure to Fill Old Contracts--Will Return Here in Fall. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/83460600-bonds-called-in-february-redemptions-prior-to-maturity.html | $83,460,600 BONDS CALLED IN FEBRUARY; Redemptions Prior to Maturity Increase With Easing of Rates for Money. $113,396,500 SO FAR IN 1930 Total for Two Months Much Less Than Two Years Ago--Calls for March Being Issued. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/many-of-lehigh-stars-in-his-closing-game-scores-five-goals-and-nine.html | MANY OF LEHIGH STARS IN HIS CLOSING GAME; Scores Five Goals and Nine Fouls in Victory Over Lafayette Five, 31-22. | True | Special to The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/stray-letters-from-the-pen-of-ruskin.html | Stray Letters From the Pen of Ruskin | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/todays-programs-in-citys-churches-many-pastors-will-preach-on-the.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Many Pastors Will Preach on the Duties of Churchmen in the Lenten Season. ANNUAL "PRISON SUNDAY" Prayers for Russia Will Be Offered Throughout the World by Lutherans. Baptist. Christian Science. Congregational. Disciples. Jewish. Lutheran. Methodist Episcopal. Presbyterian. Protestant Episcopal. Roman Catholic. Reformed. Unitarian. Universalist. Paternity, Cent Radio. Miscellaneous. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/ccny-quintet-triumphs-by-3622-turns-back-duquesne-university-of.html | C.C.N.Y. QUINTET TRIUMPHS BY 36-22; Turns Back Duquesne University of Pittsburgh--Marginal Half, 25 to 11.DE PHILLIPS, TRUPIN STARFormer Leads Scoring Attaak With11 Points--Benedict Shinesfor Losing Five. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/army-swimmers-win-from-fordham-4220-close-season-by-taking-five-of.html | ARMY SWIMMERS WIN FROM FORDHAM, 42-20; Close Season by Taking Five of Seven Events--Harms Double Victor for Losers. | True | Special to The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/2150-failures-in-month-fewer-in-february-than-in-january-but-more.html | 2,150 FAILURES IN MONTH; Fewer in February Than in January, but More Than a Year Ago. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/foresee-difficulties-to-canadian-pools-must-raise-cash-to-pay.html | FORESEE DIFFICULTIES TO CANADIAN "POOLS"; Must Raise Cash to Pay Member Producers--Not Fully Paid for 1928. | True | Special Cable to THE NEW YORK TIMES. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/noyes-named-as-agent-takes-charge-of-coffee-exchange-and-other.html | NOYES NAMED AS AGENT.; Takes Charge of Coffee Exchange and Other Buildings. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/jag-carson-dies-owned-and-drove-the-first-motor-car-ever-seen-in.html | J.A.G. CARSON DIES.; Owned and Drove the First Motor Car Ever Seen in Sivannah. | True | Special to The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/hagen-freed-from-quarantine-aboard-ship-in-australia.html | Hagen Freed From Quarantine Aboard Ship in Australia | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/town-has-8-houses-7-churches.html | Town Has 8 Houses, 7 Churches. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/article-6-no-title.html | Article 6 — No Title | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/sold-slave-to-buy-bible-library-heads-in-jersey-made-deal-in-1765.html | SOLD SLAVE TO BUY BIBLE; Library Heads In Jersey Made Deal in 1765, Old Records Show. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/the-microphone-will-present-toscanini-to-direct.html | THE MICROPHONE WILL PRESENT--; Toscanini to Direct Philharmonic-Symphony-- Segovia, Guitarist, in Recital--Roxy Orchestra to Play Brahms Symphony | True | N.B.C. Radiophoto. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/wholesale-trade-ahead-makes-first-increase-in-five-weeks-over-year.html | WHOLESALE TRADE AHEAD.; Makes First Increase in Five Weeks Over Year Ago, Index Shows. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/savings-bank-conference-eastern-regional-meeting-to-be-held-here-on.html | SAVINGS BANK CONFERENCE.; Eastern Regional Meeting to Be Held Here on March 20 and 21. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/held-in-theatre-death-but-woman-who-struck-manager-in-row-gets-low.html | HELD IN THEATRE DEATH.; But Woman Who Struck Manager In Row Gets Low Bail. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/cannot-legislate-prices-is-comment-on-cotton-move.html | Cannot Legislate Prices, Is Comment on Cotton Move. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/food-chain-tries-fountain-association-sees-new-type-of-store-as.html | FOOD CHAIN TRIES FOUNTAIN; Association Sees New Type of Store as Possible Outcome. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/sled-planes-in-service-on-russian-snow-wastes.html | SLED PLANES IN SERVICE ON RUSSIAN SNOW WASTES | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/film-flashes.html | FILM FLASHES | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/nyac-bouts-tomorrow.html | N.Y.A.C. Bouts Tomorrow. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/homes-preferred-as-loan-security-mortgage-policies-of-108-life.html | HOMES PREFERRED AS LOAN SECURITY; Mortgage Policies of 108 Life Insurance Firms Are Reviewed. TIME LIMIT IS TWENTY YEARS Commercial Buildings Rank Second in Favor--Farm Property Holds a High Place. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/outlook-brighter-for-building-loans-that-fact-is-improving-suburban.html | OUTLOOK BRIGHTER FOR BUILDING LOANS; That Fact Is Improving Suburban Home Construction, Says W. Burke Harmon. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/canadian-minesweeper-total-loss.html | Canadian Mine-Sweeper Total Loss. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/views-of-musical-correspondents-mechanical-music-and-its-influence.html | VIEWS OF MUSICAL CORRESPONDENTS; Mechanical Music and Its Influence on Popular Taste-- About the Opera "Crisis" THE OPERA QUESTION. TOO MANY CONSERVATORIES? FOR AMERICAN COMPOSERS. | True | ADOLPH SCHMUCK.WILLIAM M. SCHUYLER.ALEXANDER BROWN.JAMES P. DUNN. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/hun-school-fencers-turned-back.html | Hun School Fencers Turned Back. | True | Special to The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/dinner-dance-given-for-eugenia-morris-parents-of-the-debutante.html | DINNER DANCE GIVEN FOR EUGENIA MORRIS; Parents of the Debutante Entertain at the EmbassyClub. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/funds-available-for-small-homes-more-money-due-from-savings-loan-in.html | FUNDS AVAILABLE FOR SMALL HOMES; More Money Due From Savings Loan Institutions, Says G.L. Bliss. RESOURCES SHOW INCREASE About 40,000 Houses Now Being Financed by This Method in Metropolitan Area. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/results-standing-schedule-in-national-hockey-league.html | Results, Standing, Schedule In National Hockey League | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/contact.html | "CONTACT" | True | By Reginald M. Cleveland | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/dress-industry-acts-to-cut-return-loss-cost-put-at-32000000-a-year.html | DRESS INDUSTRY ACTS TO CUT RETURN LOSS; Cost Put at $32,000,000 a Year by Official--Chronic Cases Will Be Listed. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/tennessee-moves-to-get-acquainted-governor-hortons-program-will.html | TENNESSEE MOVES TO GET ACQUAINTED; Governor Horton's Program Will Remove Barriers Between Divisions of State. $9,848,303 BRIDGE SYSTEM Sectional Names Dropped From Teachers' Colleges--New Highways Pierce Mountains. Creeds and Customs Vary. Bridges Replace Ferries. | True | By W.g. Foster. Editorial Correspondence of the New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/royalty-on-dry-ice-gas-will-protect-finders-of-wells-on-government.html | Royalty on "Dry Ice" Gas Will Protect Finders of Wells on Government Lands | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/referred-to-ch-huston-letter-to-wirt-franklin-came-from-jh-gardner.html | REFERRED TO C.H. HUSTON.; Letter to Wirt Franklin Came From J.H. Gardner, Tulsa Oil Man. | True | Special to The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/realty-class-studies-appraisals.html | Realty Class Studies Appraisals. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/business-continues-gradual-progress-conditions-still-spotty-but.html | BUSINESS CONTINUES GRADUAL PROGRESS; Conditions Still Spotty, but Approach of Spring Brings Noticeable Gains. FARM OUTLOOK IMPROVES Implement, Seed and Fertilizer Trade Unharmed by Lower Agricultural Prices. STEEL NOW TAPERING OFF Quotations, However, Show Firmer Tone--Reports From the Federal Reserve Areas. Farmers' Purchasing Power. Situation in Steel Trade. Outlook in Wheat Market. BUSINESS CONTINUES GRADUAL PROGRESS TRADE HERE GAINS GROUND. Buyers Arrive in Larger Number for Spring Lines. SLIGHT GAIN IN NEW ENGLAND Clothing Manufacturers Show Seasonal Activity. FACTORY OUTPUT IMPROVES. Philadelphia District Reports Activity in Several Lines. PREPARE FOR EARLY SPRING. Rush Orders for Seed Reported in Richmond District. ST. LOUIS AREA MARKS TIME, Business and Industry Save Resources--Crops Are Good. ATLANTA FINDS IMPROVEMENT Industrial Production and Factory Employment Gain. IMPLEMENT SALES INCREASE. Farm Tools in Demand in Middle West-- Retail Trade Gains. ST. LOUIS WAITS FOR A TURN While Trade There Is Below Par, a Betterment Is Expected. CLE | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/age-of-ancient-indian-pueblos-may-be-determined-from-trees.html | AGE OF ANCIENT INDIAN PUEBLOS MAY BE DETERMINED FROM TREES | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/investment-trust-stock-offered.html | Investment Trust Stock Offered. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/dominican-rebel-becomes-president-vasquez-gets-leave-for-ill-health.html | DOMINICAN REBEL BECOMES PRESIDENT; Vasquez Gets Leave for Ill Health and Won't Return Till After Election. IS GOING TO PORTO RICO National Assembly to Consider His Withdrawal Today--Our Envoy Reports Revolution Peaceful. No Americans Injured. American Investments. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/rail-revenue-rate-off-averages-for-passengers-and-freight-lower-in.html | RAIL REVENUE RATE OFF.; Averages for Passengers and Freight Lower in 1929. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/statistical-summary.html | Statistical Summary | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/hall-hydroplane-thunderbolt-wins-ringling-gold-cup-race.html | Hall Hydroplane, Thunderbolt, Wins Ringling Gold Cup Race | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/hundreds-kept-busy-overhauling-liners-white-star-line-uses-10000.html | HUNDREDS KEPT BUSY OVERHAULING LINERS; White Star Line Uses 10,000 Pounds of Soap in Winter Cleaning of 3 Ships. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/guthrie-triumphs-in-squash-racquets-defeats-gordy-in-hardfought.html | GUTHRIE TRIUMPHS IN SQUASH RACQUETS; Defeats Gordy in Hard-Fought Match as Met. Class B Tourney Opens. KNOX DOWNS DE BRONKART Contest Also Goes to Five Games-- Second-Round Meetings Played at-Three Different Clubs. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/upper-bronx-owners-form-association-members-working-for-better.html | UPPER BRONX OWNERS FORM ASSOCIATION; Members Working for Better Traffic Conditions in the Woodlawn Area. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/syracuse-five-wins-4426-defeats-penn-state-while-freshman-also.html | SYRACUSE FIVE WINS, 44-26.; Defeats Penn State, While Freshmen Also Triumph, 32-18. | True | Special to The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/four-bid-for-royalty-oil-midoll-refinery-at-275-offers-most-on.html | FOUR BID FOR ROYALTY OIL.; Midoll Refinery, at $2.75, Offers Most on Government Reserve. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/all-quiet-as-a-screen-drama-effort-made-to-film-the-war-novel-as.html | "ALL QUIET" AS A SCREEN DRAMA; Effort Made to Film the War Novel As Written No "Softening" of War Message. A Film Army of 2,000. Pancakes and Dutch Gravy. | True | By Paul Gulick. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/geraldine-farrar-as-a-singer-and-as-a-personality.html | Geraldine Farrar as a Singer and as a Personality | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/joe-turnesa-leads-on-belleair-links-scores-67-71138-for-first-two.html | JOE TURNESA LEADS ON BELLEAIR LINKS; Scores 67, 71-138 for First Two Rounds of Florida West Coast Golf. COOPER TRAILS BY STROKE Sanzen, Cox and Farrell Grouped at 141-- Barron and Espinosa Nest With 143s. Farrell Gets 2 on Fifteenth. Cooper Gains Two-Stroke Lead. Turnesa Gets Six Birdies. Excels at Approachings. | True | Special to The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/deals-in-new-jersey-two-concerns-move-from-new-yorkhoboken-flat.html | DEALS IN NEW JERSEY.; Two Concerns Move From New York--Hoboken Flat Sold. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/mr-muste-explains-billions-of-suns.html | MR. MUSTE EXPLAINS; BILLIONS OF SUNS. | True | A.J. MUSTE,CHARLES NEVERS HOLMES. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/trade-notes-and-comment-federation-of-radio-associations-urges-that.html | TRADE NOTES AND COMMENT; Federation of Radio Associations Urges That Zone System of Allocating Wave Lengths Be Abolished-- Manufacturers Subscribing for Space at Shows | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/plan-testimonial-dinner-realty-men-to-pay-tribute-to-g-richard.html | PLAN TESTIMONIAL DINNER.; Realty Men to Pay Tribute to G. Richard Davis. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/california-oil-output-cut-curtailment-to-608955-barrels-daily-began.html | CALIFORNIA OIL OUTPUT CUT; Curtailment to 608,955 Barrels Daily, Began Yesterday. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/ratification-of-amendments-by-state-conventions-urgsd-method-takes.html | RATIFICATION OF AMENDMENTS BY STATE CONVENTIONS URGED; Method Takes Longer Than Legislative Action, But Result Is More Representative Of People's Will | True | GEORGE STEWART BROWN. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/concerning-the-droll-miss-broderick.html | CONCERNING THE DROLL MISS BRODERICK | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/daily-news-using-10000000-plant-tabloids-equipment-in-42d-st-home.html | DAILY NEWS USING $10,000,000 PLANT; Tabloid's Equipment in 42d St. Home Embodies Latest Publishing Developments.36 PRESS UNITS INSTALLEDSpace Left for as Many More-- Room for Storage of 8,440 Tonsof Paper Is Provided. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/graham-leads-48-at-nyac-traps-breaks-94-to-gain-scratch-cup.html | GRAHAM LEADS 48 AT N.Y.A.C. TRAPS; Breaks 94 to Gain Scratch Cup. -- Wantling, Runner-Up, Has Total of 93. HANDICAP CUP TO MILTON Scores 98 to Excel at Bath Beach --Hunt and Ketcham Tie at 97 in Nassau Shoot. Edgar Takes Second Trophy. Ketcham Places Second. Cuccio Has High Gun. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/industrial-gains-reported-in-russia-favorable-soviet-balance-of.html | INDUSTRIAL GAINS REPORTED IN RUSSIA; Favorable Soviet Balance of Trade Claimed in Four Months of Fiscal Year. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/will-aid-jews-in-poland.html | Will Aid Jews in Poland. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/report-auto-shipments-hupp-and-reo-motor-car-companies-give-figures.html | REPORT AUTO SHIPMENTS; Hupp and Reo Motor Car Companies Give Figures for February. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/oratory-finalists-assigned-places-winner-here-to-have-vantage-point.html | ORATORY FINALISTS ASSIGNED PLACES; Winner Here to Have Vantage Point of Fifth to Speak at Washington. 317 SCHOOLS NOW ENTERED Mineola Girl Is First to Be Announced as Winner of a $10 Research Award. Girl Wins Research Prize. Intra-Mural Contests This Week. Hundreds Competing in Bronx. Brooklyn Schools Active. ORATORY FINALISTS ASSIGNED PLACES Junior Highs Competing. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/europa-turbine-goes-bad-trouble-may-delay-further-trials-although.html | EUROPA TURBINE GOES BAD.; Trouble May Delay Further Trials, Although Liner Maintains Speed. | True | Wireless to THE NEW YORK TIMES. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/hints-to-drivers.html | HINTS TO DRIVERS | True | By Accelerator. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/buys-westchester-tract-tighe-estate-of-206-acres-at-somers-sold-for.html | BUYS WESTCHESTER TRACT.; Tighe Estate of 206 Acres at Somers Sold for Development. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/vogue-for-lace-it-is-especially-adapted-to-informal-lenten-wear.html | VOGUE FOR LACE; It Is Especially Adapted to Informal Lenten Wear | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/gives-a-vessel-to-grenfell.html | Gives a Vessel to Grenfell. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/durant-drops-libel-suits-ends-40000000-actions-as-result-of.html | DURANT DROPS LIBEL SUITS; Ends $40,000,000 Actions as Result of Retractions by Newspapers. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/lady-mary-heath-to-get-decree.html | Lady Mary Heath to Get Decree. | True | Special to The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/johnston-presses-fight-on-magnolia-scotts-manager-wants-license-of.html | JOHNSTON PRESSES FIGHT ON MAGNOLIA; Scott's Manager Wants License of Referee Canceled by Miami Commission. BRITISH LAMENT SITUATION London Papers Moralize on Decay of Boxing "Under Influence of Money and Intrigue." | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/the-presidents-difficulties.html | THE PRESIDENT'S DIFFICULTIES. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/held-in-kansas-city-believed-yonkers-man-george-carver-arrested.html | HELD IN KANSAS CITY; BELIEVED YONKERS MAN; George Carver Arrested After Crash in Alleged Flight From Hold-Up--Companion Killed. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/rockaway-point-buyers.html | Rockaway Point Buyers. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/business2.html | BUSINESS(2) | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/books-on-eastern-art.html | Books on Eastern Art | True | By Edward Alden Jewell | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/bitter-war-looms-among-coal-miners-illinois-district-will-meet-on.html | BITTER WAR LOOMS AMONG COAL MINERS; Illinois District Will Meet on March 10 to Start Revolt From International Ranks. LEWIS TO MEET ATTACK Union Leader Plans to Read Rebels Out of Organization--Green in a Difficult Position. A.F. of L. Is Involved. Kansas Miners Enlisted. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/yale-cubs-annex-swim-defeat-exeter-3828-as-two-pool-records-are.html | YALE CUBS ANNEX SWIM.; Defeat Exeter, 38-28, as Two Pool Records Are Shattered. | True | Special to The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/the-weeks-openings-other-events.html | THE WEEK'S OPENINGS; OTHER EVENTS | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/silvers-fall-in-shanghai-adds-30-per-cent-to-cost-of-living.html | Silver's Fall in Shanghai Adds 30 Per Cent to Cost of Living | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/harvard-cub-five-loses-whites-field-goal-gives-the-roxbury-school-a.html | HARVARD CUB FIVE LOSES.; White's Field Goal Gives the Roxbury School a 29-27 Victory. | True | Special to The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/our-speech-excels-dr-vizetelly-says-vitality-directness.html | OUR SPEECH EXCELS, DR. VIZETELLY SAYS; Vitality, Directness, Independence Place It Above That of British, He Declares.BUSINESS IDEALS STRESSEDFrederick Brown Hails Emphasis onResearch at N.Y.U. Dedication--Many Educators Confer. Sees Commercial Thought Changed Stresses Research in Business. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/soviet-war-on-religion-the-12year-record-steps-by-which-the.html | SOVIET WAR ON RELIGION: THE 12-YEAR RECORD; Steps by Which the Communist Government, Through Series of Decrees And Other Acts, Has Striven to Destroy the power of the Russian Churches I.-THE BOLSHEVIST VIEW. Views of Stalin. II--THE DECREES. The 1922 Decree. III.--THE CAMPAIGN. Renewal of Pressure. The "Godless" Union. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/the-licensing-of-engineers-hookworm-and-labor.html | THE LICENSING OF ENGINEERS; HOOKWORM AND LABOR | True | J.H. GRIFFIN. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/government-printer-guarded-from-gamblers-complains-of-three-death.html | Government Printer Guarded From Gamblers; Complains of Three 'Death Threats' in 2 Days | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/fire-destroys-oil-barge-firemen-fight-flames-for-two-hours-at.html | FIRE DESTROYS OIL BARGE.; Firemen Fight Flames for Two Hours at Staten Island. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/ep-grosvenors-funeral-services-for-lawyer-at-home-here-burial-in.html | E.P. GROSVENOR'S FUNERAL; Services for Lawyer at Home Here-- Burial in Washington, Conn. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/miss-van-wie-wins-ormond-beach-final-defeats-mrs-hanley-4-and-3-to.html | MISS VAN WIE WINS ORMOND BEACH FINAL; Defeats Mrs. Hanley, 4 and 3, to Annex South Atlantic Golf Title. TRIUMPHS 3D YEAR IN ROW Chicago Star Plays Resourceful Game--Holds 1 Up Margin at the Turn. First Nine Fairly Even. Miss Van Wie Out in 41. | True | Special to The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/missouri-editors-discuss-candidates-republicans-plan-strategy-for.html | MISSOURI EDITORS DISCUSS CANDIDATES; Republicans Plan Strategy for Campaign in State Two Years Hence. EYES ON THE SENATE RACE Now Holding Junior Position, They Aspire to Defeat Hawes--The Fight for Governor. From the Czarks. Governorship Possibilities. Another Candidate Seen. | True | By Louis la Coss. Editorial Correspondence of the New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/will-coach-talkie-voices-dr-pm-marafioti-throat-specialist-engaged.html | WILL COACH TALKIE VOICES.; Dr. P.M. Marafioti, Throat Specialist, Engaged to Work in Hollywood. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/economic-changes-topics-at-wesleyan-student-parley-hears-speakers.html | ECONOMIC CHANGES TOPICS AT WESLEYAN; Student Parley Hears Speakers Discuss Business and Governmental Problems. | True | Special to The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/all-hallows-alumni-win.html | All Hallows Alumni Win. | True | Special to The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/cheaper-candy-gains-5-and-10c-packages-now-estimated-to-be-67-per.html | CHEAPER CANDY GAINS; 5 and 10c Packages Now Estimated to Be 67 Per Cent of Business. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/english-as-it-should-be-spoken.html | ENGLISH AS IT SHOULD BE SPOKEN | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/giants-conclude-preliminary-work-second-squad-is-due-at-san-antonio.html | GIANTS CONCLUDE PRELIMINARY WORK; Second Squad Is Due at San Antonio Camp Tomorrow for Start of Strenuous Program. OTT AND REESE ON HAND McGraw·men Will Oppose University of Texas Nine Thursday and White Sox on Saturday. Light Workout Today. Lindstrom, Leach Expected. | True | By John Drebingfr. Special To the New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/declares-we-demand-parity-by-reduction-washington-rabbi-says-that.html | DECLARES WE DEMAND PARITY BY REDUCTION; Washington Rabbi Says That Aim Is the Only Justification for the London Conference. | True | Special to The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/sees-larger-demand-for-suburban-homes-haring-blumenthal-company.html | SEES LARGER DEMAND FOR SUBURBAN HOMES; Haring & Blumenthal Company Completes House Group in Bronx Heights. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/dress-trade-chairman-not-named.html | Dress Trade Chairman Not Named. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/jersey-aid-seen-in-port-progress-general-hippenheimer-mayor-hague-a.html | JERSEY AID SEEN IN PORT PROGRESS; General Hippenheimer, Mayor Hague and F.C. Ferguson Envision Harbor Developments.LARSON'S STAND EXPLAINEDNew Piers and Terminal Regarded as a Help to Both Sides of theHudson and Whole Nation. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/night-life-new-yorks-vast-monopoly-gayety-that-is-dispensed-on-a.html | NIGHT LIFE: NEW YORK'S VAST MONOPOLY; Gayety That Is Dispensed on a Huge Scale Stirs the Envy Of Cities That Have No Mass Production Methods NIGHT GAYETY IN NEW YORK | True | By H.i. Brock | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/crosscountry-run-stays-at-six-miles-icaaaa-after-spirited-debate.html | CROSS-COUNTRY RUN STAYS AT SIX MILES; I.C.A.A.A.A., After Spirited Debate, Decides Against Shortening of Race. CONSIDER FAR WEST BID Way Paved for Holding Outdoor Test on Coast in 1932--Harvard Stadium Gets Meet. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/nyu-mermaids-victors-defeat-swarthmore-3021-and-set-160yard-relay.html | N.Y.U. MERMAIDS VICTORS; Defeat Swarthmore, 30-21, and Set 160-Yard Relay Pool Mark. | True | Special to The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/fights-197285-tax-hc-phipps-seeks-return-of-levy-paid-on-liberty.html | FIGHTS $197,285 TAX.; H.C. Phipps Seeks Return of Levy Paid on Liberty Bonds. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/arrest-of-richards-laid-to-his-boasts-brother-of-tennis-star-who.html | ARREST OF RICHARDS LAID TO HIS BOASTS; Brother of Tennis Star Who Escaped Federal Men in 1928 IsSeized Here as Burglar.TELLS OF 500 HOLD-UPSPolice Say Suspect Also AdmitsKnowing of Bank Robberies-- Had Pistol in Room. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/district-reporters-dance.html | District Reporters Dance. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/at-the-wheel.html | AT THE WHEEL | True | By James O. Spearing. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/navy-orders.html | Navy Orders. | True | Special to The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/plan-sweeps-takes-for-irish-hospitals-deputies-pass-second-reading.html | PLAN SWEEPS TAKES FOR IRISH HOSPITALS; Deputies Pass Second Reading of Legalizing Bill With Cosgrave Among 5 Dissentients. ARCHBISHOP SCORES MOVIEProtestant Leader Condemns Shirking of Responsibility—Cork HopesAre High for Ford Visit. Dr. Gregg Scores Government. Anticipate Ford Trip. No Lack of Dry Employee. Atlantic Message Found. | True | By M.g. Palmer. Wireless To the New York Times. | C1B63215,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/1500-students-at-william-mary.html | 1,500 Students at William & Mary. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/rialto-gossip-when-is-a-play-original-rowland-stebbins-presentsmr.html | RIALTO GOSSIP; When Is a Play Original?--Rowland Stebbins Presents--Mr. White Does a Little Business | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/bishop-sees-danger-in-russian-prayers-dr-henson-of-durham-warns-of.html | BISHOP SEES DANGER IN RUSSIAN PRAYERS; Dr. Henson of Durham Warns of Mixing Politics in Pleas for Persecuted Russians. NAVY CAN HOLD SERVICES No Objection if Voluntary, Says Alexander--Cardinal MacRory Stresses Protest Response. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/silver-bullion.html | SILVER BULLION. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/meet-on-crime-march-8-wickersham-baumes-and-whalen-to-be-guests-of.html | MEET ON CRIME MARCH 8.; Wickersham, Baumes and Whalen to Be Guests of Big Brother Group. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/halts-taplins-contest-ohio-court-enjoins-further-fight-on-the-van.html | HALTS TAPLIN'S CONTEST.; Ohio Court Enjoins Further Fight on the Van Sweringens. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/review-outlook-for-canadian-trade-bongard-co-say-the-wheat.html | REVIEW OUTLOOK FOR CANADIAN TRADE; Bongard & Co. Say the Wheat Situation Is the Chief Negative Factor. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/viennas-idle-musicians.html | VIENNA'S IDLE MUSICIANS | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/protest-samoa-campaign-new-zealand-seamen-will-ban-ships-used-for.html | PROTEST SAMOA CAMPAIGN; New Zealand Seamen Will Ban Ships Used for Police Detachment. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/wabash-presses-fight-for-wheeling-railway-advancing-its-merger-plan.html | WABASH PRESSES FIGHT FOR WHEELING; Railway, Advancing Its Merger Plan, Wins Right to Argue Against Van Sweringens. D. & H. ASSAILS THE B. & O. Cites Latter's Failure to Acquire Control of Reading in Opposing Move for Susquehanna. At Issue With the Van Sweringens. Clash Over the Susquehanna. | True | Special to The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/italys-young-writers-are-all-pessimists.html | Italy's Young Writers Are All Pessimists | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/home-demand-growing-mb-daniels-expects-renewed-building-activity.html | HOME DEMAND GROWING; M.B. Daniels Expects Renewed Building Activity Shortly. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/bank-of-italy-to-cut-rate.html | Bank of Italy to Cut Rate. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/yonkers-five-scores-in-tourney-at-penn-commerce-high-team-beats.html | YONKERS FIVE SCORES IN TOURNEY AT PENN; Commerce High Team Beats Parkersburg (Pa.) Quintet, 4621--Cook Academy Withdraws. | True | Special to The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/100000-velodrome-for-coney-island-structure-to-seat-12000-with.html | $100,000 VELODROME FOR CONEY ISLAND; Structure to Seat 12,000, With Six-Lap Track, Planned for Summer. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/stocks-continued-to-rise-in-february-225286357-added-to-the-value.html | STOCKS CONTINUED TO RISE IN FEBRUARY; $225,286,357 Added to the Value of 240 Issues in Twenty Groups. LARGE GAINS IN UTILITIES Amusement Shares Also Higher-- Movements In Other Classes Generally Narrow. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/mr-connelly-delivers-a-tardy-curtain-speech.html | MR. CONNELLY DELIVERS A TARDY CURTAIN SPEECH | True | By Marc Connelly. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/british-isles-will-send-200-to-empire-games-in-canada.html | British Isles Will Send 200 To Empire Games in Canada | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/hugo-anniversary-is-marked-in-paris-beginning-of-the-romantic.html | HUGO ANNIVERSARY IS MARKED IN PARIS; Beginning of the Romantic Movement 100 Years Ago Is Commemorated. "HERNANI" IS PERFORMED Play That Caused Consternation When First Produced No Longer Seems Revolutionary. | True | Special Cable to THE NEW YORK TIMES. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/would-remove-bronx-l-spur.html | Would Remove Bronx "L" Spur. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/prep-school-title-to-lawrence-ville-places-first-in-new-jersey.html | PREP SCHOOL TITLE TO LAWRENCE VILLE; Places First in New Jersey State Track Meet With 37 3-5 Points, Against Peddie's 14. BARRINGER HIGH SCORES Leads In Its Division With 22 Counters, Central Finishing Third and Kearny Fifth. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/western-conference-athletes-will-compete-in-penn-relays.html | Western Conference Athletes Will Compete in Penn Relays | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/shows-homes-he-robbed-confessed-burglar-takes-police-to-twenty.html | SHOWS HOMES HE ROBBED; Confessed Burglar Takes Police to Twenty Places in Astoria. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/listening-in-on-the-radio-citizenship-school-begins-on-march-4wmca.html | LISTENING-IN ON THE RADIO; Citizenship School Begins on March 4--WMCA to Describe Six-Day Bicycle Race--Other Events This Week | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/basketball-coaches-to-meet.html | Basketball Coaches to Meet. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/london-film-notes-murmurs-of-atlantic-fail-to-dispel-pessimism.html | LONDON FILM NOTES; Murmurs of "Atlantic" Fail to Dispel Pessimism Among British Producers "Elstree Calling" Over-Exploitation. One Thousand Theatres "Wired." | True | By Ernest Marshall. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/oarsmen-advocate-new-olympic-site-national-association-endorses.html | OARSMEN ADVOCATE NEW OLYMPIC SITE; National Association Endorses Lake Merced, San Francisco, for 1932 Regatta. LOCATION REPORTED IDEAL Transfer of Event From Los Angeles Would Permit 150,000 to See the Races. Two Other Courses Available. Funds Sought for Trophy. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/republicans-dine-koenig-2000-attend-dinner-to-leader-given-by.html | REPUBLICANS DINE KOENIG; 2,000 Attend Dinner to Leader Given by Federal Club. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/bank-president-fights-and-outwits-robbers-illinoisan-believed-by.html | BANK PRESIDENT FIGHTS AND OUTWITS ROBBERS; Illinoisan, Believed by Bandits to Be Dead After Gun Duel, Slips Out for Aid--Pair Flee. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/parliamentary-government.html | PARLIAMENTARY GOVERNMENT. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/six-trusts-consider-listing-of-stocks-applications-to-the-exchange.html | SIX TRUSTS CONSIDER LISTING OF STOCKS; Applications to the Exchange Expected in Few Months--$350,000,000 Assets. THIRTEEN NOW ON BOARD Executives of Other Concerns Now Looking More Favorably on Required Publicity. Diversity of Portfolios. Causes of Delay. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/corporate-earnings-made-record-in-1929-average-net-of-1258-concerns.html | CORPORATE EARNINGS MADE RECORD IN 1929; Average Net of 1,258 Concerns Was 15.28% Higher Than in the Previous Year. | True | Special to The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/financing-small-homes-franklin-society-helping-erection-of-6200.html | FINANCING SMALL HOMES.; Franklin Society Helping Erection of 6,200 Houses. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/dry-law-clash-halts-inquiry-on-fruit-fly-representatives-are.html | DRY LAW CLASH HALTS INQUIRY ON FRUIT FLY; Representatives Are Stirred as Florida Witness Refers to 'Man in Green Hat.' | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/john-dos-passos-satirizes-an-america-on-the-make.html | John Dos Passos Satirizes an America "On the Make" | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/baird-prizes-awarded-at-cornell.html | Baird Prizes Awarded at Cornell. | True | Special to The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/mr-sitwell-records-a-curious-inner-drama.html | Mr. Sitwell Records a Curious Inner Drama | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/art-afield-federation-appoints-a-new-prebident.html | ART AFIELD; Federation Appoints a New Prebident | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/to-lay-textile-high-school-stone.html | To Lay Textile High School Stone. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/maps-11-bail-reforms-keppler-offers-rules-to-curb-illegal-acts-by.html | MAPS 11 BAIL REFORMS; Keppler Offers Rules to Curb Illegal Acts by Bondsmen. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/pirates-lose-to-canadiens.html | Pirates Lose to Canadiens. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/highspeed-stock-tickers-to-call-for-rise-in-rental.html | High-Speed Stock Tickers To Call for Rise in Rental | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/crescent-five-wins-22d-defeats-catholic-university-of-washington-by.html | CRESCENT FIVE WINS 22D.; Defeats Catholic University of Washington by 38-31. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/crude-oil-prices-steady-quotations-for-gasoline-at-refineries-also.html | CRUDE OIL PRICES STEADY.; Quotations for Gasoline at Refineries Also Unchanged in Week. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/roadhouse-at-auction-joseph-p-day-to-sell-city-island-hostelry-this.html | ROADHOUSE AT AUCTION.; Joseph P. Day to Sell City Island Hostelry This Week. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/nyu-boxers-beat-west-virginia-61-pinsky-scores-14th-straight.html | N.Y.U. BOXERS BEAT WEST VIRGINIA, 6-1; Pinsky Scores 14th Straight Victory, Leading Team to Win 5 Bouts by Knockouts. SIRUTIS DEFEATS HAWKINS Violet Star Triumphs in Unlimited Class--Jayvees Turn Back Manhattan J.V., 4-0. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/riverdale-school-victor.html | Riverdale School Victor. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/danish-bank-shares-fall-drop-in-price-of-soya-beans-causes-sixpoint.html | DANISH BANK SHARES FALL.; Drop in Price of Soya Beans Causes Six-Point Decline. | True | Wireless to THE NEW YORK TIMES. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/carusos-brother-sails-coming-here-for-share-in-tenors-estate.html | CARUSO'S BROTHER SAILS; Coming Here for Share in Tenor's Estate Awarded Him by Our Courts | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/frankfort-guides-now-licensed.html | Frankfort Guides Now Licensed | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/pingry-is-turned-back.html | Pingry Is Turned Back. | True | Special to The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/spanish-socialists-in-a-defiant-mood-attack-new-regime-in-manifesto.html | SPANISH SOCIALISTS IN A DEFIANT MOOD; Attack New Regime in Manifesto Suppressed by General Berenguer's Censors. DERIDE "BURLESQUE" PLAN Say Labor Will Not Dodge Responsibility as Did the "Aventino"Opposition to Mussolini. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/gain-seen-in-public-works-25-increase-in-expenditure-by-cities-in.html | GAIN SEEN IN PUBLIC WORKS; 25% Increase in Expenditure by Cities in 1930 Predicted. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/ask-drys-to-shun-the-digest-poll-prohibition-organizations-are.html | ASK DRYS TO SHUN THE DIGEST POLL; Prohibition Organizations Are Advising Members, Says Dr. Cherrington. HOLDS RESULTS VALUELESS No Way to Safeguard Votes, Say Leaders, Making Other Objections. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/city-leads-in-telephone-users-some-new-york-skyscrapers-have-more.html | CITY LEADS IN TELEPHONE USERS; Some New York Skyscrapers Have More Instruments Than Whole Nations--Vast Mesh ofWires Deliver 6,000 Calls a Minute | True | By Frances D. McMullen. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/dates-fixed-for-painting-exhibit.html | Dates Fixed for Painting Exhibit. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/porto-rican-upset-returns-veterans-sanchez-morales-and-rossy-each.html | PORTO RICAN UPSET RETURNS VETERANS; Sanchez Morales and Rossy, Each More Than 25 Years in Politics, Again in Control. BARCELO'S POWER BROKEN Foe of Former Senate President Declares End of "Dictatorship" Was Vital to the Republic. Rossy a Pro-American. Both Houses Ready for Work. Barcelo Reiterates Stand. | True | By Harwood Hull. Special Correspondence of the New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/will-mark-masaryks-birthday.html | Will Mark Masaryk's Birthday. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/obituary-2-no-title.html | Obituary 2 — No Title | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/religions-conflicts-discussed-at-smith-intercollegiate-conference.html | RELIGIONS CONFLICTS DISCUSSED AT SMITH; Intercollegiate Conference Hears Debates on Various Phases of Cultural Differences. | True | Special to The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/germany-seeks-word-of-missing-prisoners-125000-men-taken-in-war.html | GERMANY SEEKS WORD OF MISSING PRISONERS; 125,000 Men Taken in War Still Unaccounted for Despite Efforts of League. | True | Special Correspondence of THE NEW YORK TIMES. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/maps-chemical-research-dr-hw-gillett-puts-laboratory-expenditures.html | MAPS CHEMICAL RESEARCH.; Dr. H.W. Gillett Puts Laboratory Expenditures at $210,000,000. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/building-awards-lower-heavy-construction-contracts-of-week-total.html | BUILDING AWARDS LOWER; Heavy Construction Contracts of Week Total $56,161,000. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/gerard-avenue-paving.html | Gerard Avenue Paving | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/hold-annual-prom-juniors-of-washington-square-college-entertain-at.html | HOLD ANNUAL "PROM."; Juniors of Washington Square College Entertain at Ritz-Carlton. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/nyu-rifle-team-wins-beats-fordham-624611-and-washington-dc-univ.html | N.Y.U. RIFLE TEAM WINS; Beats Fordham, 624-611, and Washington (D.C.) Univ., 1,326-1-303. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/religious-services-in-brooklyn-today-episcopalians-and-lutherans-to.html | RELIGIOUS SERVICES IN BROOKLYN TODAY; Episcopalians and Lutherans to Pray for Russians Persecuted for Religion.DR. J.G. HIBBEN TO PREACHPrinceton President Will Speak at Lafayette Presbyterian--PreLenten Sermons Arranged. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/two-collections-in-sweden.html | TWO COLLECTIONS IN SWEDEN | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/legal-comment-on-current-events-stopping-payment-on-a-check-an-good.html | Legal Comment on Current Events; Stopping Payment on a Check an Good Faith Brings No Liability to Drawer--Banks Bound to Heed Such Orders--Decisions on Ownership of Swarm of Bees. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/students-aid-in-survey-group-from-hunter-college-makes-oldage.html | STUDENTS AID IN SURVEY.; Group From Hunter College Makes Old-Age Pension Canvass. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/miss-janet-little-engaged-to-marry-her-troth-to-arthur-s-cherouny.html | MISS JANET LITTLE ENGAGED TO MARRY; Her Troth to Arthur S. Cherouny Is Announced by Her Mother, Now in France. DAUGHTER OF LATE LAWYER Her Fiance Is a Graduate of Princeton--Their Wedding to TakePlace In October. | True | Photo by Ira L. Hill. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/blonde-bandit-in-auburn-richards-girl-taken-to-prison-with-eleven.html | 'BLONDE BANDIT' IN AUBURN.; Richards Girl Taken to Prison With Eleven Others From Buffalo. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/mexico-plans-sharp-auto-duty-cut.html | Mexico Plans Sharp Auto Duty Cut. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/national-handball-crowns-again-captured-by-banuet.html | National Handball Crowns Again Captured by Banuet | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/says-eight-planes-will-hunt-1000000000-canada-copper.html | Says Eight Planes Will Hunt $1,000,000,000 Canada Copper | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/german-sees-blame-for-war-peace-bar-exdirector-of-deutsche-bank.html | GERMAN SEES BLAME FOR WAR PEACE BAR; Ex-Director of Deutsche Bank Says Europe Will Fall if Old Hates Survive. CALLS ALL NATIONS GUILTY Old Diplomatic Papers and Talks Are Cited to Show Russia and France In Plot. Poincare Viewed as Foe. Archduke's Shooting an Opportunity Entente Against Peace Seen. | True | Special Cable to THE NEW YORK TIMES. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/to-aid-pension-fund-philharmonicsymphony-will-give-benefit-concert.html | TO AID PENSION FUND.; Philharmonic-Symphony Will Give Benefit Concert on Friday. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/ohio-democrats-rally-for-campaign-hope-to-capture-state-government.html | OHIO DEMOCRATS RALLY FOR CAMPAIGN; Hope to Capture State Government and Congressional Seatsin This Year's Elections. MAY NOMINATE WHITERise In Administrative Costs UnderGovernor Cooper to Furnish Ammunition—Republicans Split. | True | By N.r. Howard. Editorial Correspondence of the New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/grace-heads-relief-body-will-direct-catholic-drive-to-help-needy.html | GRACE HEADS RELIEF BODY.; Will Direct Catholic Drive to Help Needy Children in Porto Rico. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/clubs-in-vienna.html | CLUBS IN VIENNA. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/have-double-wedding-two-brooklyn-girls-and-fiancees-marry-in.html | HAVE DOUBLE WEDDING.; Two Brooklyn Girls and Fiancees Marry in Greenwich. | True | Special to The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/maroons-conquer-americans-5-to-1-ward-stars-for-montreal-team.html | MAROONS CONQUER AMERICANS, 5 TO 1; Ward Stars for Montreal Team, Making Final Two Tallies of the Game. PATTERSON GETS A GOAL Tallies Lone Marker of the Visitors in Seeond Period of Game at Montreal. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/new-3000000-ymca-to-open-tomorrow-inspection-all-week-at-william.html | New $3,000,000 Y.M.C.A. To Open Tomorrow; Inspection All Week at William Sloane House | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/article-24-no-title.html | Article 24 -- No Title | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/bermuda-tennis-doubles-title-captured-by-bell-and-barnes.html | Bermuda Tennis Doubles Title Captured by Bell and Barnes | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/stainless-chromium-metals-reduce-labor-of-polishing-element-that.html | STAINLESS CHROMIUM METALS REDUCE LABOR OF POLISHING; Element That Hardened Steel Now Is Put to An Increasing Number of Every-Day Uses | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/nova-scotia-labor-women-for-beer.html | Nova Scotia Labor Women for Beer | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/cleared-channels-are-advocated.html | CLEARED CHANNELS ARE ADVOCATED | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/oust-antidry-leader-pennsylvania-republican-women-take-away-mrs.html | OUST ANTI-DRY LEADER.; Pennsylvania Republican Women Take Away Mrs. Dougherty's Post. | True | Special to The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/plan-queens-site-hearing-city-officials-to-delay-action-on-civic.html | PLAN QUEENS SITE HEARING; City Officials to Delay Action on Civic Centre Proposals. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/thugs-flee-in-gun-battle-exchange-shots-with-policeman-after-auto.html | THUGS FLEE IN GUN BATTLE.; Exchange Shots With Policeman After Auto Crash In Brooklyn. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/horace-b-cheney-jr-originator-of-jitney-players-dies-of-pneumonia.html | HORACE B. CHENEY JR.; Originator of Jitney Players Dies of Pneumonia. | True | Special to The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/kills-herself-and-six-children.html | Kills Herself and Six Children. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/dividends-announced.html | DIVIDENDS ANNOUNCED. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/judge-arthur-m-agnew-occupant-of-englewood-court-bench-dies-at-home.html | JUDGE ARTHUR M. AGNEW.; Occupant of Englewood Court Bench Dies at Home in Grantwood. | True | Special to The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/chamberlin-flies-fast-despite-bad-weather.html | CHAMBERLIN FLIES FAST DESPITE BAD WEATHER | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/the-paris-trend-couturiers-adapt-feminine-mode-to-everyday-life-the.html | THE PARIS TREND; Couturiers Adapt Feminine Mode to Everyday Life The "Cocktail Dress" Patou's Cottons | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/new-auto-plant-structure-for-general-motors-at-no-tarrytown-nearing.html | NEW AUTO PLANT.; Structure for General Motors at No. Tarrytown Nearing Completion. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/on-summer-school-staff-noted-lecturers-will-appear-at-auburn.html | ON SUMMER SCHOOL STAFF; Noted Lecturers Will Appear at Auburn Theological Seminary. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/amherst-swimmers-win-score-unexpected-victory-over-wesleyan-tankmen.html | AMHERST SWIMMERS WIN.; Score Unexpected Victory Over Wesleyan Tankmen, 47 to 30. | True | Special to The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/gerbault-plans-lone-trip-to-south-seas-where-he-will-try-out-dream.html | Gerbault Plans Lone Trip to South Seas Where He Will Try Out Dream of Ideal Life | True | By Lansing Warren. Wireless To the New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/observations-from-times-watchtowers-politicians-uneasy-congress.html | OBSERVATIONS FROM TIMES WATCH-TOWERS; POLITICIANS UNEASY Congress Sensitive to Question of "What's the Matter in Washington?" MUCH STIR, FEW RESULTS Success at London Would Aid Hoover, but Country Is More Concerned Over Prohibition. Activity to What End. Regular Leaders Are Worried. CRITICISM MAKES POLITICIANS UNEASY Country Indifferent To Tariff. Lack of Interest Typical. | True | BY Richard V. Oulahan. Editorial Correspondence of the New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/british-committee-rules-on-english-pronunciation-recommendations.html | BRITISH COMMITTEE RULES ON ENGLISH PRONUNCIATION; Recommendations for Broadcasters Nearer Our Usage in Many Cases Los Angeles With Hard "g" | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/mexican-station-advances-xibc-at-reynosa-to-announce-in-spanish-and.html | MEXICAN STATION ADVANCES; XIBC at Reynosa to Announce in Spanish and English. | True | Special to The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/st-johns-hockey-victor-beats-manual-training-31brooklyn-prep-tops.html | ST. JOHN'S HOCKEY VICTOR.; Beats Manual Training, 3-1--Brooklyn Prep Tops Bay Shore, 1-0. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/8day-service-links-paris-bagdad.html | 8-Day Service Links Paris, Bagdad. | True | Special Correspondence of THE NEW YORK TIMES. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/apartment-rentals-improve.html | Apartment Rentals Improve. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/russian-cult-chief-to-die-convicted-of-counterrevolutionary.html | RUSSIAN CULT CHIEF TO DIE; Convicted of Counter-Revolutionary Activity and Other Crimes. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/transport-lines-buy-bigger-planes-see-increased-operating-economy.html | TRANSPORT LINES BUY BIGGER PLANES; See Increased Operating Economy in Eighteen, Twenty and Thirty-two Passenger Types, as Well as Higher Probable Safety Factors Performance Compared. Giant With 2,100 Horsepower. Hospital Aviators Decorated. | True | By T.j.c. Martyn. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/reports-on-adjustments-credit-bureau-settled-125-estates-at-cost-of.html | REPORTS ON ADJUSTMENTS.; Credit Bureau Settled 125 Estates at Cost of 9 Per Cent. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/injured-student-weds-in-hospital.html | Injured Student Weds in Hospital. | True | Special to The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/greetings-to-byrd-party-messages-from-families-broadcast-to-ships.html | GREETINGS TO BYRD PARTY.; Messages From Families Broadcast to Ships on Way to New Zealand. | True | Special to The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. March in the Markets. Unfavorable News Ignored. The Swing of Stocks. Last Week's Movement of Gold. Contrasts in the Money Market. Short Lines in Mergers. When Wheat Goes Below a Dollar. The Trend of New Financing. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/plant-institute-growing-ground-broken-for-addition-to-boyce.html | PLANT INSTITUTE GROWING.; Ground Broken for Addition to Boyce Thompson Laboratory. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/antique-furniture-sold-decorations-and-fabrics-also-auctioned-for.html | ANTIQUE FURNITURE SOLD.; Decorations and Fabrics Also Auctioned for Total of $47,800. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/urges-faith-in-delegates-virginian-introduces-in-the-house-a.html | URGES FAITH IN DELEGATES; Virginian Introduces In the House a Resolution of Confidence in Them. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/as-cochrans-help-to-the-allies-praised-london-times-reviews-wartime.html | A.S. COCHRAN'S HELP TO THE ALLIES PRAISED; London Times Reviews Wartime Gifts and Services of Late Philanthropist. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/trade-abuses-cut-by-business-bureau-activities-in-five-years-are.html | TRADE ABUSES CUT BY BUSINESS BUREAU; Activities in Five Years Are Reviewed in Connection With Report for 1929. 9,748 CASES INVESTIGATED 3,393 Corrections of Misleading Advertising Among Many and Varied Activities Listed. Accuracy Is Promoted. Store Usages Improved. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/isabel-sullivan-weds-fh-barrett-exgovernor-and-mrs-smith-at-bridal.html | ISABEL SULLIVAN WEDS F.H. BARRETT; Ex-Governor and Mrs. Smith at Bridal of Representative's Daughter. POPE SENDS HIS BLESSING Jurists and Other Notables at Church Ceremony--Large Reception at Sherry's. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/general-weyler-very-ill-former-spanish-commander-in-cuba-now-92-has.html | GENERAL WEYLER VERY ILL.; Former Spanish Commander in Cuba, Now 92, Has Pneumonia. | True | Special Cable to THE NEW YORK TIMES. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/borden-wins-title-in-figure-skating-succeeds-savage-as-mens-middle.html | BORDEN WINS TITLE IN FIGURE SKATING; Succeeds Savage as Men's Middle Atlantic Champion in Competition Here. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/laws-long-arm-reaches-into-the-air-police-are-beginning-to-patrol.html | LAW'S LONG ARM REACHES INTO THE AIR; Police Are Beginning to Patrol the Endless Pathways of Aviation to Preserve the Peace High in the Heavens THE LAW REACHES INTO THE AIR | True | Photograph Courtesy of New York Police Department. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/replace-defective-street-signs.html | Replace Defective Street Signs. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/rain-delays-pinehurst-golf.html | Rain Delays Pinehurst Golf. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/inwood-house-100-years-old.html | Inwood House 100 Years Old. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/mexican-pupils-art-here-49-chests-of-work-to-be-presented-at.html | MEXICAN PUPILS ART HERE.; 49 Chests of Work to Be Presented at Natural History Museum. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/balks-at-reich-tax-plan-peoples-party-wont-sanction-levy-on-2000.html | BALKS AT REICH TAX PLAN.; People's Party Won't Sanction Levy on $2,000 Incomes. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/farm-board-activities-and-results-to-date-nine-months-record-of-its.html | FARM BOARD ACTIVITIES AND RESULTS TO DATE; Nine Months' Record of Its Operations in Aid of Agricultural Marketing and Prices Reviewed--Conditions With Which It Has Had to Cope Conflict With Private Interests. What's Price Decline. The Farm Board's Effort. | True | By Bernhard Ostrolenk. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/ranger-six-tied-by-toronto-3-to-3-bailey-injures-leg-after-scoring.html | RANGER SIX TIED BY TORONTO, 3 TO 3; Bailey Injures Leg After Scoring First Goal of Game in the Third Period. MAPLE LEAFS TALLY FIRST Duncan Gets Maker In 8:00 of Opening Session, but Taylor Equalizes the Count. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/french-cabinets-and-their-crises-multiplicity-of-parties-divided.html | FRENCH CABINETS AND THEIR CRISES; Multiplicity of Parties, Divided Broadly Into Left, Centre and Right Groups, Makes the Government's Hold in Chamber Shaky | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/fire-leaves-kingston-ont-one-street-car.html | Fire Leaves Kingston (Ont.) One Street Car. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/to-make-coal-gas-safe-australian-scientists-seek-to-nullify-its.html | TO MAKE COAL GAS SAFE; Australian Scientists Seek to Nullify Its Poisonous Properties. | True | Special Correspondence of THE NEW YORK TIMES. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/3-seized-in-voodoo-lot-two-accused-of-trying-to-kidnap-child-in.html | 3 SEIZED IN VOODOO LOT.; Two Accused of Trying to Kidnap Child in Plan to Cure Ill Man. | True | Special Cable to THE NEW YORK TIMES. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/panama-aids-road-plan-20000-appropriated-for-studies-of.html | PANAMA AIDS ROAD PLAN.; $20,000 Appropriated for Studies of Inter-American Highway. | True | Special Cable to THE NEW YORK TIMES. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/arabs-plan-business-combine.html | Arabs Plan Business Combine. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/columbia-receives-philipse-archives-documents-dating-back-to-1660.html | COLUMBIA RECEIVES PHILIPSE ARCHIVES; Documents Dating Back to 1660 Treat of Transfers of Lands Now North Many Millions. INDIAN PROTEST INCLUDED Wappinger Sachem's Account of Vain Fight to Recover Tribal Acreage Charges Fraud. Indians Charged Theft of Lands. Tells of Intimidation. Prices of 1752 Listed. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/futuristic-cooking.html | FUTURISTIC COOKING. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/horace-mann-snaps-kingsleys-streak-subdues-new-jersey-quintet.html | HORACE MANN SNAPS KINGSLEY'S STREAK; Subdues New Jersey Quintet, Victor in Ten Previous Games, by 18 to 14. BLAIR DOWNS PEDDIE, 36-29 Pennington Prep Beats Princeton Prep, 27-25--New York Military Academy Wins--Other Results. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/twins-amos-n-andy.html | TWINS--AMOS 'N' ANDY. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/crescent-ac-victor-in-us-cup-soccer-downs-buffalo-germania-41-to.html | CRESCENT A.C. VICTOR IN U.S. CUP SOCCER; Downs Buffalo Germania, 4-1, to Gain Semi-Final Round of Amateur Tourney. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/seas-favor-byrds-flagship-sailing-steadily-northward.html | Seas Favor Byrd's Flagship, Sailing Steadily Northward | True | Wireless to THE NEW YORK TIMES. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/rush-sea-mail-bill-through-the-house-backers-pass-measure.html | RUSH SEA MAIL BILL THROUGH THE HOUSE; Backers Pass Measure Guaranteeing Contracts to Buyersof Ship Board Vessels.LA GUARDIA FIGHTS IN VAIN "Fast Work" and "Gag Rule" AreCharged, but Majority Musters 180 Votes to 27. | True | Special to The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/sees-tariff-camps-in-new-alignments-ch-rowell-tells-the-foreign.html | SEES TARIFF CAMPS IN NEW ALIGNMENTS; C.H. Rowell Tells the Foreign Policy Association Economic Shifts Are Changing Politics. PREDICTS LIBERAL POLICY Finds Source of Reaction Against High Levels Among Republicans --Foreign Barriers Explained. Old Lines Wiped Away. International Aspect Discussed. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/palestine-elections-in-1933.html | Palestine Elections in 1933. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/most-stocks-steady-over-the-counter-industrial-issues-show-upward.html | MOST STOCKS STEADY OVER THE COUNTER; Industrial Issues Show Upward Trend--Some Irregularity in Other Groups. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/masaryk-at-eighty-toils-on-at-his-task-the-blacksmith-who-beat-out.html | MASARYK, AT EIGHTY, TOILS ON AT HIS TASK; The Blacksmith Who Beat Out a Republic on His Anvil and Who Now Rules as the Spiritual Successor to the Kings of Bohemia Is Guiding Czechoslovakia Into Peaceful Channels | True | By John MacCormac | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/new-plays-out-of-town-miss-brady-in-atlantic-city-elizabeth-and.html | NEW PLAYS OUT OF TOWN; Miss Brady in Atlantic City--"Elizabeth and Essex"--George Jessel Presents | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/essex-challenger-week-begins.html | ESSEX CHALLENGER WEEK BEGINS | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/heckscher-projects-utopian-community-studies-possibility-of-a-model.html | HECKSCHER PROJECTS UTOPIAN COMMUNITY; Studies Possibility of a Model County in Florida, Free of Poverty and Preventable Ills. | True | Special to The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/costa-rican-at-114-still-rises-at-4-am-he-says-he-never-gambled-or.html | COSTA RICAN AT 114 STILL RISES AT 4 A.M.; He Says He Never Gambled or Danced, but Always Liked a Little Drink. | True | Special Correspondence of THE NEW YORK TIMES. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/what-is-going-on-this-week.html | WHAT IS GOING ON THIS WEEK | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/passion-play-theatre-is-ready.html | Passion Play Theatre Is Ready. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/bowery-bank-leads-in-mutual-savings-heads-list-of-institutions-in.html | BOWERY BANK LEADS IN MUTUAL SAVINGS; Heads List of Institutions in United States, With Emigrant Bank Second.HAS $322,600,991 DEPOSITSNew York State Claims 54 of the Largest 100--MassachusettsSecond With 19. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/1825000-is-added-to-swarthmore-fund-president-aydelotte-announces.html | $1,825,000 IS ADDED TO SWARTHMORE FUND; President Aydelotte Announces New Gifts "From Outside Our College Group." | True | Special to The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/stock-exchange-news.html | STOCK EXCHANGE NEWS | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/a-jacket-mode-capes-cardigans-and-peplums-seen-at-openings-formal.html | A JACKET MODE; Capes, Cardigans and Peplums Seen at Openings Formal Suits of Silk Jersey With Chiffon | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/nationals-defeat-new-bedford-30-douglas-stars-as-goalkeeper-in-his.html | NATIONALS DEFEAT NEW BEDFORD, 3-0; Douglas Stars as Goalkeeper in His Debut on New York Soccer Team. NELSON SCORES 2 GOALS Tallies Once in Each Half, McGhee Making the Other Marker Early in Second Half. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/services-for-peace-are-held-in-london-thousands-at-westminster.html | SERVICES FOR PEACE ARE HELD IN LONDON; Thousands at Westminster Abbey and City Temple, Where Naval Parley Is Prayed For.RADIO BRINGS SPEECH HEREOrgan of Abbey Also Heard in Service of The Christ and Peace Campaign in British Capital. | True | Wireless to THE NEW YORK TIMES. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/emanuel-juniors-dance-300-at-entertainment-to-swell-societys.html | EMANU-EL JUNIORS DANCE; 300 at Entertainment to Swell Society's Scholarship Fund. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/confirm-2-baker-killings-detroit-officers-get-evidence-here-from.html | CONFIRM 2 BAKER KILLINGS; Detroit Officers Get Evidence Here From Alleged Slayer of 12. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/club-to-honor-gr-davis.html | Club to Honor G.R. Davis. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/walker-to-be-guest-in-chicago-march-17-will-attend-irish-fellowship.html | WALKER TO BE GUEST IN CHICAGO MARCH 17; Will Attend Irish Fellowship Club's St. Patrick's Day Celebration. | True | Special to The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/old-chelsea-activity-broker-sees-renewed-interest-in-apartment.html | OLD CHELSEA ACTIVITY.; Broker Sees Renewed Interest in Apartment Leasing. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/high-school-musicians-in-summer-concerts.html | HIGH SCHOOL MUSICIANS IN SUMMER CONCERTS | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/advance-on-the-curb-led-by-utility-stocks.html | ADVANCE ON THE CURB LED BY UTILITY STOCKS | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/remove-subway-kiosk-fortysecond-street-property-is-widened-at.html | REMOVE SUBWAY KIOSK.; Forty-second Street Property Is Widened at Madison Avenue. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/sees-soviet-fate-in-doubt-general-haskell-asserts-it-depends.html | SEES SOVIET FATE IN DOUBT; General Haskell Asserts It Depends Largely on Grain Crop. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/educators-visit-hoover-they-are-attending-child-health-and.html | EDUCATORS VISIT HOOVER.; They Are Attending Child Health and Protection Meeting. | True | Special To The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/shopping-in-westchester-new-york-department-stores-preparing-to.html | SHOPPING IN WESTCHESTER.; New York Department Stores Preparing to Open Branches. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/describes-life-in-russia-wb-johnson-returning-calls-it-a-workers.html | DESCRIBES LIFE IN RUSSIA.; W.B. Johnson, Returning, Calls It a Workers' Paradise. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/the-pact-renouncing-war.html | THE PACT RENOUNCING WAR | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/motorists-kindly-act-brings-death-to-two-staten-island-man-giving.html | MOTORIST'S KINDLY ACT BRINGS DEATH TO TWO; Staten Island Man Giving 'Lift' to Pair at Bethlehem Hits Trolley.--He and Girl Killed. | True | Special to The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/queen-of-carnival-chosen-by-lottery-popular-vote-in-panama-city.html | QUEEN OF CARNIVAL CHOSEN BY LOTTERY; Popular Vote in Panama City Ended in Tie, So Decision Was Left to Chance. FETE LASTS FOUR DAYS Even Women of "High Families" Take Part in Celebration, Which Attracts Many Visitors. Carnival of Recent Growth. Masks Not Allowed. Working to a Climax. | | By Ch. Calhoun. Special Correspondence of the New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/vote-to-seat-mrs-owen-house-elections-committee-ends-contest-of.html | VOTE TO SEAT MRS. OWEN.; House Elections Committee Ends Contest of Florida Republican. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/inwood-house-turns-a-century-organization-founded-to-care-for-women.html | INWOOD HOUSE TURNS A CENTURY; Organization Founded to Care for Women Released From Prison Has Extended Its Work Widely to Aid Unfortunates | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/outlook-uncertain-for-vestal-bill.html | Outlook Uncertain for Vestal Bill | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/1200-rush-to-enroll-for-military-training-vacancies-completely.html | 1,200 RUSH TO ENROLL FOR MILITARY TRAINING; Vacancies Completely Filled for Cavalry Camps in First Day Applications. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/lloyd-george-says-hell-stay-as-chief-but-sunday-observer-advises.html | LLOYD GEORGE SAYS HE'LL STAY AS CHIEF; But Sunday Observer Advises Him to Resign From the Liberal Leadership. SEES JOB LIMITING POWER Split in the Party Ranks Widens as Result of Government's Victory on Coal Mines Bill. | True | Special to The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/temple-plans-building-mitten-lines-employe-to-contribute-to-memorial.html | TEMPLE PLANS BUILDING.; Mitten Lines Employe to Contribute to Memorial at College. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/hakoah-held-to-00-tie-plays-to-deadlock-with-bridgeport-soccer-team.html | HAKOAH HELD TO 0-0 TIE; Plays to Deadlock With Bridgeport Soccer Team at Celtic Park. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/fred-e-wright-dean-of-boston-theatrical-managers-dies.html | FRED E. WRIGHT.; Dean of Boston Theatrical Managers Dies. | True | Special to The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/gets-75000-award-in-manuscript-theft-persian-in-baltimore-wins-suit.html | GETS $75,000 AWARD IN MANUSCRIPT THEFT; Persian, in Baltimore, Wins Suit for Insurance Due on "Seven Books of Moses." | True | Special to The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/exeter-track-team-wins-5045.html | Exeter Track Team Wins, 50-45. | True | Special to The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/south-american-air-mail.html | SOUTH AMERICAN AIR MAIL. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/beerglass-luncheon-fails-to-injure-german-soldier.html | Beer-Glass Luncheon Fails To Injure German Soldier | True | Special Correspondence of THE NEW YORK TIMES. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/news-of-art-at-home-and-out-of-town.html | NEWS OF ART AT HOME AND OUT OF TOWN | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/exchange-committee-members-appointed-to-supervise-activities-of.html | EXCHANGE COMMITTEE.; Members Appointed to Supervise Activities of Realty Exchange. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/value-of-hobby-to-individuals.html | VALUE OF HOBBY TO INDIVIDUALS | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/navy-gymnasts-prevail-defeat-nyu-despite-witzigs-great-work-39-to.html | NAVY GYMNASTS PREVAIL.; Defeat N.Y.U., Despite Witzig's Great Work, 39 to 15. | True | Special to The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/police-department.html | Police Department. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/4yearold-guides-fire-truck-saves-two-denver-playmates.html | 4-Year-Old Guides Fire Truck, Saves Two Denver Playmates | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/wife-of-senator-fesss-son-sues.html | Wife of Senator Fess's Son Sues. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/3-suspects-seized-in-bank-fraud-ring-500000-check-swindles-in-12.html | 3 SUSPECTS SEIZED IN BANK FRAUD RING; $500,000 Check Swindles in 12 Cities Laid to Men Arrested in Union City. HAD MANY VICTIMS HERE Long Hunt Ends When a Cashier Becomes Suspicious of Attempts to Cultivate His Favor. Deposited Bogus Checks. Tried to Cash $220 Check. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/to-honor-mgr-krasula-two-celebrations-today-will-mark-his-elevation.html | TO HONOR MGR. KRASULA.; Two Celebrations Today Will Mark His Elevation by Pope. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/site-of-citys-seaplane-base.html | SITE OF CITY'S SEAPLANE BASE | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/notes-perils-to-sanity-d-haven-emerson-says-unemployment-fear-is-a.html | NOTES PERILS TO SANITY.; D Haven Emerson Says Unemployment Fear Is a Factor. | True | Special to The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/new-grade-level-plan-for-park-av-and-34th-st-some-improvements-made.html | NEW GRADE LEVEL PLAN FOR PARK AV. AND 34TH ST.; Some Improvements Made. New Grade Plan Explained. Aid to Surface and Subway Traffic. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/miss-holm-breaks-three-world-marks-sets-new-standards-during.html | MISS HOLM BREAKS THREE WORLD MARKS; Sets New Standards During 220Yard Backstroke Handicapin W.S.A. Pool. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/chinese-art-objects-auction-saturday-screens-lamps-jewelry-and-jade.html | CHINESE ART OBJECTS AUCTION SATURDAY; Screens, Lamps, Jewelry and Jade Pieces Are Included in Arghis Collection. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/other-events-abroad.html | OTHER EVENTS ABROAD. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/ossining-seeking-to-become-a-city-proposed-municipal-charter-to-be.html | OSSINING SEEKING TO BECOME A CITY; Proposed Municipal Charter to Be Submitted to the Village Board Tuesday. CIVIC CLUBS BACK CHANGE One Town Official Opposes Plan on Ground It Would End State Aid on Highways. See Officials Overburdened. Fear Loss of Highway Aid. | True | Special to The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/charles-follen-mckim-architect-in-the-classic-tradition-mr-moose.html | Charles Follen McKim, Architect In the Classic Tradition; Mr. Moose Writes a Life of the Man Who Designed the Pennsylvania Station and Other Notable Structures | True | By R.L Duffus | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/aluminum-beams.html | ALUMINUM BEAMS. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/uniform-methods-aim-of-appraisers-first-conference-for-14-years.html | UNIFORM METHODS AIM OF APPRAISERS; First Conference for 14 Years Also Sought Simplification, Kracke Explains. CUSTOMS DATA EXCHANGE Data Prior to Entry of Imports Favored—Invoices in English Would Bring Savings. Exchange of Information Up. Having Invoices in English. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/increase-in-loans-more-mortgages-placed-by-savings-bodies-in.html | INCREASE IN LOANS.; More Mortgages Placed by Savings Bodies in January. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/balken-train-robbers-use-modern-methods-in-holdup.html | Balken Train Robbers Use Modern Methods in Hold-Up | True | Special Correspondence of THE NEW YORK TIMES. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/arrest-19-at-miami-in-gambling-cleanup-police-authorities-there.html | ARREST 19 AT MIAMI IN GAMBLING CLEAN-UP; Police Authorities There Press Raids—Group Taken Had Whole Floor of Hotel. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/roads-aim-to-spend-billion-this-year.html | ROADS AIM TO SPEND BILLION THIS YEAR | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/track-meet-to-dartmouth-cubs.html | Track Meet to Dartmouth Cubs. | True | Special to The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/his-satanic-majesty-the-devil-two-books-on-that-sadly-neglected.html | His Satanic Majesty, the Devil; Two Books on That Sadly Neglected Figure, the Prince of Darkness, Who Until of Late Has Figured Much in Human Affairs | True | By Louise Maunsell Field | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/no-negligence-found-in-standard-oil-blast-prosecutor-clears.html | NO NEGLIGENCE FOUND IN STANDARD OIL BLAST; Prosecutor Clears Refiners of Blame for Explosion Which Killed Thirteen. | True | Special to The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/princeton-mat-team-upsets-yale-by-1511-hands-elis-first-defeat-of.html | PRINCETON MAT TEAM UPSETS YALE BY 15-11; Hands Elis First Defeat of Season, Barfield Conquering Smith in Deciding Match. | True | Special to The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/persecution-of-jews-in-poland-debated-dr-marxj-kohler-at-luncheon.html | PERSECUTION OF JEWS IN POLAND DEBATED; Dr. Marx J. Kohler, at Luncheon, Charges Conditions Rival Russia and Is Challenged. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/belgium-installs-roadside-phones.html | Belgium Installs Roadside Phones. | True | Special Correspondence of THE NEW YORK TIMES. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/goucher-honors-22-students-at-baltimore-college-are-elected-to-phi.html | GOUCHER HONORS 22.; Students at Baltimore College Are Elected to Phi Beta Kappa. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/palestine-land-holdings-jews-own-about-oneeleventh-of-tillable.html | PALESTINE LAND HOLDINGS.; Jews Own About One-Eleventh of Tillable Acreage. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/run-closes-arizona-bank-state-official-takes-charge-of-institution.html | RUN CLOSES ARIZONA BANK.; State Official Takes Charge of Institution at Somerton. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/explains-debt-allowance-income-tax-bureau-gives-2-plans-for.html | EXPLAINS DEBT ALLOWANCE; Income Tax Bureau Gives 2 Plans For Computing Exemptions. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/south-africa-eases-quota-will-admit-wives-and-children-of-citizens.html | SOUTH AFRICA EASES QUOTA; Will Admit Wives and Children of Citizens to Number of 750. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/a-comprehensive-study-of-the-trend-of-evolution.html | A Comprehensive Study of the Trend of Evolution | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/thaw-will-get-271129-his-share-in-mothers-estate-is-reduced-by.html | THAW WILL GET $271,129.; His Share In Mother's Estate Is Reduced by Loans. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/columbia-beaten-on-mat-loses-match-to-army-by-19-to-11-cadets.html | COLUMBIA BEATEN ON MAT.; Loses Match to Army by 19 to 11-- Cadets Register Two Falls. | True | Special to The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/dentist-held-up-in-office-trio-gets-60-and-watchstore-and.html | DENTIST HELD UP IN OFFICE.; Trio Gets $60 and Watch--Store and Restaurant Robbed. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/bridge-events-to-raise-funds-shelter-for-children-to-have-a.html | BRIDGE EVENTS TO RAISE FUNDS; Shelter for Children to Have a Party -- One for College Endowment | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/santo-domingos-peace-shattered-island-republic-with-which-the.html | SANTO DOMINGO'S PEACE SHATTERED; Island Republic With Which the United States Has Special Treaty Relations Suffers From Another Political Outbreak Recent Progress. Treaty With United States. Columbus's Island. | True | By Diana Rice. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/college-course-dividend-adelbert-of-western-reserve-plans.html | COLLEGE COURSE DIVIDEND.; Adelbert of Western Reserve Plans Specialization in Upper Years. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/wesleyan-glee-club-wins-it-leads-ten-new-england-colleges-for-entry.html | WESLEYAN GLEE CLUB WINS; It Leads Ten New England Colleges for Entry in Contest Here. | True | Special to The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/dry-investigator-held-rj-proud-charged-in-chicago-with-taking.html | DRY INVESTIGATOR HELD.; R.J. Proud Charged in Chicago With Taking Government Papers. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/king-calls-backers-to-save-monarchy-rumors-flood-spain-berenguer-is.html | KING CALLS BACKERS TO SAVE MONARCHY; RUMORS FLOOD SPAIN; Berenguer Is Expected to Quit if Alfonso Orders Return of Dictatorship. BARCELONA UPSET DENIED Strength of Government Points to No Likelihood of Abdication or Flight to England. MANY POLICE OFFICIALS OUT Strong Socialist Group Reported to Be Planning to Withdraw From Provincial Delegations. New Dictatorship Is Discussed. Drastic Step Not Desired. KING CALLS BACKERS TO SAVE MONARCHY Virtual Dictatorship Returns. King Gets Pledges of Support. | True | By Frank L. Kluckhohn. Special Cable To the New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/the-marsh-wife-and-other-recent-works-of-fiction-mr-gerhardis.html | "The Marsh Wife" and Other Recent Works of Fiction; MR. GERHARDI'S SATIRE | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/navy-plebes-stop-culver.html | Navy Plebes Stop Culver. | True | Special to The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/magnetic-storms-bombard-radio-sun-spots-blamed-for-blasts-of-static.html | MAGNETIC STORMS BOMBARD RADIO; Sun Spots Blamed for Blasts of Static That Rip European Waves on the Way to America for Rebroadcasting Static Is an Enemy. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/reduces-hosiery-prices-berkshire-lowers-lines-35-to-50.html | REDUCES HOSIERY PRICES.; Berkshire Lowers Lines 35 to 50 Cents-- Stabilization Sought. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/seek-summit-school-fund-kent-place-alumnae-to-raise-150000-toward.html | SEEK SUMMIT SCHOOL FUND; Kent Place Alumnae to Raise $150,000 Toward New Building. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/manhattans-vaudeville-bills.html | MANHATTAN'S VAUDEVILLE BILLS | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/extols-civic-benefit-of-town-hall-club-prof-wl-phelps-of-yale.html | EXTOLS CIVIC BENEFIT OF TOWN HALL CLUB; Prof. W.L. Phelps of Yale Speaks at Luncheon--Award of Honor to Be Made May 1. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/mccooeys-successor-in-mcdonald-takes-oath-as-chief-clerk-of.html | McCOOEY'S SUCCESSOR IN; McDonald Takes Oath as Chief Clerk of Surrogate's Court. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/yacht-playmate-seeks-honors-in-cornfield-lightship-race.html | Yacht Playmate Seeks Honors In Cornfield Lightship Race | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/borah-broadcasts-plea-for-navy-cuts-sees-peril-in-arms-declares-in.html | BORAH BROADCASTS PLEA FOR NAVY CUTS; SEES PERIL IN ARMS; Declares in Talk for Women's Group That Failure at London Would Be Catastrophe. WANTS PARLEY TO BE OPEN People Will Have Little Faith in Pacts, He Says, if Powers Do Not Start Disarmament. HE CONDEMNS VAST FORCES "Incredible Insincerity," He Terms Arming of 30,000,000--Calls It Cause of Wide Unrest. Says World Wants Cuts. Text of Borah's Address. BORAH BROADCASTS PLEA FOR NAVY CUTS | True | Special to The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/peking-on-up-grade-under-general-yen-foreigners-and-chinese-alike.html | PEKING ON UP GRADE UNDER GENERAL YEN; Foreigners and Chinese Alike Comment on Improvement in Administration. KUOMINTANG PUT DOWN Ruler of North China Likely to Succeed Chiang Kai-shek as Head of Nanking Government. Atmosphere of Optimism. United on Foreign Policy. Yen's Attitude to Chiang Kai-shek. | True | By Hallet Abend. Special Correspondence of the New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/in-various-galleries-randall-davey-jacques-zuckerfather-and.html | IN VARIOUS GALLERIES; Randall Davey, Jacques Zucker--Father and Son-- One-Man and Group Shows | True | By Ruth Green Harris. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/gd-arthur-buys-in-cooperative.html | G.D. Arthur Buys in Cooperative. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/colonel-lawrence-again-in-the-news-he-figures-indirectly-however.html | COLONEL LAWRENCE AGAIN IN THE NEWS; He Figures Indirectly, However, and Not in Connection With Any New-Uprising. CANNOT ESCAPE LIMELIGHT His Word Pictures of Feisal, Now King of Iraq, and Jaafar Pasha Are Recalled. Again Figures in the News. How Jaafar Was Converted. | True | By T.b. MacAuley. Wireless To the New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/farm-board-ends-fixed-wheat-price-legge-after-chicago-meeting.html | FARM BOARD ENDS FIXED WHEAT PRICE; Legge, After Chicago Meeting, Announces a Drop to the Regular Market Rate. DANGER PAST, SAYS HYDE Federal Purchases Last Week Probably Prevented a Panic, the Secretary Asserts. | True | Special to The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/doings-momentous-and-so-forth-sober-second-thoughts-on-things-and.html | DOINGS MOMENTOUS -- AND SO FORTH; Sober Second Thoughts on Things and Kings and, Once Every So Often, Cabbages | True | By L.h. Robbins. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/two-moderns-revived-at-the-francais.html | TWO MODERNS REVIVED AT THE FRANCAIS | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/halsey-stuart-lay-bad-faith-to-fox-trust-agreement-violated-says.html | HALSEY, STUART LAY BAD FAITH TO FOX; Trust Agreement Violated, Says Letter Sent to Movie Stockholders by Bankers. TALK OF RECEIVER SCOUTED Head of Concerns Blamed for Preventing Refinancing and for"Embarrassment." Said to Be Seeking Scapegoat. Letter Sent to Mr. Fox. Sponsorship of Trustee Plan. Other Bankers Offer Plan. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/brooklyn-cooperative-two-suites-sold-in-house-at-35-prospect-park.html | BROOKLYN COOPERATIVE; Two Suites Sold in House at 35 Prospect Park West. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/brief-reviews-great-discoverers-youths-new-code-brief-reviews.html | Brief Reviews; GREAT DISCOVERERS YOUTHS NEW CODE. Brief Reviews CATHOLIC FOUNDRESSES FIGHTING INSOMNIA THE RECORD OF THE ROCKS Briefs Reviews MENTAL HEALTH | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/friend-shoots-policeman-scarsdale-patrolman-wounded-by-accident-by.html | FRIEND SHOOTS POLICEMAN.; Scarsdale Patrolman Wounded by Accident by Fellow Officer. | True | Special to The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/railroad-earnings-statements-for-january-with-comparable-figures.html | RAILROAD EARNINGS.; Statements for January With Comparable Figures From Preceding Years. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/asks-support-for-guth.html | Asks Support for Guth. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/grain-problem-in-reich-government-seeks-to-lift-rye-prices-to-an.html | GRAIN PROBLEM IN REICH.; Government Seeks to Lift Rye Prices to an Economic Level. | True | Special Correspondence of THE NEW YORK TIMES. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/guns-barred-in-rum-hunt-halifax-ns-mayor-reminds-enforcement.html | GUNS BARRED IN RUM HUNT.; Halifax (N.S.) Mayor Reminds Enforcement Officers of Law. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/new-tabulators-do-work-of-100-men-machines-demonstrated-at-columbia.html | NEW TABULATORS DO WORK OF 100 MEN; Machines Demonstrated at Columbia Solve 12 Problemsin One Operation.WILL AID PSYCHOLOGISTS Educators Extol Their Value in Compiling and ComparingIntelligence Test Data. Will Aid Intelligence Tests. Sees Getting of Data Simplified. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/journeys-end-as-film-the-cast.html | "JOURNEYS END" AS FILM; The Cast. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/savage-five-wins-3533-breasteds-field-goal-beats-new-york-cathedral.html | SAVAGE FIVE WINS, 35-33.; Breasted's Field Goal Beats New York Cathedral College. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/art-purchase-denied-metropolitan-museum-did-not-buy-asiatic.html | ART PURCHASE DENIED.; Metropolitan Museum Did Not Buy Asiatic Collection. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/will-fete-altheimer-on-his-80th-birthday-officers-of-jewish.html | WILL FETE ALTHEIMER ON HIS 80TH BIRTHDAY.; Officers of Jewish Hospital in Denver to Give Luncheon Here to Philanthropist Thursday. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/urges-jobless-insurance-dr-hw-laidler-at-unemployment-institute.html | URGES JOBLESS INSURANCE.; Dr. H.W. Laidler at Unemployment Institute Calls for New Laws. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/yale-turns-back-syracuse-in-swim-triumphs-over-orange-mermen-in.html | YALE TURNS BACK SYRACUSE IN SWIM; Triumphs Over Orange Mermen in League Meet by 46-16-- Howland Wins Easily. CANNON SETS POOL MARK Betters Own Time in 440-Yard Free Style-- Elis Score In Water Polo by 51-24. | True | Special to The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/braved-spains-dictator-aged-gen-weyler-in-amusing-clash-with-gen.html | BRAVED SPAIN'S DICTATOR.; Aged Gen. Weyler in Amusing Clash With Gen. Primo de Rivera. | True | Special Correspondence of THE NEW YORK TIMES. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/saint-francis-de-sales.html | Saint Francis de Sales | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/cavern-explorers-see-bat-festoons-they-disturb-thousands-of-the.html | CAVERN EXPLORERS SEE BAT FESTOONS; They Disturb Thousands of the Winged Animals Hanging in Carlsbad Cave. THEIR SQUEAKS CREATE DIN Party Will Test Newly Found Tunnel, Believed to ConnectKnown Chambers. | True | By Frank Ernest Nicholson. Leader Carlsbad Cavern Expedition. Special To the New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/buyers-at-scarborough-new-homes-to-be-built-this-year-in-river-road.html | BUYERS AT SCARBOROUGH.; New Homes to Be Built This Year in River Road Property. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/200000-alienation-suit-prominent-short-hills-woman-accused-by-wife.html | $200,000 ALIENATION SUIT.; Prominent Short Hills Woman Accused by Wife of Butcher's Helper. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/the-news-of-europe-in-weekend-cables-mdonald-is-safe-now-british.html | THE NEWS OF EUROPE IN WEEK-END CABLES; M'DONALD IS SAFE NOW British Premier in No Peril From Parley, Due to Split in Tory Party. BALDWIN IS AVOIDING TEST Election Soon Would Be Likely to Give Laborites Majority in the Commons. MacDonald's Position Stronger. Political Situation Changed. NO PERIL IN PARLEY FOR M'DONALD NOW Unemployment Is Waning Issue. Contrary to Tory Policy. | True | By Charles A. Selden. Wireless To the New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/big-merger-nearer-in-gulf-natural-gas-developments-in-progress-for.html | BIG MERGER NEARER IN GULF NATURAL GAS; Developments in Progress for Several Years Close to Climax in Southwest. MANY DEALS IN LAST STAGE Electric Bond and Share Company Takes Leading Part in Negotiations Under Way. On Memphis Gas Board. Holdings Spread in the Industry. BIG MERGER NEARER IN GULF NATURAL GAS | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/paraguay-offers-aid-to-mennonites-germanspeaking-refugees-who-fled.html | PARAGUAY OFFERS AID TO MENNONITES; German-Speaking Refugees Who Fled From Soviet Rule Will Find Asylum There. NOW CAMPED IN GERMANY Funds Being Raised by Co-religionists in United States to Give200 Families a Fresh Start. | True | By Lawrence Davies. Special Correspondence of the New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/antiques-that-combine-beauty-and-use-their-changed-role-in.html | ANTIQUES THAT COMBINE BEAUTY AND USE; Their Changed Role in Decoration Shown In International Exposition CHANGED ROLE OF ANTIQUES | True | By Walter Rendell Storey.photograph Courtesy of Wood Edey & Slayter.photograph Courtesy of Edward I. Farmer. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/yale-fencers-triumph-defeat-penn-ac-12-bouts-to-5-at-new-haven.html | YALE FENCERS TRIUMPH.; Defeat Penn A.C., 12 Bouts to 5, at New Haven. | True | Special to The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/pacific-states-have-many-fine-highways-excellent-routes-through.html | PACIFIC STATES HAVE MANY FINE HIGHWAYS; Excellent Routes Through California, Oregon and Washington Offer Enjoyable Driving From Mexico to Canada--Scenic Side Trips-- News of the Road North of Los Angeles. Oregon and Washington. Providing Footpaths. Surveys Grade Crossings. Safety Measures on Route 25. Arthur Kill Bridges Gain. Car Tag Travels Far. Parking in Montreal. | True | By Leon A. Dickinson. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/brothers-aid-penn-cub-boxers-turn-back-bellefonte-5-to-2.html | Brothers Aid Penn Cub Boxers Turn Back Bellefonte, 5 to 2 | True | Special to The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/45-are-nominated-for-hall-of-fame-many-more-names-expected-to-be.html | 45 ARE NOMINATED FOR HALL OF FAME; Many More Names Expected to Be Submitted Before List Closes on March 15. 15 VACANCIES THIS YEAR List Now Includes Gen. Jackson, Garrison, Cotton Clark.22 CARRIED OVER FROM 1925Places to Be Filled by Vote of College of Electors Consisting of105 Distinguished Persons. Decisions to be Made in October. Financiers Suggested. Twenty-two Names Carried Over. 63 Votes Necessary for Election. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/bonaparte-jewels-found-seller-gone-historic-400000-necklace-in.html | BONAPARTE JEWELS FOUND, SELLER GONE; Historic $400,000 Necklace in Hands of Jeweler Who Paid $60,000 for Gems Only. DEAL MADE 19 DAYS AGO Archduke Leopold, Who Says It Was Legal, Will Talk to Prosecutor on Tuesday. Leopold Defends Sale. BONAPARTE JEWELS FOUND, SELLER GONE Sale Legal, Says Leopold. Mrs. Eisenmenger's Statement. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/segovia-concert-attracts-many-widespread-patronage-already-assured.html | SEGOVIA CONCERT ATTRACTS MANY; Widespread Patronage Already Assured for Event in Behalf of the Instituto de las Espanas THE PAN-HELLENIC BALL COMES ON FRIDAY NIGHT | | Mishkin Studio.Ira L. Hill Photo.New York Times Studios. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/yacht-trips-on-nile-lure-americans-many-transatlantic-visitors-in.html | YACHT TRIPS ON NILE LURE AMERICANS; Many Transatlantic Visitors in Cairo Despite Tales of Native Unrest. EXCAVATING PARTIES BUSY Seventy-one-Year-Old Seattle Woman Travels Alone and WritesVerse--American Appointed Judge. Arrives by Plane From Bagdad. Learned American Woman Visitor. | | By P.s. Taylor. Special Correspondence of the New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/eskimos-in-arctic-have-high-death-rate.html | ESKIMOS IN ARCTIC HAVE HIGH DEATH RATE | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/find-boll-weevil-parasite-university-of-georgia-botanists-announce.html | FIND BOLL WEEVIL PARASITE; University of Georgia Botanists Announce Possible Antidote. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/population-of-the-bronx-is-estimated-of-1100000.html | Population of the Bronx Is Estimated of 1,100,000 | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/harvard-beats-yale-in-squash-racquets-varsity-team-scores-4to-1.html | HARVARD BEATS YALE IN SQUASH RACQUETS; Varsity Team Scores 4-to-1 Triumph in Well-Played Matches at Cambridge. | | Special to The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/yams-corporation-omits-dividend.html | Yams Corporation Omits Dividend. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/royal-dutch-to-aid-venezuelan-oil-cut-company-announced-as-ready-to.html | ROYAL DUTCH TO AID VENEZUELAN OIL CUT; Company Announced as Ready to Enter Compact Despite Trade Competition Here. CONCERN HOLDS KEY PLACE Gain in Output by South American Republic Adds to Industry's Problems. Deterding's Support Pledged. Rise in Output in Venezuela. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/bond-trading-slow-on-stock-exchange-issues-of-transit-companies.html | BOND TRADING SLOW ON STOCK EXCHANGE; Issues of Transit Companies Respond to Court's Ruling on Question of Fare. CONVERTIBLE LIST UNEVEN Sharp Gains Made by Industrials United States Government Obligations Irregular. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/a-year-of-the-hoover-method-in-his-first-twelvemonth-in-office-the.html | A YEAR OF THE HOOVER METHOD; In His First Twelve-Month in Office, the President Has Demonstrated Vividly the Contrast Between the Scientific and the Political Approach to Important Public Questions | | By Anne O'Hare McCormick. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/the-new-books-for-children.html | The New Books For Children | True | By Anne T. Eaton | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/byproducts-eleanor-bolling-up-to-rio-sailor-rest-she-seems-to-have.html | BY-PRODUCTS.; Eleanor Bolling Up to Rio. Sailor, Rest! She Seems to Have Missed the Point. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. Humble Oil and Refining. F.E. Myers & Brother. Interstate Department Stores. United States Radiator. Foote-Burt Company. Truscon Steel Company. Germanic Fire Insurance. Oils and Fats Cheaper. More Gold From Japan. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/new-economic-order-is-conference-topic-business-and-educational.html | NEW ECONOMIC ORDER IS CONFERENCE TOPIC; Business and Educational Leaders Will Meet Friday and Saturday in Philadelphia. | True | Special to The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/washington-clergy-to-protest-on-russia-all-faiths-in-capital-to.html | WASHINGTON CLERGY TO PROTEST ON RUSSIA; All Faiths in Capital to Take Part in Constitution Hall Mass Meeting Next Sunday. | True | Special to The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/realty-men-going-to-tax-conference-governor-roosevelt-will-address.html | REALTY MEN GOING TO TAX CONFERENCE; Governor Roosevelt Will Address Delegates at Sessions in Albany This Week. TAX LAW SURVEY FAVORED State Board Is Sponsoring Bill for Commission to Study the Subject. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/charles-b-mcgurk-first-chief-of-new-rochelle-police-department-dies.html | CHARLES H. McGURK,; First Chief of New Rochelle Police Department Dies at 71. | True | Special to The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/princeton-prep-loses.html | Princeton Prep Loses. | True | Special to The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/lexington-av-apartment-fourteenstory-house-for-block-between-26th.html | LEXINGTON AV. APARTMENT.; Fourteen-Story House for Block Between 26th and 27th Streets. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/scholarship-fund-aided-junior-society-of-congregation-emanuel-gives.html | SCHOLARSHIP FUND AIDED.; Junior Society of Congregation Emanu-El Gives Dinner Dance. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/an-acknowledgment.html | An Acknowledgement. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/rockefeller-aids-school-annual-cost-of-education-will-be-150-per.html | ROCKEFELLER AIDS SCHOOL.; Annual Cost of Education Will Be $150 Per Pupil in His District. | True | Special to The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/scotched-or-killed.html | SCOTCHED OR KILLED? | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/says-french-approve-tariff-truce-plan-serruys-tells-geneva.html | SAYS FRENCH APPROVE TARIFF TRUCE PLAN; Serruys Tells Geneva Conference Nation's Heart Is in Work for Concerted Economic Action. | True | Wireless to THE NEW YORK TIMES. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/rolph-tries-out-a-12hour-speech-san-francisco-mayor-regales.html | ROLPH TRIES OUT A 12-HOUR SPEECH; San Francisco Mayor Regales Supervisors With a Day and Night Address. HAD INTERLUDE TO DINE Then In Evening Dress He Summarizes History of War MemorialOpera House Project. "So Through the Night--" His Board Rejected. | True | By Frederick F. Forbes. Editorial Correspondence of the New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/declares-car-thief-abets-other-crime-tp-henry-tells-law-board.html | DECLARES CAR THIEF ABETS OTHER CRIME; T.P. Henry Tells Law Board Gangsters and Bandits Use Stolen Automobiles. URGES UNIFORM STATE ACTS Twenty-three States Have No Laws on the Subject, President of Auto Association Says. | True | Special to The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/22-earth-shocks-rock-brawley-cal-people-of-imperial-valley-city.html | 22 EARTH SHOCKS ROCK BRAWLEY, CAL; People of Imperial Valley City Take to Streets Amid Succession of Tremors.--MANY BUILDINGS DAMAGED-- Woman Injured by Collapse of Wall--Minor Fires Startin the Wreckage. Legionnaires Guard Streets. Falling Bricks Hit Pedestrians. 22 EARTH SHOCKS ROCK BRAWLEY, CAL. Residents Take to Streets. | True | Special to The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/name-three-employes-in-school-floggings-trustees-of-meriden-conn.html | NAME THREE EMPLOYES IN SCHOOL FLOGGINGS; Trustees of Meriden (Conn.) Institution Declare One Was Forced to Leave Bay State School. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/taft-has-quiet-day-with-apparent-gain-president-and-mrs-hoover-and.html | TAFT HAS QUIET DAY, WITH APPARENT GAIN; President and Mrs. Hoover and Vice President Curtis Call at Home of Ex-Chief Justice. HIS RALLY OFFERS NO HOPE Patient Speaks for First Time in Three Days, Greeting His Physician and Son. | True | Special to The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/lutheran-children-installed.html | Lutheran Children Installed. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/vander-pool-first-in-juvenile-stakes-mrs-allens-twoyearold-at-710.html | VANDER POOL FIRST IN JUVENILE STAKES; Mrs. Allen's TWO-Year-Old, at 7-10, Wins Third in Row in Feature at Miami. SCORES BY EIGHT LENGTHS Donie Second, Head in Front of All Columbia--Victory Is Worth $2,900. | True | Special to The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/to-be-continued.html | TO BE CONTINUED | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/posse-kills-youth-after-long-siege-new-mexican-16-had-held-30.html | POSSE KILLS YOUTH AFTER LONG SIEGE; New Mexican, 16, Had Held 30 Officers at Bay All Day, Wounding Three. GAS AND DYNAMITE USED Deputy Shoots Him After Setting Fire to House--He Had Resisted Removal to Reform School. | True | Special to The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/tariff-changes-french-rates-of-duty-imposed-on-tunisian.html | TARIFF CHANGES.; French Rates of Duty Imposed on Tunisian Imports--Raise German Coffee Tax. South Africa Adopts Rule on Fleur. Panama Changes Lumber Duty. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/mrs-stenz-takes-florida-net-title-triumphs-over-miss-hillary-the.html | MRS. STENZ TAKES FLORIDA NET TITLE; Triumphs Over Miss Hilleary the Final Round at Palm Beach by 6-0, 6-3. RESULT PROVES A SURPRISE Mrs. Endicott and Mrs. Bremer Beat Mrs. Stenz and Daughter for Doubles Crown, 6-1, 6-2. | True | Special to The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/wesleyan-debaters-win-defeat-princeton-speakers-in-argument-on.html | WESLEYAN DEBATERS WIN.; Defeat Princeton Speakers in Argument on Censorship. | True | Special to The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/a-duke-a-king-and-some-others-some-footnotes-on-personalities-whose.html | A DUKE, A "KING" --AND SOME OTHERS; Some Footnotes on Personalities Whose Names Have Appeared in the Headlines | True | By St. Williamson. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/thousands-of-russians-in-flight-to-poland-several-killed-by-patrols.html | Thousands of Russians in Flight to Poland; Several Killed by Patrols Trying to Halt Outflow | True | Special Cable to THE NEW YORK TIMES. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/brooklyn-owners-win-zone-law-case-justice-kapper-rules-against.html | BROOKLYN OWNERS WIN ZONE LAW CASE; Justice Kapper Rules Against Gasoline Station in Business District. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/building-strike-begins-demand-for-fiveday-week-brings-partial-tieup.html | BUILDING STRIKE BEGINS; Demand for Five-Day Week Brings Partial Tie-Up at Kansas City. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/gales-to-bring-cold-wave-strong-northeast-winds-colder-weather.html | GALES TO BRING COLD WAVE; Strong Northeast Winds, Colder Weather Forecast for Today. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/4-meet-records-set-in-brooklyn-spitz-jumps-6-ft-3-38-in-to-break.html | 4 MEET RECORDS SET IN BROOKLYN; Spitz Jumps 6 Ft. 3 3/8 In. to Break National Mark in Manual Games. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/armstrong-art-offered-to-be-auctioned-this-week-because-of-concerns.html | ARMSTRONG ART OFFERED.; To Be Auctioned This Week Because of Concern's Retirement. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/the-drama-in-stockholm-sweden-sees-among-others-a-pulitzer-prize.html | THE DRAMA IN STOCKHOLM; Sweden Sees, Among Others, a Pulitzer Prize Play Called "Street Scene" The Paramount Revue. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/laurence-housman-as-a-poets-interlocutor.html | Laurence Housman as a Poet's Interlocutor | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/building-telephone-tunnel-under-the-harlem-river.html | Building Telephone Tunnel Under the Harlem River | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/leipzig-is-thronged-for-its-spring-fair-attendance-of-200000-buyers.html | LEIPZIG IS THRONGED FOR ITS SPRING FAIR; Attendance of 200,000 Buyers, Including 3,000 Americans, Expected at Opening Today.72 COUNTRIES REPRESENTEDUnited States Participating for100th Year--Ambassador Sackett and His Staff to Attend. | True | Wireless to THE NEW YORK TIMES. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/personnel-study-by-small-stores-seek-ways-to-s-to-improve-service.html | PERSONNEL STUDY BY SMALL STORES; Seek Ways to Improve Service, Especially of Sales Staffs, Miss Clendenin Says. FASHION DATA SUPPLIED Training Director and Stylist Are United in One Store--Ensemble Selling Is Stressed. Joins Education Work. Buyers Show New Goods. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/radio-shoots-into-the-north-to-drive-away-arctic-monotony-new-radio.html | RADIO SHOOTS INTO THE NORTH TO DRIVE AWAY ARCTIC MONOTONY; NEW RADIO BEACON. TO RADIO FROM ORINOCO. ENGINEERS TO MEET. OPERA "TURANDOT." | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/drama-league-to-send-students-to-europe-dramatic-tour-will-begin-on.html | DRAMA LEAGUE TO SEND STUDENTS TO EUROPE; "Dramatic Tour" Will Begin on April 5 and Include Theatre Centres and Passion Play. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/new-york-weekly-bank-statements-clearing-house-return-institutions.html | NEW YORK WEEKLY BANK STATEMENTS; Clearing House Return INSTITUTIONS NOT IN CLEARING HOUSE | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/yales-polo-team-defeats-harvard-triumphs-by-17-to-1-reserves.html | YALE'S POLO TEAM DEFEATS HARVARD; Triumphs by 17 to 1 , Reserves Replacing Regulars After the First Two Periods. RAY GUEST THRILLS CROWDStars in His Debut as an EllRegular--Rathbone Also Plays Brilliantly. | True | Special to The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/review-of-week-in-realty-market-wellsustained-activity-was-featured.html | REVIEW OF WEEK IN REALTY MARKET; Well-Sustained Activity Was Featured by Several Large Building Plans. MODEL TENEMENT PROGRESS New Residential Operation in the Chelsea Area--Upper West Side Apartment Sold. On the Lower West Side. Uptown Business Active. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/students-to-mark-virgils-birth.html | Students to Mark Virgil's Birth. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/welfare-council-finds-jobs-scarce-21-agencies-reporting-to-it-tell.html | WELFARE COUNCIL FINDS JOBS SCARCE; 21 Agencies Reporting to It Tell of Large Increases in the Number of Applicants. JANUARY SET A NEW PEAK Dr. M.L. Fleming Lays 2,000 Daily Rise in City Hospital Patients to Unemployment Situation. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/great-britain-spends-most-per-capita-for-air-service.html | GREAT BRITAIN SPENDS MOST PER CAPITA FOR AIR SERVICE | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/asks-montana-oil-inquiry-senator-wheeler-asserts-he-has-evidence-of.html | ASKS MONTANA OIL INQUIRY; Senator Wheeler Asserts He Has Evidence of Corporation Malpractice | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/organize-to-boost-building-in-bronx-chamber-of-commerce-forming.html | ORGANIZE TO BOOST BUILDING IN BRONX; Chamber of Commerce Forming Realty Division to Revive Activity. FINDS APARTMENTS NEEDED Problems of Depression Can Be Solved by Cooperative Energy, Says President Billingsley. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/damrosch-waves-a-baton-over-america-radio-says-the-conductor-has.html | DAMROSCH WAVES A BATON OVER AMERICA; Radio, Says the Conductor, Has Erected a Concert Hall in Every Hamlet and Broadcast Treasures of Music | True | By S.j. Woolf | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/portuguese-resent-carmona-protege-salazar-minister-of-finance.html | PORTUGUESE RESENT CARMONA PROTEGE; Salazar, Minister of Finance, Accused of Pro-Clerical Activities in Cabinet. CALLED THE REAL POWER Irritates Officers Who Formed the Dictatorship and Industrialists-- Regime's End Is Foreseen. Stays After Each Change. Officers Irritated. Three Big Banks Fail. | True | Special Correspondence of THE NEW YORK TIMES. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/records-are-searched-to-find-how-steuben-wrote-his-name-the-baron.html | RECORDS ARE SEARCHED TO FIND HOW STEUBEN WROTE HIS NAME; The Baron Apparently Was Referred To as "de" In preference to "von" Even by His Own Compatriots Germans Used the "de." Baron Steuben's Check. | True | HENRY WOODHOUSE.ALFRED LACUZZI.ALFRED W. ANTHONY. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/gold-standard-for-persia-she-will-change-from-silver-because-of.html | GOLD STANDARD FOR PERSIA; She Will Change From Silver Because of Market Fluctuations. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/come-the-japanese-their-kan-giku-plays-will-bring-an-exotic-and.html | COME THE JAPANESE; Their Kan-Giku Plays Will Bring an Exotic And Exciting Drama Form to New York | True | By Miriam Beard. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/the-dance-public-taste-lack-of-audiences-raises-a-questiion-of.html | THE DANCE: PUBLIC TASTE; Lack of Audiences Raises a Question of Entertainment--Current Programs The Public Taste. The Nature of the Dance. | True | By John Martin. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/our-falling-birth-rate-is-studied-by-experts-distinguishing-between.html | OUR FALLING BIRTH RATE IS STUDIED BY EXPERTS; Distinguishing Between the Actual and the True, They Find The Latter Approaching Zero--The Prospect of a Stationary Population in Forty Years | True | By Aaron Hardy Ulm. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/soviet-may-war-on-child-labor.html | SOVIET MAY WAR ON CHILD LABOR | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/start-work-on-childrens-shelter.html | Start Work on Children's Shelter | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/students-at-berea-earn-75-of-costs-half-of-the-2500-at-mountain.html | STUDENTS AT BEREA EARN 75% OF COSTS; Half of the 2,500 at Mountain College Reported Wholly SelfSupporting for Year. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/jewish-labor-asks-insurance.html | Jewish Labor Asks Insurance. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/went-far-to-film-kin-of-byrd-men-camera-staff-traveled-from-coast.html | WENT FAR TO FILM KIN OF BYRD MEN; Camera Staff Traveled From Coast to Coast to Assemble Reel for the Ship. TASK DONE IN THREE WEEKS Condensed Picture of Their Own Work Also Shown to Homeward Bound Explorers. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/widening-mott-avenue-contractors-due-to-complete-road-work-by.html | WIDENING MOTT AVENUE; Contractors Due to Complete Road Work by October. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/watercolors-for-newark.html | WATER-COLORS FOR NEWARK. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/antiques-owned-by-nelson-here.html | Antiques Owned by Nelson Here. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/occupancy-survey-in-white-plains-low-vacancy-record-found-in-stores.html | OCCUPANCY SURVEY IN WHITE PLAINS; Low Vacancy Record Found in Stores, Residences and Apartments. BUILDING FEW NEW HOMES Highest Proportion of Vacancies Found In the Seven Office Structures Listed. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/pictures-of-past-week-murder-and-fun.html | PICTURES OF PAST WEEK; Murder and Fun. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/nebraska-drops-bank-guarantees-system-has-failed-and-legislature.html | NEBRASKA DROPS BANK GUARANTEES; System Has Failed and Legislature Will End It in Special Session.--TOTTERING FOR SOME TIME--Permitted Chartering of "Wildcat" Banks and Dishonest Practices Wrecked it. A $20,000,000 Deficit. "Wildcat" Banks Chartered. NEBRASKA DROPS BANK GUARANTEES Much Dishonest Banking. Good While It Lasted. | True | By Roland M. Jones. Editorial Correspondence of the New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/baumes-laws-bring-the-lash-in-canada-whippings-more-frequent-now.html | BAUMES LAWS BRING THE LASH IN CANADA; Whippings More Frequent Now With American Criminals Flocking There. FOUND TO BE EFFECTIVE Victim Is Bound and Blindfolded While Whipper Is a Guard Selected by Lot. More Frequent Lashings. Feared by the Criminal. | True | By Harold L. Weir. Editorial Correspondence of the New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/nw-orders-500-box-cars-other-railroads-and-some-industrials-place.html | N.&W. ORDERS 500 BOX CARS; Other Railroads and Some Industrials Place Contracts. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/army-trio-triumphs-defeats-princeton-mounted-on-strange-ponies-12.html | ARMY TRIO TRIUMPHS.; Defeats Princeton, Mounted on Strange Ponies, 12 to 9. | True | Special to The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/services-in-queens-union-fellowship-service-at-st-pauls-evangelical.html | SERVICES IN QUEENS.; Union Fellowship Service at St. Paul's Evangelical in the Afternoon. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/roosevelt-exhorts-states-to-aid-farmer-they-can-do-more-to-help.html | ROOSEVELT EXHORTS STATES TO AID FARMER; They Can Do More to Help Than Federal Agencies, He Writes in Farm Journal. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/smart-accents-in-accessories.html | SMART ACCENTS IN ACCESSORIES | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/american-founders-to-pass-to-united-exchange-of-two-shares-of.html | AMERICAN FOUNDERS TO PASS TO UNITED; Exchange of Two Shares of Latter Company for Three of the Former Voted. INTEREST NOW PUT AT 36% Increase in United Directorate Expected to Make Boards of Both Concerns the Same. Offer Goes to Holders This Week. Investments of United Founders. AMERICAN FOUNDERS TO PASS TO UNITED | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/mrs-richey-is-buried-president-and-mrs-hoover-and-cabinet-members.html | MRS. RICHEY IS BURIED.; President and Mrs. Hoover and Cabinet Members at Funeral. | True | Special to The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/de-forest-resigns-as-art-group-head-succeeded-by-fa-whiting-of.html | DE FOREST RESIGNS AS ART GROUP HEAD; Succeeded by F.A. Whiting of Cleveland as President of American Federation. NOW CHAIRMAN OF BOARD 82-Year-Old President of the Metropolitan Has Been Giving Up Active Positions. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/wife-shooting-and-sticking-out-ones-tongue-at-subway-official.html | Wife Shooting and Sticking Out One's Tongue At Subway Official Equally Serious in Vienna | True | Special Correspondence of THE NEW YORK TIMES. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/colonial-antiques-go-on-sale-friday-property-of-mrs-mc-meade-and.html | COLONIAL ANTIQUES GO ON SALE FRIDAY; Property of Mrs. M.C. Meade and Mrs. V.M. Jourdain Have 271 Pieces. RARE GRANDFATHER CLOCKS Connecticut Chippendale Chest of 1780 and English Queen Anns Secretary Offered. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/phonograph-disk-vexes-dominicans.html | Phonograph Disk Vexes Dominicans | True | Special Correspondence of THE NEW YORK TIMES. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/postbellum-france-remains-a-nation-of-individuals-in-a-changing.html | Post-Bellum France Remains a Nation of Individuals; In a Changing World She Clings to the Ideals of Craftsmanship as Opposed to Mass Production | True | By Alexander Nazaroff | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/penn-quintet-wins-on-brodbecks-goal-long-shot-in-last-5-seconds.html | PENN QUINTET WINS ON BRODBECK'S GOAL; Long Shot in Last 5 Seconds Beats Dartmouth, 27-25-- Sander Is Star. PRINCETON STOPS CORNELL Tiger Rally in Second Half Nets Victory in League Game by 32 to 25 Score. Cornell Bows to Princeton. PENN QUINTET WINS; PRINCETON VICTOR | True | Special to The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/pheasant-on-eighth-avenue-observes-traffic-rules.html | Pheasant on Eighth Avenue Observes Traffic Rules | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/clinic-for-injured-children-opens.html | Clinic for Injured Children Opens. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/sales-of-beer-gain-in-ontario-and-quebec-winemaking-industry-shows.html | Sales of Beer Gain in Ontario and Quebec; Wine-Making Industry Shows Enlargement | True | Special Correspondence of THE NEW YORK TIMES. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/a-chamber-music-anniversary.html | A CHAMBER MUSIC ANNIVERSARY | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/fabulous-angkor-reveals-its-secrets-what-scholars-have-learned-from.html | FABULOUS ANGKOR REVEALS ITS SECRETS; What Scholars Have Learned From the Jungle Temples Of the Khmers FABULOUS ANGKOR REVEALS ITS SECRETS STRANGE VEHICLES THAT ROAM OUR STREETS. | True | By L.j. Robbins | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/rocky-mountain-fives-fail-to-agree-on-playoff-dates.html | Rocky Mountain Fives Fail To Agree on Play-Off Dates | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/girl-flier-seeks-record-elinor-smith-will-try-to-break-womens.html | GIRL FLIER SEEKS RECORD.; Elinor Smith Will Try to Break Women's Altitude Mark Today. | True | Special to The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/corporate-incomes-up-1528-in-1929-accountants-report-results-of.html | CORPORATE INCOMES UP 15.28% IN 1929; Accountants Report Results of Study of 1,258 Companies in Various Lines. COMPARISONS WITH 1928 Evidences of Reduced Activity Late Last Year Seen-Prospects of Slow Quarter Now. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/moore-will-gives-100000-to-queen-of-spain-former-envoy-sought-to.html | Moore Will Gives $100,000 to Queen of Spain; Former Envoy Sought to Aid Her Charities | True | Special to The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/digs-up-bones-of-saracen-warriors.html | Digs Up Bones of Saracen Warriors | True | Special Correspondence of THE NEW YORK TIMES. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/matsuyama-wins-two-blocks.html | Matsuyama Wins Two Blocks. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/from-little-america-and-athi-to-ruby-and-curityba.html | FROM LITTLE AMERICA AND ATHI TO RUBY AND CURITYBA | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/columbia-cub-mermen-win-defeat-evander-childs-high-school-by-score.html | COLUMBIA CUB MERMEN WIN; Defeat Evander Childs High School by Score of 37-25. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/wesleyan-to-award-six-new-scholarships-gift-enabling-annual.html | WESLEYAN TO AWARD SIX NEW SCHOLARSHIPS; Gift Enabling Annual Stipends of $500 for Regional Choices Will Honor Stephen H. Olin. | True | Special to The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/rabbi-says-church-is-bereft-of-life-feinberg-quitting-ministry.html | RABBI SAYS CHURCH IS BEREFT OF LIFE; Feinberg, Quitting Ministry, Asserts Organized Religion Has Lost All Authority.FINDS BUSINESS DOMINANT Pastor Has Become Salesman and Fears Loss of Members More ThanWrath of God, He Declares. Says Church Has Lost Authority. Finds Other Elements Dominant Assails Religious Conservatism. Insists Pulpit Should Lead. Opposes Commercial Influence. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/acquit-11-in-easton-strike-jurors-divide-costs-between-hosiery.html | ACQUIT 11 IN EASTON STRIKE; Jurors Divide Costs Between Hosiery Workers and Sheriff. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/finds-farm-income-static-state-department-of-agriculture-expects-no.html | FINDS FARM INCOME STATIC; State Department of Agriculture Expects No Immediate Change. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/2469-nominations-received-for-23-aqueduct-features.html | 2,469 Nominations Received For 23 Aqueduct Features | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/sales-in-fox-meadow-total-over-400000-activity-in-westchester.html | SALES IN FOX MEADOW TOTAL OVER $400,000; Activity in Westchester Development This Year SettingNew Record. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/state-realty-board-studying-conditions-president-magly-names.html | STATE REALTY BOARD STUDYING CONDITIONS; President Magly Names Committees to Investigate ManyProblems. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/amherst-wins-track-meet-7124.html | Amherst Wins Track Meet, 71-24. | True | Special to The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/questions-and-answers-cure-for-crackling-sound-at-volume-control-of.html | QUESTIONS AND ANSWERS; Cure for Crackling Sound at Volume Control of Radio Phonograph Machine--How to Save Oriental Rug When Acid Spills on It | True | By Orrin E. Dunlap Jr. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/old-fears-underlie-the-crisis-in-paris-frenchmen-of-the-left-still.html | OLD FEARS UNDERLIE THE CRISIS IN PARIS; Frenchmen of the Left Still Apprehensive of Rule by the Church, Caste and Throne. THEIR RIGHTS HARD WON Third Republic Has Had 81 Cabinets in 60 Years, but French Stand Firm for Their System. Outsiders Shake Their Heads. Not Only the System. OLD FEARS UNDERLIE THE CRISIS IN PARIS Left Becomes Suspicious. Chamber Division Even. | True | By P.j. Philip. Wireless To the New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/daughters-of-two-sellses-sue-together-for-reno-divorces.html | Daughters of Two Sellses Sue Together for Reno Divorces | True | Special to The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/one-dead-in-war-game-tennessee-soldier-drowned-when-small-boat.html | ONE DEAD IN WAR GAME.; Tennessee Soldier Drowned When Small Boat Upsets Off Panama City | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/bonds-of-louisiana-won-on-a-10264-bid-syndicate-including-bankers.html | BONDS OF LOUISIANA WON ON A 102.64 BID; Syndicate, Including Bankers of New York and Other Sections, Gets Award as 5 Per Cents. DOZEN TENDERS RECEIVED $6,000,000 Issue, to Be Used for State Highways, Will Be Payable From Gasoline Tax. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/the-story-of-the-gettysburg-address-dr-barton-throws-new-light-on.html | The Story of the Gettysburg Address; Dr. Barton Throws New Light on the Speech Lincoln Thought the World Would "Little Note Nor Long Remember" Gettysburg Address | True | By Allen Sinclair Will | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/funeral-invitations-sent-chicago-artist-who-died-last-week-prepared.html | FUNERAL INVITATIONS SENT.; Chicago Artist, Who Died Last Week, Prepared Cards 15 Years Ago | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/boston-six-wins-from-ottawa-2-to-1-bruins-continue-winning-streak.html | BOSTON SIX WINS FROM OTTAWA, 2 TO 1; Bruins Continue Winning Streak in National League--Canadiens Beat Pirates, 4-2. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/quotation-marks.html | QUOTATION MARKS | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/miss-meyer-retains-met-aau-gym-title-wins-two-events-and-ties-with.html | MISS MEYER RETAINS MET. A.A.U. GYM TITLE; Wins Two Events and Ties With Miss Ranch in the Other at Brooklyn. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/army-fencing-team-beats-harvard-9-to-8-takes-saber-and-epee.html | ARMY FENCING TEAM BEATS HARVARD, 9 TO 8; Takes Saber and Epee Divisions by 3-1 Counts, After Losing in Foils Events, 6-3. | True | Special to The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/princeton-cubs-win-swim-overwhelm-penn-freshmen-in-meet-by-49-to-13.html | PRINCETON CUBS WIN SWIM.; Overwhelm Penn Freshmen in Meet by 49 to 13. | True | Special to The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/137-missing-on-ice-floe-russians-swept-out-into-caspian-sea-being.html | 137 MISSING ON ICE FLOE.; Russians Swept Out Into Caspian Sea Being Sought by Planes. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/prof-hj-hughes-of-harvard-dead-had-been-dean-of-universitys.html | PROF. H.J. HUGHES OF HARVARD DEAD; Had Been Dean of University's Engineering School for the Last Ten Years. WROTE TECHNICAL BOOKS Served the Burlington Railroad at One Time as Resident Engineer In Iowa. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/where-prisoners-help-to-run-a-prison-in-the-new-castle-workhouse-in.html | WHERE PRISONERS HELP TO RUN A PRISON; In the New Castle Workhouse, in Delaware, the Honor System Prevails and the Five Guards Go Unarmed | True | By L.h. Robbins | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/dutch-music-for-the-tempest.html | DUTCH MUSIC FOR "THE TEMPEST" | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/harvard-conquers-yale-sextet-3-to-2-ends-rival-teams-winning-streak.html | HARVARD CONQUERS YALE SEXTET, 3 TO 2; Ends Rival Team's Winning Streak at 16 Games in Overtime Struggle. PUTNAM'S GOAL DECIDES Comes in 2:32 of the Extra Period After Wood Equalizes Count in Third Session. 4,000 WITNESS STRUGGLE Elis Take the Lead In the Second Stanza on Tallies by Bent and McLennan. Batchelder Carries Burden. Yale Presses Attack. Second String Players Used. HARVARD CONQUERS YALE SEXTET, 3 TO 2 Howard Breaks Deadlock. | True | By Joseph C. Nichols. Special To The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/palestine-to-admit-950-soon.html | Palestine to Admit 950 Soon. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/harry-smith-stops-osk-till-in-second-harlem-middleweight-ends-bout.html | HARRY SMITH STOPS OSK TILL IN SECOND; Harlem Middleweight Ends Bout at Olympia Club With Hard Right to Jaw. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/prestes-leads-5-to-1-in-state-of-sao-paulo-but-administration.html | PRESTES LEADS, 5 TO 1, IN STATE OF SAO PAULO; But Administration Presidential Choice Trails Vargas in Rio Janeiro-- Election Quiet. | True | Special Cable to THE NEW YORK TIMES. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/sees-hoover-intent-on-navy-reductions-rhenish-westphalian-gazette.html | SEES HOOVER INTENT ON NAVY REDUCTIONS; Rhenish Westphalian Gazette Predicts Talks With British and Japanese if Parley Fails. CALLS MOTIVES ECONOMIC Industrial Organ Says the President's Ambition Is to ProtectNation's Business. | True | Special Cable to THE NEW YORK TIMES. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/west-virginia-to-hear-senator.html | West Virginia to Hear Senator. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/fete-by-ps-62-graduates-meet-on-march-8-at-school-which-has-moved.html | FETE BY P.S. 62 GRADUATES; Meet on March 8 at School, Which Has Moved to New Site. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/derby-trial-race-at-new-orleans-won-by-high-foot-with-michigan-boy.html | Derby Trial Race at New Orleans Won by High Foot With Michigan Boy Next; HIGH FOOT SCORES IN THE DERBY TRIAL Leads Michigan Boy and Lightning Jones to Wire in Featureat Fair Grounds.EXTREME SHOWS THE WAYDefeats Club House by Length andHalf, With Star O'Morn Next--Zida, Favorite, Last. | True | Special to The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/lieutenant-of-gandhi-predicts-war-in-india-says-it-will-start.html | LIEUTENANT OF GANDHI PREDICTS WAR IN INDIA; Says It Will Start Within Few Days in Bombay--Warns Citizens to Flee. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/crain-maps-inquiry-in-pathe-film-fire-instructs-assistant-to-learn.html | CRAIN MAPS INQUIRY IN PATHE FILM FIRE; Instructs Assistant to Learn If There Was Official Negligence in Enforcing Regulations. PROMISES FEARLESS MOVE Also Seeks to Fix Responsibility for Eleven Deaths at Hearings to Begin on Tuesday. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/french-homes-at-massapequa.html | French Homes at Massapequa. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/flower-show-to-aid-navy-club-southern-womens-group-arranging-a.html | FLOWER SHOW TO AID NAVY CLUB; SOUTHERN WOMEN'S GROUP ARRANGING A LUNCHEON | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/republicans-plan-campaigns-in-south-invite-hoover-democrats-into.html | REPUBLICANS PLAN CAMPAIGNS IN SOUTH; Invite Hoover Democrats Into the Fold in Texas to Support State Ticket. TO HOLD FLORIDA PRIMARYParty in Alabama Has the New Privilege of Primary, but WillNominate by Convention. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/mexican-seminar-planned-round-table-program-is-announced-by.html | MEXICAN SEMINAR PLANNED; Round Table Program Is Announced by Cultural Relations Committee. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/bridge-at-dobbs-ferry-edwin-storms-proposes-span-across-hudson-to.html | BRIDGE AT DOBBS FERRY; Edwin Storms Proposes Span Across Hudson to Palisade. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/to-list-theatre-signers-managers-to-announce-names-of-those-in.html | TO LIST THEATRE SIGNERS; Managers to Announce Names of Those in League Next Week. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/theatre-dates-two-parties-as-benefits-to-come-this-month.html | THEATRE DATES; Two Parties as Benefits to Come This Month | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/article-1-no-title-increase-of-pressure-ascribed-to-identification.html | Article 1 -- No Title; Increase of Pressure Ascribed to Identification of Priests With Soviet's Kulak Foes. PEOPLE BECOME RECONCILED Churches Are Turned Into Community Clubs, Each of WhichHas a "Lenin Corner." Churches Very Numerous. WAR ON THE CHURCH NOT NEW IN RUSSIA Reactions of the Population. Reds Form Community Centres. | True | By Walter Duranty. Wireless To the New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/mrs-willebrandt-spurns-oil-fees.html | Mrs. Willebrandt Spurns Oil Fees. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/latvian-unions-continue-to-gain.html | Latvian Unions Continue to Gain. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/gibe-at-berenguer-amuses-spaniards-cartoon-shows-premier-in-full.html | GIBE AT BERENGUER AMUSES SPANIARDS; Cartoon Shows Premier, in Full Uniform, Warning the Army to "Keep Out of Politics." STATE SOCIALISM DOOMED Orders of New Finance Minister Sound the Knell of Monopolies Built Up by Dictatorship Anachronism Persists. Censors' Shears Still Snip. State Socialism Doomed. | True | By Frank L. Kluckhohn. Wireless To the New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/asks-bigger-australian-grain-area.html | Asks Bigger Australian Grain Area | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/peddie-is-repelled.html | Peddie Is Repelled. | True | Special to The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/separate-doorways-for-formal-guests-and-for-family-in-this.html | SEPARATE DOORWAYS FOR FORMAL GUESTS AND FOR FAMILY IN THIS WELL-PLANNED HOUSE; Building Costs Reduced. Creole Details. Connecting Halls. Recessed Tub. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/radio-programs-scheduled-for-the-current-week.html | RADIO PROGRAMS SCHEDULED FOR THE CURRENT WEEK | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/miss-ann-e-cunningham-stamford-teacher-dies-on-eve-of-winning-ba-at.html | MISS ANN E. CUNNINGHAM.; Stamford Teacher Dies on Eve of Winning B.A. at Columbia. | True | Special to The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/government-buying-eases-wheat-break-nearby-futures-end-18-to-c-off.html | GOVERNMENT BUYING EASES WHEAT BREAK.; Near-By Futures End 1/8 to c Off, With Later Months 7/8 to 1 3/8c Lower. CORN RALLIES AFTER DROP Oats End With a Gain, Based on Buying by Cash Houses-- Liquidation Weakens Rye. | True | Special to The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/amherst-wins-debate-with-brown.html | Amherst Wins Debate With Brown. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/hollywood-impressions-an-alice-in-wonderland.html | HOLLYWOOD IMPRESSIONS; AN "ALICE IN WONDERLAND" | True | By Louis Bromfield. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/to-hold-benefit-on-ship-womans-polyclinic-auxiliary-will-entertain.html | TO HOLD BENEFIT ON SHIP.; Woman's Polyclinic Auxiliary Will Entertain on March 27. Junior League Session Tuesday. Entertain Lieut. Governor Lehman. Archdiocesan Union Gives Bridge. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/city-plan-stresses-riverfront-beauty-how-the-regional-plan.html | CITY PLAN STRESSES RIVERFRONT BEAUTY; HOW THE REGIONAL PLAN ENVISIONS MANHATTAN'S EAST RIVER WATERFRONT OF THE FUTURE. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/loses-deportation-suit-circuit-court-holds-chinese-failed-to-prove.html | LOSES DEPORTATION SUIT.; Circuit Court Holds Chinese Failed to Prove He Is Son of Citizen. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/wins-prize-for-latin-at-barnard.html | Wins Prize for Latin at Barnard. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/40-gain-in-output-of-canadian-steel-january-total-of-115200-tons.html | 40% GAIN IN OUTPUT OF CANADIAN STEEL; January Total of 115,200 Tons Exceeds December, but Is Less Than Year Ago. $2,000,000 COPPER PLANT Refinery to Be Built Near Montreal to Have Annual Capacity of 75,000 Tons. | True | Special to The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/columbia-cub-five-wins-beats-milford-school-of-connecticut-by-17-to.html | COLUMBIA CUB FIVE WINS.; Beats Milford School of Connecticut by 17 to 16. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/fred-spencerwalthour-win-team-event-at-garden-6day-race-starts.html | Fred Spencer-Walthour Win Team Event at Garden; 6-Day Race Starts Tonight; Two of the Stars Who Will Ride in Six-Day Race in Garden Starting Tonight. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/farm-price-index-declines-general-level-drops-three-points-in-month.html | FARM PRICE INDEX DECLINES.; General Level Drops Three Points in Month, Five in Year. | True | Special to The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/fight-movie-fails-to-show-foul-blow-subtitle-interrupts-sharkeys.html | Fight Movie Fails to Show Foul Blow; Subtitle Interrupts Sharkey's Actual Punch | True | By James P. Dawson. Special To the New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/cornell-picks-staff-for-summer-school-twentyeight-from-outside-will.html | CORNELL PICKS STAFF FOR SUMMER SCHOOL.; Twenty-eight From Outside Will Be in the Corps of Instructors. | True | Special to The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/fears-anglosaxons-will-dominate-world-french-professor-writes-of-an.html | FEARS ANGLO-SAXONS WILL DOMINATE WORLD; French Professor Writes of an Expansion of British and American Imperialism. Special Correspondence of THE NEW YORK TIMES. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/salesian-high-closes-season.html | Salesian High Closes Season. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/law-is-applied-to-sheriffs-cow-enacted-bill-allows-herkimer-county.html | LAW IS APPLIED TO SHERIFF'S COW; Enacted Bill Allows Herkimer County To Advance on Road to Economy | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/a-mystery-play-took-to-the-road-the-gentlemen-who-promoted-dracula.html | A MYSTERY PLAY TOOK TO THE ROAD; The Gentlemen Who Promoted "Dracula" Pause to Impart Some Salutary Advice on a Delicate Matter | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/woman-101-is-honored-flemington-nj-centenarian-reads-without.html | WOMAN, 101, IS HONORED; Flemington (N.J.) Centenarian Reads Without Glasses. | True | Special to The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/concerning-the-waffleminded-one-subject-leads-to-another-over-a.html | CONCERNING THE "WAFFLE-MINDED"; One Subject Leads to Another Over a Fairly Wide Range of Comment Disputing Senator Bruce. As to the Races. WHAT FILIPINOS' LAWS AND LAW MAKERS. | | GEORGE MALLISON.BOGAY.MARY A. GUERIN. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/railway-express-agency-decline.html | Railway Express Agency Decline. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/yale-cub-wrestlers-beat-tiger-freshmen-win-by-1915-as-sargent.html | YALE CUB WRESTLERS BEAT TIGER FRESHMEN; Win by 19-15 as Sargent Defeats Williams by Time Advantage in Final Match. | True | Special to The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/british-football-results.html | British Football Results. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/sir-henry-thornton-to-be-honored.html | Sir Henry Thornton to Be Honored | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/dancers-protest-ban-on-sunday-concerts-but-fail-to-get-the-district.html | DANCERS PROTEST BAN ON SUNDAY CONCERTS; But Fail to Get the District Attorney's Permission to GivePerformances. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/faust-goes-on-the-air.html | "FAUST" GOES ON THE AIR | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/yales-jayvee-trio-stages-rally-to-win-conquers-cayuga-heights-team.html | YALE'S JAYVEE TRIO STAGES RALLY TO WIN; Conquers Cayuga Heights Team, 14 to 10, After Trailing, 9-3 --Phipps Is Star. | True | Special to The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/civil-service-costs-rise-british-estimates-for-financial-year-show.html | CIVIL SERVICE COSTS RISE.; British Estimates for Financial Year Show $239,525,515 Increase. | | Special Cable to THE NEW YORK TIMES. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/unite-in-battle-on-traction-bill-all-cities-in-state-oppose-effort.html | UNITE IN BATTLE ON TRACTION BILL; All Cities in State Oppose Effort to End Upkeep of Track Pavements. DEFEATED YEAR AFTER YEAR But Sponsors Seem Determined to Put Through Now Measure to Save Millions for Them. | | Special to The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/rules-in-deportation-case-court-holds-allen-on-parole-is-not.html | RULES IN DEPORTATION CASE; Court Holds Allen on Parole Is Not Actually In State's Custody. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/unveil-amundsen-shaft-san-francisco-citizens-pay-homage-where-he.html | UNVEIL AMUNDSEN SHAFT; San Francisco Citizens Pay Homage Where He Beached Ship in 1906. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/article-21-no-title-sir-thomas-beecham-reports-progress-of.html | Article 21 -- No Title; Sir Thomas Beecham Reports Progress of Movement-- English Music Notes | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/utility-earnings-boston-edison-electric.html | UTILITY EARNINGS.; Boston Edison Electric. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/florence-moore-ill-compelled-to-leave-cast-of-the-international-revue.html | FLORENCE MOORE ILL.; Compelled to Leave Cast of "The International Revue." | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/to-discuss-banking-ideas-management-conference-to-meet-at.html | TO DISCUSS BANKING IDEAS.; Management Conference to Meet at Philadelphia March 14. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/1500000-kentucky-act-gives-mammoth-cave-to-the-nation.html | $1,500,000 Kentucky Act Gives Mammoth Cave to the Nation | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/mine-foreclosure-begun-judge-allows-pennsylvania-insurance-company.html | MINE FORECLOSURE BEGUN.; Judge Allows Pennsylvania Insurance Company to File Equity Bill. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/columbia-mermen-win-at-dartmouth-conquer-rivals-in-league-meet-3428.html | COLUMBIA MERMEN WIN AT DARTMOUTH; Conquer Rivals in League Meet, 34-28, and Score Also in Water Polo, 34-17. RAY RUDDY IS THE STAR Takes Two Events and Tallies 24 Points for Lions in Water Polo Contest. | True | Special To The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/young-america-invited-to-sing-nationwide-search-for-prize-radio.html | YOUNG AMERICA INVITED TO SING; Nation-Wide Search for Prize Radio Voices Will Be Conducted From May Until December-- How Fate Has Treated Six Winners Amateurs Who Qualify. Process of Selection. Where Winners Are Today. Novis in the Talkies. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/princeton-fencers-score-take-3-out-of-4-sabre-events-to-defeat.html | PRINCETON FENCERS SCORE; Take 3 Out of 4 Sabre Events to Defeat Cornell, 9 to 8. | True | Special to The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/black-duck-survivor-loses-boat-to-guard-craft-seized-for-running.html | BLACK DUCK SURVIVOR LOSES BOAT TO GUARD; Craft Seized for Running Without Lights--Patrol Catches RumRunner Off Montauk Point. | True | Special to The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/pitt-five-checks-army-by-39-to-25-panthers-led-by-hyatt-draw-away.html | PITT FIVE CHECKS ARMY BY 39 TO 25; Panthers, Led by Hyatt, Draw Away Near Close in Final Contest for the Cadets. VICTORS AHEAD AT HALF Hold Margin of 19-17 at West Point --Score Near the End Is Pitt 25, Army 24. | True | Special to The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/suzanne-blackwell-to-wed-on-april-25-will-become-bride-of-john-w.html | SUZANNE BLACKWELL TO WED ON APRIL 25; Will Become Bride of John W. Thompson in a Church Ceremony at Trenton. | True | Special to The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/school-board-of-15-urged-in-new-bill-republicans-introduce-another.html | SCHOOL BOARD OF 15 URGED IN NEW BILL; Republicans Introduce Another Measure, Aimed at Politics in Education Here. STATE WOULD HAVE VOICE Four Regents, Resident in City, Would Share in Selection of Board Members. MORE WOMEN ADVOCATED Lack of Representatives of Italian and Negro Groups and of Industrial Schools Deplored. Criticize Education Board. Urge More Women Members. | True | Special to The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/navy-plebe-matmen-win-360.html | Navy Plebe Matmen Win, 36-0. | True | Special to The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/appeals-for-orphans-bethlehem-home-at-fort-wadsworth-reports-2689.html | APPEALS FOR ORPHANS; Bethlehem Home at Fort Wadsworth Reports $2,689 Deficit for Year. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/foreign-service-changes-stanley-hawks-transferred-from-guatemalan.html | FOREIGN SERVICE CHANGES; Stanley Hawks Transferred From Guatemalan Legation to Mexico. | True | Special to The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/new-house-built-on-wrong-plot-error-in-lot-number-leads-court-to.html | NEW HOUSE BUILT ON WRONG PLOT; Error in Lot Number Leads Court to Decide Suit in Favor of Builder. ALTERS COMMON LAW RULE Realty Owner Ordered to Pay Value of Improvement or Divide Proceeds of Sale. Law of Ownership. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/army-boxers-repel-yale-5-bouts-to-2-roller-outpoints-gatyas-yale.html | ARMY BOXERS REPEL YALE, 5 BOUTS TO 2; Roller Outpoints Gatyas, Yale Captain, by Close Margin in 145-Pound Event. | True | Special to The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/danes-bid-farewell-to-our-envoy.html | Danes Bid Farewell to Our Envoy. | True | Wireless to THE NEW YORK TIMES. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/admiral-jones-improves-slightly.html | Admiral Jones Improves Slightly. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/standard-oils-set-new-dividend-mark-group-declares-65738224-total.html | STANDARD OILS SET NEW DIVIDEND MARK; Group Declares $65,738,224 Total in First Quarter of This Year. JERSEY COMPANY IN LEAD Payments by All in 1929 Are Put at $269,645,927, the Largest Ever Shown. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/argentinians-vote-for-chamber-today-opposition-hopes-to-destroy-the.html | ARGENTINIANS VOTE FOR CHAMBER TODAY; Opposition Hopes to Destroy the Irigoyenist Majority in Elections for 81 Deputies. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/property-damage-limit-on-car-insurance-raised.html | PROPERTY DAMAGE LIMIT ON CAR INSURANCE RAISED | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/vermont-university-buys-hatch-estate-acquires-natural-park-of-103.html | VERMONT UNIVERSITY BUYS HATCH ESTATE; Acquires Natural Park of 103 Acres on Lake Champlain at Burlington. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/prom-held-at-sarah-lawrence.html | Prom Held at Sarah Lawrence. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/girl-of-the-nanuk-home-from-arctic-marion-swenson-reaching-seattle.html | GIRL OF THE NANUK HOME FROM ARCTIC; Marion Swenson, Reaching Seattle in Attire of the North, Voices Dread of Long Skirts. EAGER FOR RETURN VOYAGE Lass of 17 Recounts "Big Moments" of Adventure and Tells of Love for "People Up There." | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/deerfield-singers-win-academy-glee-club-again-scores-in-annual.html | DEERFIELD SINGERS WIN; Academy Glee Club Again Scores in Annual Contest Here. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/sends-50-to-war-department-for-equipment-stolen-in-1918.html | Sends $50 to War Department For Equipment Stolen in 1918 | True | Special to The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/jt-mcquaid-heard-boston-pianist-gives-first-recital-here-at.html | J.T. McQUAID HEARD.; Boston Pianist Gives First Recital Here at Steinway Hall. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/henry-l-cammann-dies-succumbs-at-sutton-place-home-after-brief.html | HENRY L. CAMMANN DIES; Succumbs at Sutton Place Home After Brief Illness. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/in-the-dramatic-mail-bag-a-familiar-tale-another-wilmington-objects.html | IN THE DRAMATIC MAIL BAG; A Familiar Tale. Another. Wilmington Objects. From Another Wilmingtonian. | True | W.M. OSTRANDER.E.F.W.C.C.KOLBUS.FRANK R. ZEBLEY.A Plaint From Brooklyn.JOHN J. HONIGMANN. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/as-things-look-some-of-the-recent-additions-to-gothams.html | AS THINGS LOOK; Some of the Recent Additions to Gotham's Entertainment—And "Topaze" In Particular | True | By J. Brooks Atkinson. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/babe-ruth-appears-at-yankees-camp-home-run-hitter-however-does-not.html | BABE RUTH APPEARS AT YANKEES' CAMP; Home Run Hitter, However, Does Not Take Part in Drill or Don a Uniform. WILL WORK OUT TOMORROW Plans to Keep in Condition, Pending Contract Settlement—Craig Reports for Duty. Six Infielders on Roster. Polli Has Good Record. | True | By William E. Brandt. Special To The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/ef-huttons-give-a-play-for-guests-audience-moves-to-various-parts.html | E.F. HUTTONS GIVE A PLAY FOR GUESTS; Audience Moves to Various Parts of Palm Beach Estate for 3 Acts of Harris Comedy. BRING CAST FROM NEW YORK Thomas Hand Balls Are Hosts to 100 at Tea—Albert H. Diebolds Entertain at Dinner. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/discontented-cyprus-greeks-protest-rule-by-the-british.html | DISCONTENTED CYPRUS GREEKS PROTEST RULE BY THE BRITISH | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/seligson-captures-larned-cup-again-lehigh-star-wins-indoor-tennis.html | SELIGSON CAPTURES LARNED CUP AGAIN; Lehigh Star Wins Indoor Tennis Tourney at Cornell for Third Successive Year. BEATS RYAN, 6-4, 6-6, 6-2 Victor Defeats Lavine, Penn, in Semi-Final as Yale Player Downs MacDonald. Winner Plays Consistently. SELIGSON CAPTURES LARNED CUP AGAIN | True | Special to The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/poland-may-soon-seek-25000000-loan-to-finance-construction-of.html | Poland May Soon Seek $25,000,000 Loan To Finance Construction of Railroads | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/ywca-conference-opens.html | Y.W.C.A. Conference Opens. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/sees-paris-victim-of-trade-hostility-paul-david-denies-americans.html | SEES PARIS VICTIM OF TRADE HOSTILITY; Paul David Denies Americans Are Forced to Pay Unduly High Prices in French Capital. PLEADS FOR GOOD FEELING Says Colonial and Overseas Exhibition Next Year Will Be Rendezvous of the World. Cites Taxi Fares. Not Worrying, He Says. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/mrs-burgess-gives-tea-she-entertains-for-faculty-of-columbia.html | MRS. BURGESS GIVES TEA.; She Entertains for Faculty of Columbia Department. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/27-get-radcliffe-degree-hunter-college-and-columbia-graduates-are.html | 27 GET RADCLIFFE DEGREE.; Hunter College and Columbia Graduates Are Among the Number. | True | Special to The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/absence-of-basic-knowledge-is-found-in-senate-debates-recent.html | ABSENCE OF BASIC KNOWLEDGE IS FOUND IN SENATE DEBATES; Recent Argument Over Hughes Appointment Cited as Showing Lack of Appreciation for Fundamental Principles | True | B. FRANK DAKE | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/that-idyl-of-the-brownings-miss-boas-tells-the-story-of-elizabeth.html | That Idyl of the Brownings; Miss Boas Tells the Story of Elizabeth Barrett's Love and Marriage With Sly Sallies at Victorian Reticences | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/bolivia-replies-to-offer-washington-studying-answer-to-proposal-to.html | BOLIVIA REPLIES TO OFFER; Washington Studying Answer to Proposal to Mediate Chaco Dispute. | True | Special to The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/mr-larimore-looks-about-him.html | MR. LARIMORE LOOKS ABOUT HIM | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/stanley-charltons-die-as-car-upsets-ramon-del-rio-jr-also-killed-in.html | STANLEY CHARLTONS DIE AS CAR UPSETS; Ramon Del Rio Jr. Also Killed in South Carolina on Way Back From Florida Funeral. TRIO PINNED IN DITCH Were Returning to Norwalk, Conn., From West Palm Beach, Where Mrs. Charlton's Father Died. Attended Funeral Friday. STANLEY CHARLTONS DIE AS CAR UPSET | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/sergant-freed-in-killing-michigan-guardsman-shot-private-fleeing.html | SERGEANT FREED IN KILLING; Michigan Guardsman Shot Private Fleeing From Arrest. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/lovestone-group-sees-a-red-crisis-declares-that-demoralization-is.html | LOVESTONE GROUP SEES A RED CRISIS; Declares That Demoralization Is Spreading in the International Party. CITES ATTENDANCE LOSS Decries Expulsion of Leaders In Issuing Statement of Its Principles. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/new-bronx-apartments-large-building-at-975-walton-av-to-be.html | NEW BRONX APARTMENTS.; Large Building at 975 Walton Av. to Be Completed Soon. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/end-alien-property-case-canadian-and-american-officials-await.html | END ALIEN PROPERTY CASE.; Canadian and American Officials Await Ottawa Court Verdict. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/princeton-forum-to-study-parties-future-of-the-republican-and.html | PRINCETON FORUM TO STUDY PARTIES; Future of the Republican and Democratic Groups a Topic for Politics Conference. SESSIONS OPEN MARCH 19 Noted Jurists and Lawyers to Join in Discussion of Criminal Justice at Meeting. | True | Special to The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/argentina-plans-vast-improvements-minister-of-foreign-affairs.html | ARGENTINA PLANS VAST IMPROVEMENTS; Minister of Foreign Affairs Explains Scheme to the Senate Committee. WILL SELL BRITAIN GRAIN Reciprocal Assistance Convention Is Agreed On, Involving No Bonds or Pledges. Reciprocal Assistance Agreed On New Rails Needed. Explains Payments. | True | Special Correspondence of THE NEW YORK TIMES. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/notes-from-studios-and-theatres-metrogoldwyn-sends-company-to.html | NOTES FROM STUDIOS AND THEATRES; Metro-Goldwyn Sends Company to Mexico--Victor McLaglen's Forthcoming Film--Ina Claire in Version of "Holiday." NEW FILMS | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/riding-club-loses-to-101st-cavalry-kornblum-and-brachtel-star-in.html | RIDING CLUB LOSES TO 101ST CAVALRY; Kornblum and Brachtel Star in Victory in Met. Polo Game, 9 to 4 . | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/realty-financing.html | REALTY FINANCING. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/bo-reports-traffic-more-freight-but-fewer-passengers-carried-in.html | B.&O. REPORTS TRAFFIC.; More Freight, but Fewer Passengers Carried in 1929 Than in 1928. Intervening Petition Filed. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/news-of-markets-in-paris-and-berlin-french-tone-is-irregular-with.html | NEWS OF MARKETS IN PARIS AND BERLIN; French Tone Is Irregular, With Trading Still in Small Volume. RENTES QUIET AND FIRM Prices on German Boerse Rise on Buying From New York and Switzerland. | True | Wireless to THE NEW YORK TIMES. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/tax-limit-question-worries-boston-complicated-system-vests-the.html | TAX LIMIT QUESTION WORRIES BOSTON; Complicated System Vests the Determination of Figure in State Legislature. ONLY CITY SO SUPERVISED Municipal Authorities Handicapped in Framing Yearly Budget and in Other Ways. Obstacle in Way of the Budget. Assessments by the State. | True | By F. Lauriston Bullard. Editorial Correspondence of the New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/goff-in-tariff-row-assails-insurgents-takes-most-of-senate-session.html | GOFF IN TARIFF ROW ASSAILS INSURGENTS; Takes Most of Senate Session to Arraign Them for Deserting Hoover. SMOOT SEES PASSAGE SOON He Predicts Action by Saturday, but Others Put It a Week Later --Sugar Fight Impends. Contests Likely This Week. Bill in Process 13 Months. Goff's Speech Against Insurgents. He Sees Need of Protection. | True | Special to The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/lehigh-yearlings-score-263.html | Lehigh Yearlings Score, 26-3. | True | Special to The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/midgets-wed-on-stage-prince-ludwig-and-elizabeth-hoy-of-ripples.html | MIDGETS WED ON STAGE.; Prince Ludwig and Elizabeth Hoy of "Ripples" Marry. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/financial-markets-stocks-advance-againsterling-touches-years-low.html | FINANCIAL MARKETS; Stocks Advance Again-- Sterling Touches Year's Low Price, Silver Declines Further. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/silk-exchange-to-widen-scope.html | Silk Exchange to Widen Scope | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/london-sees-gowns-approved-by-queen-full-length-skirts-for-court.html | LONDON SEES GOWNS APPROVED BY QUEEN; Full Length Skirts for Court Functions Have Victorian Ruffles and Frills. | True | Special Cable to THE NEW YORK TIMES. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/art-news-from-italy.html | ART NEWS FROM ITALY | True | By Francis Monotti. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/red-boyette-stops-weiss-wins-in-eighth-round-at-212th-antiaircraft.html | RED BOYETTE STOPS WEISS.; Wins in Eighth Round at 212th Anti-Aircraft Armory. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/league-conference-takes-shape-junior-workers-here-are-preparing-to.html | LEAGUE CONFERENCE TAKES SHAPE; Junior Workers Here Are Preparing to Play Host to Delegates From Clubs in Other Cities | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/bronx-beach-club-work-will-start-this-month-on-first-buildings.html | BRONX BEACH CLUB.; Work Will Start This Month on First Buildings. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/hog-future-market-opened-in-chicago-exchange-heads-declare-trading.html | HOG FUTURE MARKET OPENED IN CHICAGO; Exchange Heads Declare Trading in Futures StabilizesCommodity Prices.LIKENED TO FIRE INSURANCEWorld Economists Agree on theNeed for Such Markets, Board ofTrade President Declares. | True | Special to The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/mlarnin-defeats-mandell-easily-welterweight-takes-every-round-in.html | M'LARNIN DEFEATS MANDELL EASILY; Welterweight Takes Every Round in Bout Before 16,000 Fans in Chicago. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/motor-theatre-tours-britain.html | MOTOR THEATRE TOURS BRITAIN | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/start-work-on-bronx-airport.html | Start Work on Bronx Airport. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/obtain-license-to-marry-lp-myers-and-miss-elinor-henry-to-be-wed-by.html | OBTAIN LICENSE TO MARRY.; L.P. Myers and Miss Elinor Henry to Be Wed by Mgr. Lavelle. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/home-areas-grow-in-north-jersey-undeveloped-areas-offer-field-for.html | HOME AREAS GROW IN NORTH JERSEY; Undeveloped Areas Offer Field for Expanding Residential Activity. POPULATION SHOWS GAIN Survey by Newark Realty Firm Shows Large Part of Territory Still Sparsely Settled. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/70-to-greet-war-mothers-veterans-groups-and-auxiliaries-will-form.html | 70 TO GREET WAR MOTHERS; Veterans' Groups and Auxiliaries Will Form Committee. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/east-side-apartment-15story-structure-being-erected-on-irving-place.html | EAST SIDE APARTMENT.; 15-Story Structure Being Erected on Irving Place. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/sitwells-add-spice-of-humor-to-matteroffact-whos-who.html | SITWELLS ADD SPICE OF HUMOR TO MATTER-OF-FACT 'WHO'S WHO' | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/choate-fencers-score-triumph-over-andover-63-jenckes-and-bullard.html | CHOATE FENCERS SCORE.; Triumph Over Andover, 6-3, Jenckes and Bullard Starring. | True | Special to The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/sun-pavilion-on-roof.html | Sun Pavilion on Roof. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/reds-shut-more-churches-62-houses-of-worship-including-4-cathedrals.html | REDS SHUT MORE CHURCHES; 62 Houses of Worship, Including 4 Cathedrals, Closed at Petrozavodsk | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/chosen-by-john-sloan-stimulating-work-in-show-sponsored-by-american.html | CHOSEN BY JOHN SLOAN; Stimulating Work in Show Sponsored by American Institute of Graphic Arts | True | By Elisabeth Luther Cary. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/rauch-wins-at-traps-defeats-gruner-in-shootoff-for-high-handicap.html | RAUCH WINS AT TRAPS.; Defeats Gruner in Shoot-Off for High Handicap Prize. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/george-n-webster-dies-on-houseboat-lawyer-succumbs-to-pneumonia-in.html | GEORGE N. WEBSTER DIES ON HOUSEBOAT; Lawyer Succumbs to Pneumonia in Florida After ThreeDays' Illness.OLD RESIDENT OF FLUSHINGMember of the Firm of Cummings & Webster--Commodore ofShelter Island Yacht Club. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/cuban-sugar-policy-stands-industrialists-believed-to-have-failed-to.html | CUBAN SUGAR POLICY STANDS; Industrialists Believed to Have Failed to End Restriction. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/art-viewed-as-expression-dr-ducasse-attempts-to-prove-that-beauty.html | Art Viewed as Expression; Dr. Ducasse Attempts to Prove That Beauty Is Only Its By-Product | True | By Axton Clark | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/an-oxford-production-of-macbeth.html | AN OXFORD PRODUCTION OF "MACBETH" | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/left-18600-to-employes-miss-goodman-of-pittsfield-had-an-estate.html | LEFT $18,600 TO EMPLOYES; Miss Goodman of Pittsfield Had an Estate Valued at $205,000. | True | Special to The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/would-run-beck-as-wet-antidrys-suggest-pitting-him-against-grundy.html | WOULD RUN BECK AS WET.; Anti-Drys Suggest Pitting Him Against Grundy in Senate Race. | True | Special to The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/knight-committee-excludes-minority-whips-utility-act-report-into.html | KNIGHT COMMITTEE EXCLUDES MINORITY; Whips Utility Act Report Into Final Shape in Absence of Governor's Appointees. CLASH OVER OPEN SESSION Walsh Threat to Reveal Action at Any Secret Meeting Is Cause of Break. Minority to Refuse to Sign. Wide Range Is Covered. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/gene-howe-aroused-over-rights-in-play-texas-editor-coming-here-he.html | GENE HOWE AROUSED OVER RIGHTS IN PLAY; Texas Editor Coming Here, He Says, to Protect Woman's Share in 'The Last Mile.' BASED ON HER SON'S WORK Prison Drama Had Its Origin in Executed Convict's Sketch--Producer's View Explained. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/goldsand-pianist-in-romantic-recital-brings-out-charming-effects-in.html | GOLDSAND, PIANIST, IN ROMANTIC RECITAL; Brings Out Charming Effects in Tone Color, Phrasing and Rhythm. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/napoleons-gondola-on-display-in-brest-emperors-twelveoared-boat.html | NAPOLEON'S 'GONDOLA' ON DISPLAY IN BREST; Emperor's Twelve-Oared Boat, Found in a Warehouse, Graces Entry to National Arsenal. | True | Special Correspondence of THE NEW YORK TIMES. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/home-rule-for-states-demanded-by-roosevelt-reaffirms-liquor-stand.html | 'HOME RULE FOR STATES DEMANDED BY ROOSEVELT; REAFFIRMS LIQUOR STAND; SEES MOVEMENT SPREADING Asserts Wide Trend From Federal Control Will Save Our Government. BACKS SMITH ON LIQUOR Would Have Legislatures Fix Legal Alcoholic Content and Regulate Sales. HE ASSAILS PRENDERGAST. Promises Democratic Forum Here Commission Will Now Be Public Defender. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/see-british-unable-to-build-bremen-rival-shippers-say-construction.html | SEE BRITISH UNABLE TO BUILD BREMEN RIVAL; Shippers Say Construction Cost of 50,000-Ton Ships Would Prohibit Investment. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/silk-weighting-tests-continue.html | Silk Weighting Tests Continue. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/recorded-music-a-manon-from-paris-massenets-opera-as-sung-by-the.html | RECORDED MUSIC: A "MANON" FROM PARIS; Massenet's Opera as Sung by the Company of the Opera-Comique--Act III of "Parsifal"--The Guitry Disks and other Releases--Notes of Musicians FREE TO THE PUBLIC. VARIOUS MUSIC EVENTS. PLANS OF MUSICIANS. | True | By Compton Pakenham. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/vegetables-decline-on-markets-here-texas-spinach-is-outstanding-low.html | VEGETABLES DECLINE ON MARKETS HERE; Texas Spinach Is Outstanding Low Priced Green--Iceberg Lettuce Also Plentiful. ASPARAGUS CONTINUES HIGH But Cabbage, String Beans, Tomatoes Also Lower-- Florida Potatoes Arrive. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/midshipmen-get-prizes-honors-awarded-for-mathematics-thrift-essay.html | MIDSHIPMEN GET PRIZES; Honors Awarded for Mathematics, Thrift Essay and Engineering. | True | Special to The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/more-cars-visited-canada-in-1929.html | More Cars Visited Canada in 1929. | True | Special to The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/lost-time-restored-to-wenr-school-of-the-air.html | LOST TIME RESTORED TO WENR; SCHOOL OF THE AIR. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/girl-scores-63-points-29-field-goals-by-miss-romanelli-as-berwick.html | GIRL SCORES 63 POINTS.; 29 Field Goals by Miss Romanelli as Berwick H.S. Wins. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/french-aviation-under-fire.html | French Aviation Under Fire. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/properties-at-auction-manhattan-and-bronx-offerings-by-james-r.html | PROPERTIES AT AUCTION.; Manhattan and Bronx Offerings by James R. Murphy. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/atlanta-officials-indicted-for-graft-eleven-among-twenty-persons.html | ATLANTA OFFICIALS INDICTED FOR GRAFT; Eleven Among Twenty Persons Named by Grand Jury Investigating Corruption.THE MAYOR IS CRITICIZED City Clerk Accused on Sixteen Bribery Counts and forDefrauding the City. | True | Special to The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/sale-of-business-envelopes-down-last-month-after-gain.html | Sale of Business Envelopes Down Last Month After Gain | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/arkansas-wreck-kills-4-missouri-pacific-oil-tank-and-box-cars.html | ARKANSAS WRECK KILLS 4.; Missouri Pacific Oil Tank and Box Cars Burned. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/queens-realty-sales-activity-in-bayside-long-island-city-and.html | QUEENS REALTY SALES.; Activity in Bayside, Long Island City and Newtown. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/queens-firm-in-jamaica.html | Queens Firm In Jamaica. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/broadway-landmark-at-public-auction-structne-formerly-occupied-by.html | BROADWAY LANDMARK AT PUBLIC AUCTION; Structrue Formerly Occupied by Brooks Brothers Will Be Sold to Settle Hammond Estate. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/cotton-prices-lose-20-to-26-points-net-affected-by-silk-and-wheat.html | COTTON PRICES LOSE 20 TO 26 POINTS NET; Affected by Silk and Wheat Markets and Textile Conditions Abroad. PROFIT-TAKING A FACTOR Exports 850,000 Sales Less Thana Year Ago--Stocks Left inthe Interior Larger. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/air-congress-for-uruguay-republic-to-hold-exposition-with-centenary.html | AIR CONGRESS FOR URUGUAY; Republic to Hold Exposition With Centenary Celebration. | True | Special to The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/new-bedford-to-borrow.html | New Bedford to Borrow. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/plans-for-opera-parties-knights-of-columbus-performance-tuesday-to.html | PLANS FOR OPERA PARTIES; Knights of Columbus Performance Tuesday To Aid Charities--Other Dates | True | Mme. Olga Golokhvastoff, Who Has Been Active in the Preparations for Tomorrow Night's Mardi Gras Ball and Carnival. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/concert-programs-toscanini-to-aid-pensionskoussevitzky-returninga.html | CONCERT PROGRAMS; Toscanini to Aid Pensions--Koussevitzky Returning--A Cantor a Recital-Giver | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/court-aids-pedestrian-blames-driver-for-accident-upsets-french.html | COURT AIDS PEDESTRIAN.; Blames Driver for Accident, Upsets French Traffic Code. | True | Special Correspondence of THE NEW YORK TIMES. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/allied-jewish-drive-seeks-6000000-fund-leaders-of-many-groups-will.html | ALLIED JEWISH DRIVE SEEKS $6,000,000 FUND; Leaders of Many Groups Will Join Forces to Aid Sufferers in Palestine and Europe. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/230-aliens-seized-in-newark-roundup-immigration-inspectors-spread.html | 230 ALIENS SEIZED IN NEWARK ROUND-UP; Immigration Inspectors Spread Net for Persons Who Entered Country Illegally. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/nyu-girls-lose-4222-meet-defeat-at-hands-of-swarthmore-college.html | N.Y.U. GIRLS LOSE, 42-22.; Meet Defeat at Hands of Swarthmore College Girls in Basketball. | True | Special to The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/dawn-of-new-era-breaks-in-balkans-hague-reparations-settlement-and.html | DAWN OF NEW ERA BREAKS IN BALKANS; Hague Reparations Settlement and Geneva Tariff Truce Parley Produce Effects. NATIONS GETTING TOGETHER Friendliness and Recognition of Common Economic Interests Replacing Fear and Enmity. The First Augury of Peace. Example of Greece and Turkey. DAWN OF NEW ERA BREAKS IN BALKANS | True | By John S. MacCormac. Wireless To the New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/blocking-of-parley-disputed-in-london-mckellars-pessimism-called-as.html | BLOCKING OF PARLEY DISPUTED IN LONDON; McKellar's Pessimism Called as Unjustified Now as at Time of Opening. LIMITATION STILL POSSIBLE Hoover's Prediction Recalled That Conference Might Last Three Months. Situation Is Unchanged. French Expected to Reduce. | True | By Edwin L. James. Special Cable To the New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/yaleharvard-cubs-play-33-hockey-tie-elis-score-twice-in-the-first.html | YALE-HARVARD CUBS PLAY 3-3 HOCKEY TIE; Elis Score Twice in the First Period, but Crimson Stages a 3-Goal Rally. | True | Special to The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/harvard-jv-six-scores-beats-yale-jayvees-53-in-game-on-new-haven.html | HARVARD J.V. SIX SCORES.; Beats Yale Jayvees, 5-3, in Game on New Haven Ice. | True | Special to The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/two-oppose-any-rise-in-freight-charges-witnesses-at-hearing-here.html | TWO OPPOSE ANY RISE IN FREIGHT CHARGES; Witnesses at Hearing Here Say Higher Rates Within State Would Handicap Industry. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/a-new-parole-system-to-help-prison-reform-sam-a-lewisohn.html | A NEW PAROLE SYSTEM TO HELP PRISON REFORM; SAM A. LEWISOHN | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/whiffy-coxs-69-in-belleair-golf-tourney-a-hole-byhole-duplicate-of.html | Whiffy Cox's 69 in Belleair Golf Tourney A Hole-by-Hole Duplicate of Practice Round | True | Special to The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/red-internationals.html | RED INTERNATIONALS. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/business-leases.html | BUSINESS LEASES. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/will-give-hospital-party-uncle-robert-to-entertain-today-at.html | WILL GIVE HOSPITAL PARTY; "Uncle Robert" to Entertain Today at Ruptured and Crippled Clinic. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/article-22-no-title-tomorrow-brings-the-mardi-graslast-yorkville.html | Article 22 -- No Title; Tomorrow Brings the Mardi Gras--Last Yorkville Ball | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/art-publisher-ends-his-life.html | Art Publisher Ends His Life. | True | Special to The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/changes-among-banks-in-metropolitan-area-petitions-granted-and.html | CHANGES AMONG BANKS IN METROPOLITAN AREA; Petitions Granted and Taken Under Consideration by the State Last Week. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/fleets-assemble-for-biggest-battle-our-fighting-and-scouting.html | FLEETS ASSEMBLE FOR BIGGEST 'BATTLE'; Our Fighting and Scouting Flotillas Preparing for the Caribbean Manoeuvres. FORMER TRANSITING CANAL Will Serve as Enemy In War Games Beginning March 10-- Aircraft to Play Stellar Role. Aircraft Ready for Fray. Ferried Through Locks. Lexington Is Delayed. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/shikat-to-oppose-calza.html | Shikat to Oppose Calza. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/robes-for-civil-servants-austrians-must-preserve-dress-decorum-in.html | ROBES FOR CIVIL SERVANTS; Austrians Must Preserve Dress Decorum in Court. | True | Special Correspondence of THE NEW YORK TIMES. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/music-series-starts-at-museum.html | Music Series Starts at Museum. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/books-and-authors-books-and-authors.html | Books and Authors; Books and Authors | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/king-alexanders-car-elaborately-equipped.html | KING ALEXANDER'S CAR ELABORATELY EQUIPPED. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/champions-crowned-last-night-in-icaaaa-indoor-meet.html | Champions Crowned Last Night In I.C.A.A.A.A. Indoor Meet | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/lower-sales-decline-than-expected-seen-weather-aided-months-totals.html | LOWER SALES DECLINE THAN EXPECTED, SEEN; Weather Aided Month's Totals, Bureau Reports-- Apparel Demand to Gain. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/pittsburgh-mayor-acts-in-cab-strike-orders-vehicles-off-streets-to.html | PITTSBURGH MAYOR ACTS IN CAB STRIKE; Orders Vehicles Off Streets to Avoid Danger to Police From Rioters. RULING EVOKES CRITICISM Precedent Seen for Suspension of Transportation Services in Case of Disputes. Cab Companies Have Rights. Order Is Far Reaching. | True | By William T. Martin. Special Correspondence of the New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/evander-schedule-out-eighteen-games-to-be-played-by-baseball-team.html | EVANDER SCHEDULE OUT.; Eighteen Games to Be Played by Baseball Team. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/thacher-will-sell-shares-if-required-judge-in-letter-to-borah-says.html | THACHER WILL SELL SHARES IF REQUIRED; Judge, in Letter to Borah, Says He Will Not Let Power Stock Affect Duties as Solicitor. LIST OF HOLDINGS GIVEN Nominee Has 655 Utility Shares and 400 Options--John W. Davis Wires Endorsement. | True | Special to The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/sewing-days-the-classes-in-aid-of-charities-lay-their-plans.html | SEWING DAYS; The Classes in Aid of Charities Lay Their Plans | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/article-23-no-title.html | Article 23 -- No Title | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/rulers-of-monaco-enriched-by-casino-but-the-late-prince-albert.html | RULERS OF MONACO ENRICHED BY CASINO; But the Late Prince Albert Spent Large Fortune for Advancement of Science. FAMILY TROUBLES MANY Question of Succession to Throne Is Involved In Divorce Suit Against Princess Charlotte. Adopted Princess Charlotte. A.J. Drexel Buys New Yacht. | True | By May Birkhead. Wireless To the New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/army-sextet-triumphs-defeats-rensselaer-poly-10-in-final-game-of.html | ARMY SEXTET TRIUMPHS; Defeats Rensselaer Poly., 1-0, in Final Game of Season. | True | Special to The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/find-way-to-make-200inch-mirror-scientists-at-lynn-mass-laboratory.html | FIND WAY TO MAKE 200-INCH MIRROR; Scientists at Lynn (Mass.) Laboratory Devise Method ofSpraying Quartz. SUCCESSFUL IN TESTSReflector for Largest Telescope WillBe Built With Torch of 3,000 Degrees Temperature. Plan Tested With Small Mirrors. Will Open Up Vast Realms. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/irish-league-triumphs-beats-free-state-eleven-in-interleague-soccer.html | IRISH LEAGUE TRIUMPHS.; Beats Free State Eleven in InterLeague Soccer, 6 to 1. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/columbiadartmouth-fencing-off.html | Columbia-Dartmouth Fencing Off. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/lilienthal-will-filed-retired-broker-bequeathed-25000-to-jewish.html | LILIENTHAL WILL FILED; Retired Broker Bequeathed $25,000 to Jewish Charities Here. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/arrested-by-his-own-order-austrian-sues-vienna-police.html | Arrested by His Own Order Austrian Sues Vienna Police | True | Special Correspondence of THE NEW YORK TIMES. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/panama-opens-carnival-queen-gladys-and-her-court-arrive-at-city-by.html | PANAMA OPENS CARNIVAL.; "Queen Gladys" and Her Court Arrive at City by Airplane. | True | Special Cable to THE NEW YORK TIMES. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/would-modernize-homes-officials-of-home-show-back-improvement.html | WOULD MODERNIZE HOMES.; Officials of Home Show Back Improvement Program. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/nyac-defeats-peter-pan-trio-winged-foot-poloists-win-met-circuit.html | N.Y.A.C. DEFEATS PETER PAN TRIO; Winged Foot Poloists Win Met. Circuit Game at Squadron A Armory, 14-7. OPTIMISTS HARD PRESSED Beat Squadron A in Exhibition by 15 -14-- Cayuga Conquers Boulder Brook Club. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/tardieu-completes-his-second-cabinet-he-takes-premiership-and.html | TARDIEU COMPLETES HIS SECOND CABINET; He Takes Premiership and Interior Portfolio--Briand in Foreign Affairs Post. PERET JUSTICE MINISTER Several Members of Former Government Return to Their Old Offices. SOME FROM LEFT INCLUDED Although Radical Party Refused to Participate, Individuals Accept Places In It. | True | By P.j. Philip. Special Cable To the New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/commission-breaks-a-boycott-in-haiti-blocked-when-witnesses-are.html | COMMISSION BREAKS A BOYCOTT IN HAITI; Blocked When Witnesses Are Warned Away, It Wins Hearing by Public Appeal.--ONE MAN GIVES TESTIMONY--Opposition Laid to Dispelling of Belief That Board Could End the Occupation. | True | By Harold L. Denny, Staff Correspondent of the New York Times. Special Cable To the New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/take-brooklyn-show-space.html | Take Brooklyn Show Space. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/am-huntingtons-at-plantation.html | A.M. Huntingtons at Plantation. | True | Special to The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/planes-will-land-near-wall-street-use-of-mater-area-north-of.html | PLANES WILL LAND NEAR WALL STREET; Use of Mater Area North of Bedloe's Island Now to Be Leased by War Department, Will Save Air Time to Financial Centre. Makes Under-Water Ramp. In Shadow of Liberty. | True | By Lauren D. Lyman. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/latest-books-received-latest-books-received.html | Latest Books Received; Latest Books Received | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/diseased-pork-kills-two-illness-of-14-others-follows-dinner-at.html | DISEASED PORK KILLS TWO; Illness of 14 Others Follows Dinner at Wayne, Pa. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/taxi-drivers-buying-new-whalen-uniforms-many-get-required-outfits.html | TAXI DRIVERS BUYING NEW WHALEN UNIFORMS; Many Get Required Outfits in Spite of Week's Extension of Time Limit. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/mary-newcomb-acts-new-role-in-london-american-actress-warmly.html | MARY NEWCOMB ACTS NEW ROLE IN LONDON; American Actress Warmly Received in Healthy Wealthy andWise' by American Authors. | True | Special to The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/queries-and-answers-queries-and-answers.html | Queries and Answers; Queries and Answers | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/irt-will-press-5cent-fare-appeal-quackenbush-says-that-ruling-will.html | I.R.T. WILL PRESS 5-CENT FARE APPEAL; Quackenbush Says That Ruling Will Not Affect Move for 10-Cent Elevated Rate. TRANSIT SECURITIES SAG Decline Is Led by Drop of 3 Points in Interborough Common Shares on Exchange. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/frank-harris-recalls-his-broncobusting-days-his-reminiscences.html | Frank Harris Recalls His Bronco-Busting Days; His Reminiscences Revive Memories of "Wild Bill" Hickok and the Frontier's Palmiest Era | True | By Percy Hutchison | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/yardstick-needed-in-marketing-plan-keener-competition-and-watch-on.html | YARDSTICK NEEDED IN MARKETING PLAN; Keener Competition and Watch on Profits Bring Tests, Expert Says. QUESTIONS TO BE ASKED Dealer and Buying Percentages, Quantity Moved, Display Costs and Results Cited. Quantity Moved in Tryout. Goes Into the Home. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/city-that-lost-chance-offered-it-by-ford-santarem-in-brazil-sees.html | CITY THAT LOST CHANCE OFFERED IT BY FORD; Santarem in Brazil Sees Belem Supplanting It as Second City of Para. | True | Special Correspondence of THE NEW YORK TIMES. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/decrease-in-individual-account-debits-shown-in-weekly-report-to.html | Decrease in Individual Account Debits Shown in Weekly Report to Federal Board | True | Special to The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/art-sale-brings-16640.html | Art Sale Brings $16,640. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/navy-natators-top-princeton-38-to-24-victory-in-relay-final-event.html | NAVY NATATORS TOP PRINCETON, 38 TO 24; Victory in Relay, Final Event, Gives Middies Triumph in Annapolis Pool. MUSTIN IS HIGH SCORER Annexes 100 and 440 Yard FreeStyle Events and Swims Final Lap of Relay. | True | Special to The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/business-records.html | BUSINESS RECORDS | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/navy-wrestlers-extend-string.html | Navy Wrestlers Extend String. | True | Special to The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/automobiles-follow-red-mens-footsteps-early-settlers-used-trails.html | AUTOMOBILES FOLLOW RED MEN'S FOOTSTEPS; Early Settlers Used Trails Blazed by the Indians Which Latter Became Highways-- Water Routes Quicker and Safer At First-- Communication Difficult. The Cayuga Speaks. The First Coaches. | True | By Thomas S. Bosworth. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/reflections-in-a-herbertian-key-en-route.html | REFLECTIONS IN A HERBERTIAN KEY; EN ROUTE | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/school-for-scout-leaders-holds-twenty-fifth-session.html | SCHOOL FOR SCOUT LEADERS HOLDS TWENTY-FIFTH SESSION | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/hudson-boulevard-plans-tarrytown-chamber-urges-acquisition-of.html | HUDSON BOULEVARD PLANS.; Tarrytown Chamber Urges Acquisition of Necessary Land. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/german-films-face-a-crisis.html | GERMAN FILMS FACE A CRISIS | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/jn-willys-named-ambassador-to-poland-dropped-bicycles-to-make.html | J.N. Willys Named Ambassador to Poland; Dropped Bicycles to Make Fortune in Autos | True | Special to The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/move-to-expedite-triborough-bridge-property-owners-delay-work-by.html | MOVE TO EXPEDITE TRIBOROUGH BRIDGE; Property Owners Delay Work by Asking Unduly High Prices. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/neglected-waterfronts.html | NEGLECTED WATERFRONTS. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/plan-safety-contest-building-trades-body-to-take-part-in-conference.html | PLAN SAFETY CONTEST.; Building Trades Body to Take Part in Conference. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/astoria-flier-drowned-james-volk-in-parachute-jump-lands-in.html | ASTORIA FLIER DROWNED.; James Volk in Parachute Jump Lands in Susquehanna River. | True | Special to The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/town-hall-to-be-enlarged.html | Town Hall to Be Enlarged. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/princeton-upsets-dartmouth-six-32-closes-season-with-its-first.html | PRINCETON UPSETS DARTMOUTH SIX, 3-2; Closes Season With Its First Victory in Three-Game Series With Visitors. ADAMS IS FIRST TO SCORE Tiger Captain Tallies Early in First Period--Victors' Other Goals by MacKinney and Barber. | True | Special to The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/ask-part-cash-on-russian-sales.html | Ask Part Cash on Russian Sales. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/king-and-queen-cheered-english-villagers-line-route-of-royal-car-on.html | KING AND QUEEN CHEERED.; English Villagers Line Route of Royal Car on Country Drive. | True | Wireless to THE NEW YORK TIMES. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/red-industry-fails-to-meet-program-makes-gains-in-first-four-months.html | RED INDUSTRY FAILS TO MEET PROGRAM; Makes Gains in First Four Months of Fiscal Year, but Not Full Quota. GRAIN FIGURES SET MARK Soviet Railroad Commission Is Expected to Come Here to StudyOur Transportation Methods. Bewail Failure of Program. Labor Shortage in Russia. Pravda Would Curb War on Kulaks. | True | By Walter Duranty. Wireless To the New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/racketeer-case-put-off-trial-of-two-accused-in-bronx-building.html | RACKETEER CASE PUT OFF; Trial of Two Accused in Bronx Building Inquiry to Go On Monday. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/gannon-beats-jackson-gains-verdict-in-feature-bout-at-new-ridgewood.html | GANNON BEATS JACKSON.; Gains Verdict in Feature Bout at New Ridgewood Grove. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/win-mount-holyoke-rank-new-york-and-new-jersey-students-among.html | WIN MOUNT HOLYOKE RANK; New York and New Jersey Students Among Freshmen Honored. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/objection-reproof.html | Objection & Reproof | True | HERBERT F. JENKINS,CHARLES WILLIS THOMPSON | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/icc-seeks-profits-from-161-railways-chairmans-statement-of-its-plan.html | I.C.C. SEEKS PROFITS FROM 161 RAILWAYS; Chairman's Statement of Its Plan for 1931 Interests Railroad Men. PUZZLING POINTS INVOLVED Decision in O'Fallon Suit Causes Complications in Way of Reaching Decisions. Seeks Larger Appropriation. I.C.C. SEEKS PROFITS FROM 161 RAILWAYS | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/dawes-backs-search-for-clue-to-atlantis-linking-mayan-writings-to.html | Dawes Backs Search for Clue to Atlantis, Linking Mayan Writings to "Lost Continent" | True | Special to The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/lauds-retrenchment-in-aircraft-industry-young-over-radio-says-it-is.html | LAUDS RETRENCHMENT IN AIRCRAFT INDUSTRY; Young, Over Radio, Says It Is Now on a Normal Basis Without Inflation. | True | Special to The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/lincoln-building-formally-opened-hoyt-tells-at-luncheon-in-the.html | LINCOLN BUILDING FORMALLY OPENED; Hoyt Tells, at Luncheon in the Uptown Club, of Police Efforts to Solve Traffic Problem. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/louise-revived-with-mme-bori-charpentiers-opera-of-paris-is.html | 'LOUISE' REVIVED, WITH MME. BORI; Charpentier's Opera of Paris Is Restored at Metropolitan After Eight Years. ITS GAYETY STILL CHARMS Old Work Retains Vitality, Picturesqueness and Human Appeal--Trantoul Sings Julien. | True | By Olin Downes. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/hearing-on-ship-mail-bid-proposal-of-consolidated-navigation-of.html | HEARING ON SHIP MAIL BID.; Proposal of Consolidated Navigation of Baltimore Called Defective. | True | Special to The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/pola-negri-recovers-seized-jewels.html | Pola Negri Recovers Seized Jewels. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/kuprins-yama-in-an-english-translation.html | Kuprin's "Yama" in an English Translation | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/fourth-dance-given-by-montclair-club-miss-eleanor-smith-honored-by.html | FOURTH DANCE GIVEN BY MONTCLAIR CLUB; Miss Eleanor Smith Honored by Bridge--D.A.R. Chapter in Newark Holds Benefit. J.R. MUNNS GIVE DINNER Art Students League In Trenton Entertains--Other Social Events In New Jersey. Englewood Club Elects Officers. Mrs. Edward L. Richards Honored. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/worlds-baffling-problem-of-security-this-pivotal-question-has-been.html | WORLD'S BAFFLING PROBLEM OF SECURITY; This Pivotal Question Has Been Brought Into High Relief at the London Naval Conference by France, Whose Political Positions Now Leads Her to Demand Much Stronger Safeguards Against War | True | By Raymond Leslie Buell. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/flier-rushes-to-camp-of-prince-of-wales-believed-to-be-carrying.html | FLIER RUSHES TO CAMP OF PRINCE OF WALES; Believed to Be Carrying Dispatches Which May Cause BritishHeir to Change His Plans. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/owners-of-property-in-west-72d-st-unite-many-advocate-removal-of.html | OWNERS OF PROPERTY IN WEST 72D ST. UNITE; Many Advocate Removal of Subway station From Centreof the Street. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/columbia-yearlings-lose-fall-before-blair-academy-on-mat-at.html | COLUMBIA YEARLINGS LOSE.; Fall Before Blair Academy on Mat at Columbia, 25 to 11. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/japan-wants-offer-from-us-clarified.html | JAPAN WANTS OFFER FROM US CLARIFIED | True | By Hugh Byas. Wireless To the New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/this-weeks-photoplays.html | THIS WEEK'S PHOTOPLAYS | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/bronx-realty-men-expect-good-year-several-school-telephone-and-road.html | BRONX REALTY MEN EXPECT GOOD YEAR; Several School, Telephone and Road Projects in Building Program. APARTMENTS FILLING UP Resumption of Realty Activity at an Early Date Forecast by Trade Leaders. | True | | |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/barry-pro-sculling-champion-to-defend-title-first-time.html | Barry, Pro Sculling Champion, To Defend Title First Time | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/new-german-liner-swift-and-ornate-the-europa-differs-from-her.html | NEW GERMAN LINER SWIFT AND ORNATE; The Europa Differs From Her Sister Ship the Bremen in Some Particulars. | True | Special Correspondence of THE NEW YORK TIMES. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/find-gold-in-truffle-region.html | Find Gold In Truffle Region. | True | Special Correspondence of THE NEW YORK TIMES. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/forced-arbitration-opposed-by-british-cecil-says-to-try-to-embody.html | FORCED ARBITRATION OPPOSED BY BRITISH; Cecil Says to Try to Embody It in League Covenant Would Imperil Jurists' Committee. | True | Special Cable to THE NEW YORK TIMES. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/brookhart-asks-huge-jobless-fund-resolution-calls-for-50000000-to.html | BROOKHART ASKS HUGE JOBLESS FUND; Resolution Calls for $50,000,000 to Be Expended by RedCross and Army for Relief. LABOR SEES 'DANGER POINT' Federation Bulletin Cites Its 22 PerCent Unemployment Last Month, but Notes a Turn for Better. Emergency Measures Urged. "High Point in February." 1924 Depression Worse. | True | Special to The New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/public-hearings.html | Public Hearings. | True | | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/infielder-slade-reports-to-robins-coast-star-arrives-at-training.html | INFIELDER SLADE REPORTS TO ROBINS; Coast Star Arrives at Training Camp Along With Pitcher Hollis Thurston. PICINICH'S TEAM SCORES Defeats DeBerry's Athletes in Practice Game, 7 to 6--Liddy, BrooklynYouth, Gets Three Hits. Lee Drives Two Safeties. Lopez Certain of Berth. | True | By Roscoe McGowen. Special To the New York Times. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-02 | 1930-03-02 | https://www.nytimes.com/1930/03/02/archives/sieverman-beaten-by-hyde-at-squash-exchampion-vanquishes-member-of.html | SIEVERMAN BEATEN BY HYDE AT SQUASH; Ex-Champion Vanquishes Member of Top Ten by Score of15-10, 15-12, 18-15.COWARD, YALE, ALSO WINSConquers Kennedy, 15-10, 15-11,15-5, in Second Round of National Tourney. | True | By Allison Danzig. | C1B63213,C1B63214,C1B63215,C1B63216,C1B63217,C1B63218,C1B63219 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/new-bonds-for-7600000-on-todays-investment-list.html | New Bonds for $7,600,000 On Today's Investment List | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/national-run-won-by-ward-millrose-dover-nj-runner-defeats-demar-in.html | NATIONAL RUN WON BY WARD, MILLROSE; Dover (N.J.) Runner Defeats DeMar in 20-Mile A.A.U. Marathon at Houston. SCORES BY SEVEN YARDS Barbosa, Indian From Dallas, Finishes Third--Victor Is Timed in2:00:12 for Route. | True | Times Wide World Photo. | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/political-accord-argued-in-london-pledge-to-confer-on-threats-of.html | POLITICAL ACCORD ARGUED IN LONDON; Pledge to Confer on Threats of War Sought by France as Price of Reductions. SOME AMERICANS APPROVE Stimson and Two Others Are Believed to Favor Strengthening of Peace Treaty. | True | By Edwin L. James. Special Cable To the New York Times. | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/ct-davis-set-free-going-to-california-brooklynite-is-paroled-with.html | C.T. DAVIS SET FREE, GOING TO CALIFORNIA; Brooklynite Is Paroled With $1,000,000 From Business Sale--He Killed a Detective. | True | Special to The New York Times. | C1B63139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/showing-of-cornell-was-meet-surprise-ithacans-far-behind-harvard-in.html | SHOWING OF CORNELL WAS MEET SURPRISE; Ithacans, Far Behind Harvard in Triangular Test, Tied Penn for Indoor Title. PRODUCED MAXIMUM EFFORT Every Man on Moakley's Team Gave His Best Performance--Bowen Proved Versatility. Each Scored 27 Points. Two Exchange Titles. . Hagen Also Under Mark. | True | By Arthur J. Daley. | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/chicago-six-defeats-pittsburgh-3-to-0-gains-tie-with-the-rangers.html | CHICAGO SIX DEFEATS PITTSBURGH, 3 TO 0; Gains Tie With the Rangers for Second Place in American Group of Hockey League. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/seeks-rise-in-taxi-fares-imess-brown-asks-city-to-fix-a-minimum.html | SEEKS RISE IN TAXI FARES; Imess Brown Asks City to Fix a Minimum Rate of 30 Cents a Mile. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/tilden-overwhelms-baron-de-morpurgo-in-butler-trophy-semifinal-on.html | Tilden Overwhelms Baron de Morpurgo in Butler Trophy Semi-Final on Riviera. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/tilt-turns-back-gibbons.html | Tilt Turns Back Gibbons. | True | Special to The New York Times. | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/cleveland-bowlers-lead-score-series-total-of-2729-in-abc-tournament.html | CLEVELAND BOWLERS LEAD.; Score Series Total of 2,729 in A.B.C. Tournament. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/london-expects-rise-in-stocks-of-rubber-increase-of-1400-tons.html | LONDON EXPECTS RISE IN STOCKS OF RUBBER; Increase of 1,400 Tons Predicted --Quotations for Rubber, Tin and Lead. | True | Special Cable to THE NEW YORK TIMES. | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/vasquez-quits-post-as-dominican-head-estrella-urena-automatically.html | VASQUEZ QUITS POST AS DOMINICAN HEAD; Estrella Urena Automatically Succeeds Him and Will Take Oath of Office Today EX-PRESIDENT IN HOSPITAL Toll of peaceful Revolution Is One Unverified Death Report and One Can of Sardines "Looted." Machetes as Souvenirs. One Unverified Death Reported. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/clemens-herschel-dies-in-89th-year-noted-hydraulic-engineer-active.html | CLEMENS HERSCHEL DIES IN 89TH YEAR; Noted Hydraulic Engineer Active in His Profession Almost to the End NIAGARA AMONG PROBLEMS Was Consultant on Catskill Aqueduct to This City--Organized Newark's Water Supply. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/plans-1000000-dormitory-drexel-institutes-building-for-women-to-be.html | PLANS $1,000,000 DORMITORY; Drexel Institute's Building for Women to Be 11 Stories High. | True | Special to The New York Times. | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/position-is-mixed-in-central-europe-vienna-stock-market-is-reviving.html | POSITION IS MIXED IN CENTRAL EUROPE; Vienna Stock Market Is Reviving, but Trade Returns Continue Bad HAGUE AGREEMENT A HELP Unemployment at Highest Recorded Level-- Hungary Hard Hit by Fall in Wheat. | True | Special Cable to THE NEW YORK TIMES. | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/new-penal-code-stirs-mexicans-to-protest-lawyers-will-ask.html | NEW PENAL CODE STIRS MEXICANS TO PROTEST; Lawyers Will Ask Modification Because of Anomalies in Penalties for Killings. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/personnel-is-named-by-met-golf-body-members-of-committees-to-aid.html | PERSONNEL IS NAMED BY MET. GOLF BODY; Members of Committees to Aid Chairmen Selected Recently Are Announced by Secretary. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/to-give-the-mikado.html | To Give "The Mikado." | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/benefit-for-a-dispensary.html | Benefit for a Dispensary. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/edge-greeted-at-dinner-he-and-mrs-edge-are-guests-of-comite.html | EDGE GREETED AT DINNER.; He and Mrs. Edge Are Guests of Comite France-Amerique. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B63139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/archives/ask-poland-to-end-racial-intolerance-jewish-groups-here-seek-a.html | ASK POLAND TO END RACIAL INTOLERANCE; Jewish Groups Here Seek a Conference in Warsaw to Remedy Conditions There. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/archives/london-had-hoped-for-bank-rate-cut-rumor-of-intended-reduction-was.html | LONDON HAD HOPED FOR BANK RATE CUT; Rumor of Intended Reduction Was Not Credited by Practical Bankers. OCCASION NOT FAVORABLE Bank Is Basing Policy on Gold and Foreign Exchange Position, Not on Open Market Rates. | True | Special Cable to THE NEW YORK TIMES. | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/archives/fists-and-chairs-fly-in-clash-among-reds-police-clear-hall-here.html | FISTS AND CHAIRS FLY IN CLASH AMONG REDS; Police Clear Hall Here After "Regulars" Battle Lovestone Faction Holding Memorial. TWO HURT, FIVE ARRESTED All Explosives in Bronx Under Guard as Dynamite Is Stolen--Protests Set for Thursday. Meeting Aimed at Unity. Extra Police Called. Plan Another Meeting Demonstrations Are Arranged. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/archives/odd-shapes-etched-on-cavern-walls-likenesses-of-flowers-and-beasts.html | ODD SHAPES ETCHED ON CAVERN WALLS; Likenesses of Flowers and Beasts Found Graven by Time in Carlsbad Tunnel. TERRACED BOWLS OF ONYX From These the Explorers Drink Crystal Clear Water--Floor of Passage Is Powdery. | True | By Frank Ernest Nicholson. Leader Carlsbad Cavern Expedition. All Rights Reserved. Special To the New York Times. | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/archives/meetings-announced.html | MEETINGS ANNOUNCED | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/archives/new-bedford-wins-51-triumphs-over-bridgeport-in-atlantic-coast.html | NEW BEDFORD WINS, 5-1.; Triumphs Over Bridgeport in Atlantic Coast Soccer Game. | True | Special to The New York Times. | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/archives/stalin-urges-soviet-to-slow-up-drives-communist-party-chief-holds.html | STALIN URGES SOVIET TO SLOW UP DRIVES; Communist Party Chief Holds Gains Are Endangered by Extreme Peasant Policy. CHIDES CHURCH WRECKERS He Suggests Little Is to Be Won by Their Work--Says Small Traders Will Stay. Sees Dangerous Overconfidence. STALIN URGES SOVIET TO SLOW UP DRIVES Stalin Is Virtual Dictator. | True | By Walter Duranty. Wireless To the New York Times. | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/archives/captain-david-l-wilcox-retired-merchant-fleet-commodore-and-union.html | CAPTAIN DAVID L. WILCOX.; Retired Merchant Fleet Commodore and Union Navy Officer Dies. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/archives/strong-endorses-harvey-supreme-court-justice-backs-twofisted.html | STRONG ENDORSES HARVEY.; Supreme Court Justice Backs "TwoFisted Fighter" for Governor. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/archives/rev-dr-charles-b-besse-retired-methodist-pastor-who-preached-nearly.html | REV. DR. CHARLES B. BESSE.; Retired Methodist Pastor Who Preached Nearly 50 Years Dies. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/archives/names-hague-delegates-portugal-may-bring-up-fishing-question-at.html | NAMES HAGUE DELEGATES; Portugal May Bring Up Fishing Question at World Law Parley. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/archives/to-give-new-ballet-central-park-casino-will-open-spring.html | TO GIVE NEW BALLET.; Central Park Casino Will Open Spring Divertissement Tonight. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/archives/brooklyn-dwelling-disposed-of.html | Brooklyn Dwelling Disposed Of. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/archives/girl-rescued-at-miami-beach-by-lassman-nyu-football-star-nearly.html | Girl Rescued at Miami Beach by Lassman, N.Y.U. Football Star Nearly Killed in Game | True | | C1B63139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/soviet-oppression-held-exaggerated-clergymen-in-sermons-here-doubt.html | SOVIET OPPRESSION HELD EXAGGERATED; Clergymen in Sermons Here Doubt Religious Situation Is So Bad as Reported. SCHULMAN SEES REACTION Rabbi Says Persecution Was Worse Under Czars--Dr. Sockman Finds Criticism Inconsistent. Believes Reports Exaggerated. Finds Attitude Inconsistent. Dr. Ransom Holds Forum. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/shot-through-a-wall-kills-sleeping-girl-cousin-too-drunk-to-hit.html | SHOT THROUGH A WALL KILLS SLEEPING GIRL; Cousin, Too Drunk to Hit Himself, Fired Rifle in Suicide Attempt at Newark, N.Y. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/dr-ray-declares-city-as-blind-to-social-ills.html | Dr. Ray Declares City as Blind to Social Ills | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/city-opens-clinics-for-plastic-surgery-nine-field-units-to-be.html | CITY OPENS CLINICS FOR PLASTIC SURGERY; Nine Field Units to Be Operated, With Headquarters at Bellevue and Kings County Hospitals. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/houghton-weighs-call-to-calvary-will-decide-next-sunday-on-bid-to.html | HOUGHTON WEIGHS CALL TO CALVARY; Will Decide Next Sunday on Bid to Succeed Dr. Straton --His Acceptance Expected. URGES CHURCH DEMOCRACY Humblest Member Is Equal In Value to Leaders, He Declares in Sermon Here. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/officials-to-be-guests-newspaper-womens-club-to-give-dance-on-march.html | OFFICIALS TO BE GUESTS.; Newspaper Women's Club to Give Dance on March 28. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/david-barnett-pianist-applauded.html | David Barnett, Pianist, Applauded. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/elias-hartmann-83-dead-head-of-liquor-importing-house-here-until.html | ELIAS HARTMANN, 83, DEAD.; Head of Liquor Importing House Here Until Prohibition Came. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/butterfly-ball-april-22-benefit-for-house-of-rest-to-be-held-at-the.html | BUTTERFLY BALL APRIL 22.; Benefit for House of Rest to Be Held at the Ritz-Carlton. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/legion-here-asks-cuts-sends-cable-to-stimson-demanding-abolition-of.html | LEGION HERE ASKS CUTS.; Sends Cable to Stimson Demanding Abolition of Battleships. | True | Special Cable to THE NEW YORK TIMES. | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/double-dutch-5-to-1-wins-beugnot-stakes-at-auteuil.html | Double Dutch, 5 to 1, Wins Beugnot Stakes at Auteuil | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/says-cartel-trend-slowed-last-year-department-of-commerce-survey.html | SAYS CARTEL TREND SLOWED LAST YEAR; Department of Commerce, Survey Finds Swing to International Consolidations. SOAP TIE-UP IMPORTANT Dutch-English Deal Far-Reaching--Match Trust Spreads-- Germans and Dutch in Rayon Merger. Reviews Steel Cartel. Zinc Prices Fell. Rayon Development Noted. | True | Special to The New York Times. | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/parmelee-company-report.html | Parmelee Company Report. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/concert-at-st-georges-manhattan-symphony-orchestra-heard-there-for.html | CONCERT AT ST. GEORGE'S.; Manhattan Symphony Orchestra Heard There for Second Time. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/old-war-structure-burns-15-fire-companies-fail-to-save-red-cross.html | OLD WAR STRUCTURE BURNS; 15 Fire Companies Fail to Save Red Cross Centre on Staten Island. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/mcmahon-to-box-glick-meet-in-feature-bout-tonight-at-st-nicholas.html | McMAHON TO BOX GLICK.; Meet in Feature Bout Tonight at St. Nicholas Arena. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/miss-mary-dingman-to-be-guest.html | Miss Mary Dingman to Be Guest. | True | | C1B63139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/3-harvard-crews-shifted-by-coach-whiteside-announces-rearrangement.html | 3 HARVARD CREWS SHIFTED BY COACH; Whiteside Announces Rearrangement of Varsity OarsmenAfter Five Days on River.B EIGHT REMAINS INTACTCrew Stroked by Brownell ContainsLeading Candidates--Mento Row Today. | True | Special to The New York Times. | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/yale-names-speakers-on-foreign-relations-lord-eustace-percy-and.html | YALE NAMES SPEAKERS ON FOREIGN RELATIONS; Lord Eustace Percy and Prof. Webster of Wales Will Represent Britain at Conference. | True | Special to The New York Times. | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/woll-lays-red-riots-here-to-world-plot-of-soviet-stalin-for-curb-in.html | WOLL LAYS RED RIOTS HERE TO WORLD PLOT OF SOVIET; STALIN FOR CURB IN RUSSIA; MANIFESTO IS CITED HERE Big Outbreak Is Set for Thursday , Labor Chief Warns in Open Letter. FINDS JOBLESS EXPLOITED Repeats Charge, Once Denied, That Foster Has $1,250,000 for Stir Spirit of Revolt. RED GROUPS CLASH IN CITY Meeting of Ousted Lovestone Faction Ends in Melee-- Dynamite Stolen in Bronx. Red Factions in Clash Here. Sees Plight of Jobless Exploited. Letter Quotes Manifesto. Says Reds Pose as A.F. of L. Units Text of Manifesto. Appeals to Congress. Would Ignore Outbreaks. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/adams-asks-backing-for-navy-on-radio-appeals-for-public-approval-of.html | ADAMS ASKS BACKING FOR NAVY ON RADIO; Appeals for Public Approval of Funds Needed for Ships Agreed On at London. SAYS WE'LL STAY TO FINISH Opposes Fleet Greater Than Our Security Demands and Bans Building on Suspicion. The Speech Heard Here. The Question at Hand. The Delegates' Task. Seek Happy Medium. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/government-gains-control-in-wheat-purchasers-warn-speculators-that.html | GOVERNMENT GAINS CONTROL IN WHEAT; Purchasers Warn Speculators That Farm Board Intends to Stabilize Prices. CORN IS LOWER FOR WEEK Oats End Higher After Drop to New Low Levels of Season-- Rye Ends at Bottom. | True | Special to The New York Times. | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/assails-agitation-in-freeport-texas-al-beaty-a-director-declares.html | ASSAILS AGITATION IN FREEPORT TEXAS; A.L. Beaty , a Director, Declares Williams Group Seeks Power to Get New Management. SEES 'CALAMITY IN CHANGE Letter to Stockholders Holds Request for Information Unnecessary, Because of Annual Report. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/ascribe-berlins-gold-imports-to-french-loans-in-germany.html | Ascribe Berlin's Gold Imports To French Loans in Germany | True | Special Cable to THE NEW YORK TIMES. | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/brown-and-lehigh-to-play.html | Brown and Lehigh to Play. | True | Special to The New York Times. | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/defend-red-church-fight-dr-albert-dieffenbach-of-boston-says-war-is.html | DEFEND RED CHURCH FIGHT; Dr. Albert Dieffenbach of Boston Says War Is on Czarism. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/londons-fall-in-stocks-averages-declined-134-in-february-4-34-since.html | LONDON'S FALL IN STOCKS.; Averages Declined 13-4% In February, 4 3-4% Since December. | True | Special Cable to THE NEW YORK TIMES. | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/colonel-peter-n-nissen-engineer-inventor-and-world-war-veteran-dies.html | COLONEL PETER N. NISSEN.; Engineer, Inventor and World War Veteran Dies in England. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/fall-in-french-exchange-due-to-international-activities-london-view.html | FALL IN FRENCH EXCHANGE.; Due to International Activities-- London View of French Gold Export | True | Special Cable to THE NEW YORK TIMES. | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B63139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/a-clarifying-decision.html | A CLARIFYING DECISION. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/polo-defense-group-named-by-hitchcock-old-guard-passes-in-selection.html | POLO DEFENSE GROUP NAMED BY HITCHCOCK; Old Guard Passes in Selection of Burke, Iglehart, Mead, J.H. Whitney and A.C. Schwartz. WILL ISSUE TRY-OUT BIDS New Committee to Select Players to Compete for U.S.Team Posts. TO HOLD MEETING SOONWill Consider Plans In Detail for Matches Against British Four Here in September. | True | By Robert F. Kelley. | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/robert-weir-dies-at-84-veteran-of-farraguts-fleet-lost-sight-of.html | ROBERT WEIR DIES AT 84.; Veteran of Farragut's Fleet Lost Sight of Family for Fifty Years. | True | Special to The New York Times. | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/fox-renews-plea-to-shareholders-says-bancamericablair-plan-is-only.html | FOX RENEWS PLEA TO SHAREHOLDERS; Says Bancamerica-Blair Plan Is Only Practicable One for Reorganization. BUCKNER GROUP BACKS IT Film Man Charges Halsey, Stuart & Co. and A.T. & T. Want to Force Receivership. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/bridge-group-continues-work.html | Bridge Group Continues Work. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/lavelle-decries-worship-by-rote-prayer-should-be-a-sincere.html | LAVELLE DECRIES WORSHIP BY ROTE; Prayer Should Be a Sincere Conversation With the Lord, He Declares. URGES STUDY OF THE BIBLE Few Who Take Active Interest in Religion Go Astray, He Asserts in Pre-Lenten Sermon. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/prestes-leads-in-brazil-republican-presidential-candidate-ahead-by.html | PRESTES LEADS IN BRAZIL.; Republican Presidential Candidate Ahead by 30,000 Votes. | True | Wireless to THE NEW YORK TIMES. | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/paulista-gold-bonds-drawn-by-lot.html | Paulista Gold Bonds Drawn by Lot. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/holds-jesus-had-no-creed-dr-coffin-declares-christ-only-taught-laws.html | HOLDS JESUS HAD NO CREED; Dr. Coffin Declares Christ Only Taught Laws of Conscience. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/philharmonic-repeats-program.html | Philharmonic Repeats Program. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/window-is-dedicated-to-theatrical-folk-memorial-to-actors-and.html | WINDOW IS DEDICATED TO THEATRICAL FOLK; Memorial to Actors and Actresses Unveiled at Little Church Around the Corner. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/handleypage-near-top-in-air-contest-report-on-safety-event-shows-on.html | HANDLEY-PAGE NEAR TOP IN AIR CONTEST; Report on Safety Event Shows Only Foreign Entry Was One Point Behind Victor. SLOTTED WING IS PRAISED Guggenheim Fund Official Says Competition Started Wide Aviation Development. Dispute Over Slotted Wings. Summary of Conclusions. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/to-float-old-ironsides-naval-authorities-need-250000-to-finish-the.html | TO FLOAT 'OLD IRONSIDES'; Naval Authorities Need $250,000 to Finish the Mab-of-War. | True | Special to The New York Times. | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/ohio-politics.html | OHIO POLITICS. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/money-easier-at-berlin-some-monthend-tightening-but-renewed.html | MONEY EASIER AT BERLIN.; Some Month-End Tightening, but Renewed Weakness Is Expected. | True | Wireless to THE NEW YORK TIMES. | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/to-study-how-earthy-heals-volcano-ruin-national-geographic-society.html | TO STUDY HOW EARTHY HEALS VOLCANO RUIN; National Geographic Society Expedition Will Visit Alaska's Valley of Fire This Summer. LAST VIEWED IN 1919. Causes Are Sought for Return of Plant Life to Areas Blighted by the Previous Eruption. | True | Special to The New York Times. | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/urge-new-method-of-cuban-sugar-sales-santa-clara-planters-and-mill.html | URGE NEW METHOD OF CUBAN SUGAR SALES; Santa Clara Planters and Mill Owners Call for Dissolution of Single Sales Agency. | True | Special Cable to THE NEW YORK TIMES. | C1B63139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/says-wets-want-saloon-philadelpiha-pastor-calls-concern-over-dry.html | SAYS WETS WANT SALOON.; Philadelpiha Pastor Calls Concern Over Dry Killings "Misplaced." | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/belleair-tourney-is-won-by-sarazen-stages-comeback-with-72-69-to.html | BELLEAIR TOURNEY IS WON BY SARAZEN; Stages Come-Back With 72, 69 to Triumph in Florida West Coast Golf With 282. JOE TURNESA 2D WITH 285 Farrell Has 287, Cruikshank 288 and Cooper 290--Players Combat High Wind. Turnesa Misses Short Putt. Gets a 2 on Ninth. Second Victory of Year. | True | Special to The New York Times. | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. American Smelting and Refining. Pittsburgh Coal Company. Newport Company. Abitibi Power and Paper Company. Canadian Industries, Ltd. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/mrs-riddle-suit-up-today-trial-of-action-by-lh-lyon-architect-for.html | MRS. RIDDLE SUIT UP TODAY.; Trial of Action by L.H. Lyon, Architect, for $50,000 Salary to Open | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/prudence-viewed-as-veil-for-fear-dr-rw-barstow-says-proverbs-like.html | PRUDENCE VIEWED AS VEIL FOR FEAR; Dr. R.W. Barstow Says Proverbs Like "Let Well EnoughAlone" Reflect Cowardice.CITES CHRIST'S COURAGELife as Well as Religon Call forFacing of Issues Without Sidestepping, He Declares. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/lewis-of-cornell-now-leads-scorers-horwitz-yale-drops-to-third-in.html | LEWIS OF CORNELL NOW LEADS SCORERS; Horwitz, Yale, Drops to Third in League and Bender, Columbia, Takes Second.COLUMBIA FIRE IS ON TOPHas Practically Clinched Title Heldfor Last Two Years by the Penn Quintet. Columbia Close to Title. St. John's Five Ahead. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/defends-dwelling-law-riegelman-says-changes-proposed-by-city-would.html | DEFENDS DWELLING LAW.; Riegelman Says Changes Proposed by City Would Wreck Act. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/coast-swim-stars-in-florida-meets-miss-madison-and-miss-mckim.html | COAST SWIM STARS IN FLORIDA MEETS; Miss Madison and Miss McKim Expected to Break Records at St. Augustine, Miami. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/februarys-new-loans-at-london.html | February's New Loans at London. | True | Special Cable to THE NEW YORK TIMES. | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/elks-five-loses-in-mexico.html | Elks Five Loses in Mexico. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/changes-in-corporations-elections-to-staffs-of-industrial-and-other.html | CHANGES IN CORPORATIONS.; Elections to Staffs of Industrial and Other Organizations. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/stars-will-compete-in-games-tonight-conger-dr-martin-miller-of.html | STARS WILL COMPETE IN GAMES TONIGHT; Conger, Dr. Martin, Miller of Canada, Gibson Among Those in Manhattan College Meet. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/byrd-ship-crosses-antarctic-circle-admiral-and-men-from-base-enter.html | BYRD SHIP CROSSES ANTARCTIC CIRCLE; Admiral and Men From Base Enter Temperate Zone After 14 Months in Polar Region. ALL DOFF HATS AND GLOVES But They Realize Adventure Lies Behind and Miss the Dogs, Now on Whaler. VESSEL LURCHES IN GALE Sail Is Shortened as Deck Cargo Rolls--Voyage Is Speeded to Bark's Record of 9 Knots. Glad to Be Warm, but Miss Dogs. 39 "Friends of Trail" Coming Here Problem of Taking Dogs Home. Canine Stowaway Comes Out. Dramatic Last Hours on Barrier. | True | By Joe de Ganahl. | C1B63139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/kortman-and-henry-win-defeat-bennet-and-walderman-respectively-in.html | KORTMAN AND HENRY WIN.; Defeat Bennet and Walderman, Respectively, in 14.2 Cue Play. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/republicans-plan-senate-aggression-regular-leaders-beaten-by.html | REPUBLICANS PLAN SENATE AGGRESSION; Regular Leaders, Beaten by Coalition on the Tariff, Outline New Tactics. SEEK A CAMPAIGN ISSUE Fight on Norris's Muscle Shoals Project Due When Tariff Bill Goes to Conference. | True | Special to The New York Times. | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/496-students-win-princeton-honors-first-and-second-scholastic-group.html | 496 STUDENTS WIN PRINCETON HONORS; First and Second Scholastic Group Ratings for First Semester Announced. 183 SENIORS ON THE LIST Juniors Come Second With 142--95 Sophomores and 76 Freshmen Included In Ranking. | True | Special to The New York Times. | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/ward-millrose-beats-de-mar-by-seven-yards-in-national-aa-u-20mile.html | Ward, Millrose, Beats De Mar by Seven Yards in National A. A. U. 20-Mile Marathon | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/marian-anderson-delights-audience-negro-soprano-with-splendid-voice.html | MARIAN ANDERSON DELIGHTS AUDIENCE; Negro Soprano With Splendid Voice Sings With Artist's Refinement of Style. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/troubles-in-spain.html | TROUBLES IN SPAIN. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/17-games-listed-for-rutgers-nine-colgate-and-connecticut-aggies.html | 17 GAMES LISTED FOR RUTGERS NINE; Colgate and Connecticut Aggies Added to Schedule--Five Contests on Road. | True | Special to The New York Times. | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/little-change-in-tax-german-revenue-is-close-to-budget-estimate.html | LITTLE CHANGE IN TAX.; German Revenue Is Close to Budget Estimate. | True | Wireless to THE NEW YORK TIMES. | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/steel-output-dips-as-rise-is-expected-march-generally-is-either.html | STEEL OUTPUT DIPS AS RISE IS EXPECTED; March Generally Is Either Peak Month or One of Enlarged Production. AUTO MAKERS ORDER LESS Activity Continues in Rail and Structural Mills--Prizes About Stabilized. | True | Special to The New York Times. | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/redistricting-bill-going-in-this-week-republicans-apathetic-on.html | REDISTRICTING BILL GOING IN THIS WEEK; Republicans Apathetic on Reapportionment Measure, Chiefly Helping Democrats.GOVERNOR VETOED IT IN 1929Republicans Would Gain OnlyOne of the Proposed SevenNew Districts. TAMMANY CHIEF OBJECTOR Would Lose Two Senate Seats andFour Assembly Seats, Threatening City Control. Control of City Involved. Ward Gives an Opening. Means Loss to Republicans. | True | By W.a. Warn. Special To the New York Times. | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/miss-higgins-wed-to-dr-wa-roberts-ceremony-in-church-of-the.html | MISS HIGGINS WED TO DR. W.A. ROBERTS; Ceremony in Church of the Transfiguration Performed by Rev. Dr. Ray. BROTHER ESCORTS BRIDE Wedding Breakfast Is Given at the Brevoort by Mr. and Mrs. James C. Higgins. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/rival-air-lines-linked-in-colombia-panamerican-airways-s-and-scadta.html | RIVAL AIR LINES LINKED IN COLOMBIA; Pan-American Airways and Scadta Sign Agreement to Cooperate in South. TO USE AIRPORTS JOINTLY Mutual Transfer of Passengers and Express and Extension of Radio Control System Effected. | True | | C1B63139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/sixday-bike-race-starts-in-garden-riders-begin-furious-jams-soon.html | SIX-DAY BIKE RACE STARTS IN GARDEN; Riders Begin Furious Jams Soon After They Are Sent on Way by Fred Stone. CROWD OF 12,000 ATTENDS Brocardo Crashes Into Delponte and Is Forced Out of Grind for Half an Hour. Belloni Begins Jam. Lead Shifts Frequently. Each Team Is Introduced. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/back-church-in-russia-ymca-and-oriental-bishops-pass-resolution-in.html | BACK CHURCH IN RUSSIA.; Y.M.C.A. and Oriental Bishops Pass Resolution in Athens. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/sees-threat-to-fascism-dr-carmen-haider-hints-that-mussolinis-power.html | SEES THREAT TO FASCISM.; Dr. Carmen Haider Hints That Mussolini's Power Is Waning. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/gen-ely-proposes-plan-to-defend-city-in-war-suggests-mobilization.html | Gen. Ely Proposes Plan to Defend City in War; Suggests Mobilization of Civilian Services | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/will-rogers-not-surprised-at-senate-votetrading.html | Will Rogers Not Surprised At Senate Vote-Trading | True | WILL ROGERS. | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/record-of-transactions.html | RECORD OF TRANSACTIONS. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/the-screen.html | THE SCREEN | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY.; Sales of Properties in State as Reported Recently. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/yvette-le-bray-sings-mezzosoprano-again-proves-herself-an-artist-at.html | YVETTE LE BRAY SINGS.; Mezzo-Soprano Again Proves Herself an Artist at Recital. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/supply-of-brick-is-assured-here-railroads-container-car-system.html | SUPPLY OF BRICK IS ASSURED HERE; Railroad's Container Car System Provides Transit Whenthe Hudson Is Frozen.USE OF CARTONS PLANNEDLime, Plaster and Other Materialsto Be Transported in Weatherproof Containers. Brick Market Drops Here. Building "Come-back" in Queens. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/baron-de-morpurgo-crushed-by-tilden-american-thrills-riviera-crowd.html | BARON DE MORPURGO CRUSHED BY TILDEN; American Thrills Riviera Crowd With Overwhelming Victory in Butler Trophy Play.TRIUMPHS BY 6-2, 7-5, 6-1Philadelphian's Form Called Best Since 1921--Wins Doubles FinalWith Coen. Recalls Wills-Lenglen Match. Italian Falters Near Close. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/radio-hour-opened-by-cardinal-hayes-dedicating-weekly-catholic.html | RADIO HOUR OPENED BY CARDINAL HAYES; Dedicating Weekly Catholic Feature, He Says Aim Is 'Not to Boast, but to Serve.' AND MAKE FAITH KNOWN Church's Imprint Is on American Soil, He Holds-- Bishop Schrembs Preaches Over N.B.C. Chain. Cardinal Thanks Company. "For All the People." No Light Task, He Warns. | True | Times Wide World Photo. | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/girl-seeks-altitude-mark-tomorrow.html | Girl Seeks Altitude Mark Tomorrow | True | Special to The New York Times. | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/move-to-protect-bonds-moffat-improvement-district-holders-form.html | MOVE TO PROTECT BONDS.; Moffat Improvement District Holders Form Committee. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/matsuyama-wins-match-triumphs-despite-loss-of-final-two-blocks-to.html | MATSUYAMA WINS MATCH.; Triumphs Despite Loss of Final Two Blocks to Cochran. | True | | C1B63139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/tardieu-presents-new-cabinet-list-delegation-to-london-naval.html | TARDIEU PRESENTS NEW CABINET LIST; Delegation to London Naval Conference Expected to Return Thursday. MAJORITY OF 20 CONCEDED Opposition, However, Will Start Attacks as Soon as International Questions Are Settled. Holds Former Naval Program. Criticism Expected, Two New Posts Created. | True | By P.j. Philip. Special Cable To the New York Times. | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/new-sailing-use-for-centreboard-yankees-will-be-dropped-when-yacht.html | NEW SAILING USE FOR CENTREBOARD; Yankees Will Be Dropped When Yacht Is Off the Wind Instead Of On It. IS TO PREVENT YAWING Will Enable Craft Which Will Seek Right to Defend America's Cup to Steer Better. | True | By James Bobbins. | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/to-broadcast-mardi-gras-national-networks-to-carry-story-of-new.html | TO BROADCAST MARDI GRAS; National Networks to Carry Story of New Orleans Carnival. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/gov-harrisons-visit-london-guesses-about-presence-of-reserve-bank.html | GOV. HARRISON'S VISIT.; London Guesses About Presence, of Reserve Bank Chief in Europe. | True | Special Cable to THE NEW YORK TIMES. | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/today-on-the-radio.html | Today on the Radio | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/rossia-to-offer-stocks-plans-to-sell-insurance-shares-to-its-own.html | ROSSIA TO OFFER STOCKS.; Plans to Sell Insurance Shares to Its Own Holders at Book Value. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/increase-reported-in-needy-seamen-welfare-group-says-unusual-number.html | INCREASE REPORTED IN NEEDY SEAMEN; Welfare Group Says Unusual Number of Appeals in Last Two Months Reflects Shipping Lull. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/financial-markets-februarys-confusing-industrial-picturesome.html | FINANCIAL MARKETS; February's Confusing Industrial Picture--Some Possible Light in the Next Few Months. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/paris-is-releasing-gold-for-export-fall-in-franc-exchange-met-by.html | PARIS IS RELEASING GOLD FOR EXPORT; Fall in Franc Exchange Met by Immediate Shipments From the Bank. BERLIN THE FIRST BUYER French Market Still Discusses Taking of Foreign Securities, butAction on Tax Deferred. | True | Wireless to THE NEW YORK TIMES. | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/will-dedicate-ward-liner-miss-ruth-mooney-to-officiate-at-launching.html | WILL DEDICATE WARD LINER.; Miss Ruth Mooney to Officiate at Launching of Ship Wednesday. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/pair-face-garrote-woman-and-man-sentenced-to-death-in-havana.html | PAIR FACE GARROTE.; Woman and Man Sentenced to Death In Havana. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/new-loans-are-going-better-at-london-success-of-shell-oil-offering.html | NEW LOANS ARE GOING BETTER AT LONDON; Success of Shell Oil Offering Helps Market--British Government Issue Well Taken. | True | Special Cable to THE NEW YORK TIMES. | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/bethlehem-stops-wanderers-2-to-0-tallies-twice-in-opening-half-to.html | BETHLEHEM STOPS WANDERERS, 2 TO 0; Tallies Twice in Opening Half to Gain Eastern, Final of National Cup Tourney. JAAP SCORES FIRST GOAL Counts In 15 Minutes and Dick Closely Follows With Second Point at Hawthorne Field. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/78th-division-plans-reunion.html | 78th Division Plans Reunion. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/wins-morris-high-school-award.html | Wins Morris High School Award. | True | | C1B63139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/british-politics-again-in-turmoil-all-parties-face-difficulties.html | BRITISH POLITICS AGAIN IN TURMOIL; All Parties Face Difficulties, Though Tories Appear to Be Hardest Hit by Split. ELECTION IN MAY RUMORED Farm Laborers Present Problems by Demands for Dole-- Conservative Row Heartens Liberals. Farmhands Demand Dole. Beaverbrook Continues Drive. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/two-girls-shot-dead-after-wedding-new-yorker-a-rejected-suitor.html | Two Girls Shot Dead After Wedding; New Yorker, a Rejected Suitor, Accused | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/friends-of-parley-combat-pessimism-mckellars-criticism-in-senate.html | FRIENDS OF PARLEY COMBAT PESSIMISM; McKellar's Criticism in Senate Stirs Effort Here to Increase Interest in Conference. BORAH TOOK FIRST STEP Most Senators Are Believed to Be Hostile to French Proposal for Consultation on Threats. | True | By Richard V. Oulahan. Special To the New York Times. | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/wants-court-curb-in-hands-of-mayor-wh-allen-says-responsibility.html | WANTS COURT CURB IN HANDS OF MAYOR; W.H. Allen Says Responsibility Should Be Vested in Him, Acting Through Chief Magistrate. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/easier-money-at-vienna-foreign-offerings-and-lower-bank-rate-cause.html | EASIER MONEY AT VIENNA.; Foreign Offerings and Lower Bank Rate Cause Relaxing Market. | True | Special Cable to THE NEW YORK TIMES. | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/santreys-musicians-play-sing-and-dance-his-soldiers-of-fortune-a.html | SANTREY'S MUSICIANS PLAY, SING AND DANCE; His "Soldiers of Fortune" a Feature of Palace Bill--Ted Healy and Band Continue Hilarity. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/schroon-lake-has-1-feet-of-snow.html | Schroon Lake Has 1 Feet of Snow. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/services-for-6-groups-held-in-new-church-baptist-tabernacle-houses.html | SERVICES FOR 6 GROUPS HELD IN NEW CHURCH; Baptist Tabernacle Houses Italian, Russian, Polish, Estonian, Chinese and English-Speaking Units. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/italian-deputies-to-meet-allfascist-chamber-will-vote-on-government.html | ITALIAN DEPUTIES TO MEET.; All-Fascist Chamber Will Vote on Government Budgets Today. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/say-wets-encourage-reds-cn-howard-assails-prominent-men-who.html | SAY WETS ENCOURAGE REDS; C.N. Howard Assails Prominent Men Who Testified in Washington. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/baptist-campaign-began-dr-bowler-says-northern-convention-seeks.html | BAPTIST CAMPAIGN BEGUN.; Dr. Bowler Says Northern Convention Seeks 250,000 Contributors. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/american-aviatrix-in-mexico-city.html | American Aviatrix in Mexico City. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/post-for-chapman-in-yankee-infield-manager-shawkey-assigns-st-paul.html | POST FOR CHAPMAN IN YANKEE INFIELD; Manager Shawkey Assigns St. Paul Recruit to Third Base Position. SELECTS STARTING INFIELD Gehrig, Lazzeri and Koenig Will Fill Other Berths--Squad at Full Strength Today. | True | By William E. Brandt. Special To the New York Times. | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/indians-will-honor-coolidge-at-dam-pimas-and-apaches-of-arizona.html | INDIANS WILL HONOR COOLIDGE AT DAM; Pimas and Apaches of Arizona Will Make Him a Chief at Dedication Tomorrow. THEN SMOKE PIPE OF PEACE Tribes, Ancient Foes, Will Ask ExPresident to Take a Whiff--StateHoliday Is Proclaimed. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/werbin-wins-road-run-for-2d-straight-week-sets-record-of-2249-for.html | WERBIN WINS ROAD RUN FOR 2D STRAIGHT WEEK; Sets Record of 22:49 for Four and a Half Mile Course at Good Shepherd A.C. Event. | True | | C1B63139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/loree-files-brief-for-ideal-railroad-says-eastonpittsburgh-line-in.html | LOREE FILES BRIEF FOR 'IDEAL RAILROAD; Says Easton-Pittsburgh Line Would Be "Most Perfect" Yet Designed. COST PUT AT $177,740,000 New Route Would Cut Distance From New York to Chicago Via the Pennsylvania 75 Miles. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/scores-board-in-film-fire-lawyer-calls-ruling-of-standards-body-in.html | SCORES BOARD IN FILM FIRE.; Lawyer Calls Ruling of Standards Body in Pathe Case Suspicious. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/trained-porters-aid-kinchinjunga-climb-hill-men-who-will-go-on.html | TRAINED PORTERS AID KINCHINJUNGA CLIMB; Hill Men Who Will Go on Expedition Obtained Experience With Western Explorers. | True | Special Cable to THE NEW YORK TIMES. | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/unusual-ice-likely-to-lock-point-barrow-all-summer.html | Unusual Ice Likely to Lock Point Barrow All Summer | True | Special to The New York Times. | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/drug-company-buys-building.html | Drug Company Buys Building. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/fete-brooklyn-cricketers-met-district-league-champions-honored-at.html | FETE BROOKLYN CRICKETERS; Met. District League Champions Honored at Annual Dinner. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/catholic-actors-benefit-prominent-players-appear-in-guilds.html | CATHOLIC ACTORS' BENEFIT.; Prominent Players Appear in Guild's Performance at the Craig. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/municipal-loans-norfolk-va-montgomery-ala.html | MUNICIPAL LOANS.; Norfolk, Va. Montgomery, Ala. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/leipzig-fair-opens-with-outlook-good-first-days-activity-indicates.html | LEIPZIG FAIR OPENS WITH OUTLOOK GOOD; First Day's Activity Indicates Success and Heartens German Observers. TOYMAKERS OUTDO SELVES Seek to Lure Americans With Comic Strip Dolls and Byrd's Plane-- Radio Equipment Featured. Expect Little German Buying. Toy Exhibitors Cheerful. Novelty For Women. | True | Special Cable to THE NEW YORK TIMES. | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/corner-of-cathedral-opened-for-children-dean-gates-blesses-shrine.html | CORNER OF CATHEDRAL OPENED FOR CHILDREN; Dean Gates Blesses Shrine at St. John the Divine of Which He Is a Sponsor. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/social-notes-in-new-york-and-elsewhere.html | Social Notes in New York and Elsewhere | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/parity-in-sea-power-a-zero-basis-of-naval-armament-is-considered-a.html | PARITY IN SEA POWER.; A Zero Basis of Naval Armament Is Considered. A Birthday Honors List. Waterfront Approaches. THE BENCH AS A CAREER Suggestion That Young Men St. for It as for Any Other. Dr. Brown's Proposal. | True | ALBERT KOCOUREK.A.G. YOUNG.H.G. SCHNEIDER.THOMAS CONYNGTON.EARL WILLIS CRECRAFT. | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/giants-work-out-in-frigid-weather-mcgraw-takes-occasion-to-give.html | GIANTS WORK OUT IN FRIGID WEATHER; McGraw Takes Occasion to Give Players a Taste of What to Expect Up North. OTT USED AT SECOND BASE Stocky Outfielder, 21 Yesterday, Alternates With Reese and Marshall at That Post. Weather Like New York'S. Roush to Report March 14. | True | By John Drebinger. Special To the New York Times. | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/will-motor-across-asia-georgesmarie-haardts-caravan-plans-to-follow.html | WILL MOTOR ACROSS ASIA.; Georges-Marie Haardt's Caravan Plans to Follow Marco Polo's Trail. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/woman-shot-by-child-small-boy-fires-at-her-in-play-she-discovers.html | WOMAN SHOT BY CHILD; Small Boy Fires at Her in Play-- She Discovers Wound Later. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/lindberghs-at-san-francisco.html | Lindberghs at San Francisco. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/pilgrims-will-honor-howard-and-lindsay-retiring-british-envoy-and.html | PILGRIMS WILL HONOR HOWARD AND LINDSAY; Retiring British Envoy and His Successor Will Be Guests at London Dinner Tomorrow. | True | Wireless to THE NEW YORK TIMES. | C1B63139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/resident-offices-report-on-trade-reorders-commence-to-expand-as.html | RESIDENT OFFICES REPORT ON TRADE; Reorders Commence to Expand as Weather Becomes More Favorable. SUIT POPULARITY SHOWN Coats Are Not Affected--New Dress Openings Confirm Trend--Men's Clothing Demand Gains. New Imports the Dress Keytone. Feminine Trimmings Featured. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/alexander-gains-title-in-handball-paired-with-goldman-he-defeats.html | ALEXANDER GAINS TITLE IN HANDBALL; Paired With Goldman, He Defeats Schnookler and Seamann in U.S. One-Wall Doubles. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/crescent-five-to-play-will-have-chance-to-win-title-against-nyac-to.html | CRESCENT FIVE TO PLAY.; Will Have Chance to Win Title Against N.Y.A.C. Tomorrow. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/rider-five-is-first-to-pass-the-1000-mark-in-scoring.html | Rider Five Is First to Pass The 1,000 Mark in Scoring | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/roosevelt-decries-waning-state-rule-warns-of-federal-government.html | ROOSEVELT DECRIES WANING STATE RULE; Warns of Federal Government Going Beyond Provisions of the Constitution. EXCEPTS VOLSTEAD ACT "Wisely or Unwisely," Rights Were Lost Under 18th Amendment--Must Guard Others. Sees Many Issues Involved. Text of the Address. ROOSEVELT DECRIES STATE RIGHTS CURB Upholds Rights of Minority. Stresses Home Rule. Defines Federal Power. Cites Underlying Principles. Problems of Each State. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/princes-assail-move-for-indian-freedom-advocate-dominion-status-in.html | PRINCES ASSAIL MOVE FOR INDIAN FREEDOM; Advocate Dominion Status in the British Empire--Gandhi Sends Ultimatum to Viceroy. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/shaw-of-oakland-cc-defeats-olson-2-and-1-in-nassau-final.html | Shaw of Oakland C.C. Defeats Olson, 2 and 1, in Nassau Final | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/gangs-war-in-havana-man-stabbed-in-clash-during-carnival-parade.html | GANGS WAR IN HAVANA.; Man Stabbed in Clash During Carnival Parade. | True | Special Cable to THE NEW YORK TIMES. | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/hungarians-win-at-chess-hold-lead-in-met-chess-league-by-defeating.html | HUNGARIANS WIN AT CHESS; Hold Lead In Met. Chess League by Defeating City College, 5-2. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/boston-port-trade-trebles-in-8-years-the-survey-shows-rise-from.html | BOSTON PORT TRADE TREBLES IN 8 YEARS; The Survey Shows Rise From 6,287,000 Tons in 1920 to 17,266,162 in 1928. FACILITIES ARE ENLARGED Shipping Board and Army Engineers Report Striking Increase in Coastwise Trade. | True | Special to The New York Times. | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/honored-for-civic-work-gs-elpern-to-get-silver-medal-of-group-for.html | HONORED FOR CIVIC WORK.; G.S. Elpern to Get Silver Medal of Group for Government Cooperation. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/to-aid-edison-competition-governors-of-17-states-promise-to.html | TO AID EDISON COMPETITION; Governors of 17 States Promise to Cooperate on Scholarship. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/six-more-players-reach-robins-camp-hendrick-who-has-not-signed-and.html | SIX MORE PLAYERS REACH ROBINS' CAMP; Hendrick, Who Has Not Signed, and Frederick in Party Arriving at Clearwater.PARHAM, REIS JOIN SQUADFormerly Starred at Georgia Techand Flushing High, Respectively -- Warner and Rhiel Others. Rhiel Headed for Mission Club. Players Enjoy Holiday. | True | By Roscoe McGowen. Special To the New York Times.times Wide World Photo. | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/sandu-albu-heard-rumanian-violinist-gives-a-well-chosen-program-at.html | SANDU ALBU HEARD.; Rumanian Violinist Gives a Well Chosen Program at Guild Theatre. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/urges-faith-in-humanity-dr-moffat-declares-cynicism-is-contrary-to.html | URGES FAITH IN HUMANITY.; Dr. Moffat Declares Cynicism Is Contrary to Religion. | True | | C1B63139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/lard-stocks-increase-as-prices-go-lower-total-held-in-chicago.html | LARD STOCKS INCREASE AS PRICES GO LOWER; Total Held in Chicago, However, Is Less Than Half of Amount on Hand a Year Ago. | True | Special to The New York Times. | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/berlin-opens-tourist-office-here.html | Berlin Opens Tourist Office Here. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/concert-of-composers-several-take-part-in-program-introduced-by-dr.html | CONCERT OF COMPOSERS.; Several Take Part In Program Introduced by Dr. Leon Vallas. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/soccer-giants-top-nationals-6-to-1-jim-brown-with-3-goals-leads.html | SOCCER GIANTS TOP NATIONALS, 6 TO 1; Jim Brown, With 3 Goals, Leads Victors to Decisive Triumph at Starlight Park. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/flies-glider-indoors-st-louisans-feat-in-arena-building-is-called.html | FLIES GLIDER INDOORS.; St. Louisan's Feat in Arena Building Is Called First in "Dead Air." | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/city-brevities.html | CITY BREVITIES. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/miss-hicks-scores-a-79-clips-three-strokes-from-womens-par-at-st.html | MISS HICKS SCORES A 79.; Clips Three Strokes From Women's Par at St. Augustine. | True | Special to The New York Times. | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/americans-will-try-to-speed-up-parley-executive-session-scheduled.html | AMERICANS WILL TRY TO SPEED UP PARLEY; Executive Session Scheduled in London This Morning When Delegates Return. | True | By Le. Spears. Special Cable To the New York Times. | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/new-buildings-at-long-branch.html | New Buildings at Long Branch. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/amateur-boxing-event-thursday.html | Amateur Boxing Event Thursday. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/says-mexico-is-no-place-for-reds.html | Says Mexico Is No Place for Reds. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/churches-assailed-for-diluting-bible-the-rev-gj-russell-declares.html | CHURCHES ASSAILED FOR DILUTING BIBLE; The Rev. G.J. Russell Declares Mary Try to Make a Social God Out of a Living One. WARNS OF MATERIALISM Paul Had to Fight It, and Bicycle Preceded Auto in Cutting Attendance, He Asserts. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/lipsky-sees-zionism-in-critical-condition-assails-querulous.html | LIPSKY SEES ZIONISM IN CRITICAL CONDITION; Assails "Querulous" Attitude of Organization Members and Urges End of Apathy. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/greece-to-sign-turk-trade-pact.html | Greece to Sign Turk Trade Pact. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/liquor-convictions-at-low-ebb-in-detroit-in-six-months-of-last-year.html | LIQUOR CONVICTIONS AT LOW EBB IN DETROIT; In Six Months of Last Year They Were Only 23 Per Cent, the Lowest Under Prohibition. | True | Special to The New York Times. | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/walker-aids-safety-drive-endorses-campaign-to-be-started-by.html | WALKER AIDS SAFETY DRIVE.; Endorses Campaign to Be Started by Merchants Here Today. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/czechs-discovered-radium-mine.html | Czechs Discovered Radium Mine. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/sargent-co-lease-on-madison-av.html | Sargent & Co. Lease on Madison Av. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/r-ruddy-advances-in-college-scoring-tallies-18-points-to-tie-mustin.html | R. RUDDY ADVANCES IN COLLEGE SCORING; Tallies 18 Points to Tie Mustin for Second Place in Race for I.S.A. Honors. KOJAC STILL SHOWS WAY Rutgers Captain Has 17-Point Margin Over Rivals--Ruddy Alsothe Water Polo Leader; Cannon in Fourth Place. Two Tied for Second. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/financial-notes-96063003.html | FINANCIAL NOTES. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/rollin-p-grants-hosts-give-a-dinner-for-colonel-and-mrs-henry-w.html | ROLLIN P. GRANTS HOSTS.; Give a Dinner for Colonel and Mrs. Henry W. Shoemaker. | True | | C1B63139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/portugal-fines-spanish-fishermen.html | Portugal Fines Spanish Fishermen. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/dr-aj-brown-analyzes-success.html | Dr. A.J. Brown Analyzes Success. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/to-try-air-defense-of-san-francisco-army-fliers-will-seek-to-stop.html | TO TRY AIR DEFENSE OF SAN FRANCISCO; Army Fliers Will Seek to Stop "Naval Attack" There in April Manoeuvres. IN NATIONAL WAR GAMES Aviation Forces, With 130 Planes, Will Fight "Decisive Battle" on Pacific Coast. | True | Special to The New York Times. | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/ask-hoover-to-back-latinamerica-bill-peoples-lobby-urges-repeal-of.html | ASK HOOVER TO BACK LATIN-AMERICA BILL; Peoples Lobby Urges Repeal of Law for Detailing Military Men to Republics. PEACE GROUPS JOIN PLEA Pan-American Armament Is Stimulated by the Practice, the Petitioners Contend. | True | Special to The New York Times. | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/france-admits-miss-morrow-though-she-forgets-passport.html | France Admits Miss Morrow, Though She Forgets Passport | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/many-eye-defects-found-study-shows-21-of-preschool-children-have.html | MANY EYE DEFECTS FOUND.; Study Shows 21% of Pre-School Children Have Abnormalities. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/prisoner-shot-dead-by-military-guard-slain-on-governors-island-as.html | PRISONER SHOT DEAD BY MILITARY GUARD; Slain on Governors Island as He Struggles With Another Private to Seize Rifle. FELLED BY SINGLE SHOT Soldier Who Fired to Prevent Gun Fray Is Arrested Pending Findings. ARMY INQUIRY IS OPENED Man Serving 20 Years for Desertion and Prison Escape Planned to "Shoot Way Out," It Is Thought. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/two-classes-confirmed-bishops-lloyd-and-shipman-officiate-at.html | TWO CLASSES CONFIRMED.; Bishops Lloyd and Shipman Officiate at Services. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/new-stock-issues-shares-of-investment-trusts-to-be-offered-for.html | NEW STOCK ISSUES; Shares of Investment Trusts to Be Offered for Public Subscription. Investors Trustee Shares. Standard Oilshares. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/finds-crime-wave-9-per-cent-of-total-bruce-smith-lists-with-senate.html | FINDS 'CRIME WAVE' 9 PER CENT OF TOTAL; Bruce Smith Lists With Senate Committee Reports for January From 400 Cities. AUTO THEFTS ONE-FOURTH Statistics Held Proof That Central Bureau Asked in Bill Will Have Cooperation. | True | Special to The New York Times. | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/palm-beach-club-holds-dinner-dance-hosts-include-john-h-gibbonses.html | PALM BEACH CLUB HOLDS DINNER DANCE; Hosts Include John H. Gibbonses, P.H.B. Frelinghuysens, N.D. Bills and G.G. Murtrys, E.L. DOWS GIVE LUNCHEON Diamond Buttons Awarded to Mrs. Kenneth Van Riper and Hanson F. Randle for Fishing Feats. F. Ziegfelds Entertain. Sir Wilfred Grenfell Lectures. | True | Special to The New York Times. | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/germanys-home-trade-inactive-but-export-business-is-pushed.html | Germany's Home Trade Inactive, But Export Business Is Pushed | True | Wireless to THE NEW YORK TIMES. | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/lea-luboshutz-heard-violinist-applauded-in-recital-at-carnegie-hall.html | LEA LUBOSHUTZ HEARD.; Violinist Applauded in Recital at Carnegie Hall. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/florida-net-draw-issued-williams-among-players-in-title-play.html | FLORIDA NET DRAW ISSUED.; Williams Among Players in Title Play Opening Today. | True | Special to The New York Times. | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/colombia-bank-profits-870992.html | Colombia Bank Profits $870,992. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/west-points-urgent-needs.html | WEST POINT'S URGENT NEEDS. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/southern-pro-tennis-march-11.html | Southern Pro Tennis March 11. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B63139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/five-die-many-hurt-in-auto-accidents-man-blined-by-rain-drived-into.html | FIVE DIE, MANY HURT IN AUTO ACCIDENTS; Man, Blined by Rain, Drived Into Gasoline Pump in New Jersey--3 Killed in Westchesten. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/st-bonaventure-five-wins.html | St. Bonaventure Five Wins. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/cardinal-left-estate-for-poor-missions-merry-del-val-to-be-buried.html | CARDINAL LEFT ESTATE FOR POOR MISSIONS; Merry del Val, to Be Buried Today, Asked Humblest Possible Rites. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/to-confer-with-upstate-farmers.html | To Confer With Up-State Farmers. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/prince-of-wales-ill-halts-african-hunt-heir-to-the-throne-develops.html | PRINCE OF WALES ILL; HALTS AFRICAN HUNT; Heir to the Throne Develops Malaria After Strenuous Day in Hot Sun. RUSHES BACK TO NAIROBI Tropical Medical Facilities There Held Adequate--Believed in No Danger. Took Pictures in Heat of Day. Says Prince Should Return. PRINCE OF WALES ILL; HALTS AFRICAN HUNT Previous Hunting Trip Interrupted. By Rail Across Egypt | True | Special Cable to THE NEW YORK TIMES. | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/suit-looms-in-sale-of-bonaparte-gems-mount-vernon-woman-seeks-to.html | SUIT LOOMS IN SALE OF BONAPARTE GEMS; Mount Vernon Woman Seeks to Cancel Disposal of $400,000 Necklace for $60,000. ARCHDUKE EXPLAINS DEAL Says Jeweler Here Was to Get Only the Diamonds and Was to Return Valuable Setting. Says He Bought Necklace. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/prison-sunday-observed-major-garland-conducts-salvation-army.html | PRISON SUNDAY OBSERVED.; Major Garland Conducts Salvation Army Service in the Tombs. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/educated-crook-scarce-state-bureau-finds-says-convict-classes-aid.html | 'Educated Crook' Scarce, State Bureau Finds; Says Convict Classes Aid Prison Conditions | True | Special to The New York Times. | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/isherwood-reports-on-shipyard-survey-found-american-concerns.html | ISHERWOOD REPORTS ON SHIPYARD SURVEY; Found American Concerns Building Mostly Tankers--Sees Lackof Men Trained on Diesels. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/virginia-chapin-to-wed-on-april-29-her-marriage-to-francis-a-drake.html | VIRGINIA CHAPIN TO WED ON APRIL 29; Her Marriage to Francis A. Drake to Take Place in Collegiate Church of St. Nicholas. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/only-two-still-awake-in-radio-marathon-plumber-and-builder-survive.html | ONLY TWO STILL AWAKE IN RADIO MARATHON; Plumber and Builder Survive Ten When "Systems" Fail in Nutley Listening Contest. | True | Special to The New York Times. | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/court-tells-girl-communist-to-go-home-and-help-mother.html | Court Tells Girl Communist To Go Home and Help Mother | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/reading-line-speeds-electrification-work-orders-for-car-and.html | READING LINE SPEEDS ELECTRIFICATION WORK; Orders for Car and Substation Equipment in $20,000,000 Program to Be Let Soon. | True | | C1B63139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/1200-cable-navy-cut-plea-urge-paris-pact-as-guide-delegates-seek-a.html | 1,200 CABLE NAVY CUT PLEA; URGE PARIS PACT AS GUIDE; DELEGATES SEEK A WAY; LEADERS SIGN APPEAL Pledge Support of First Hoover Offer to Meet Any Reduction. BACK JOINT CONFERENCE Warn Delegates Failure of Parley Would Have Calamitous Effect on America. EIGHT GOVERNORS SIGNERS 212 College Heads Had Endorsed Message by Wire 72Hours After It Was Written. Eight Governors Endorse Appeal. Text of Appeal to Delegates. Governors and Educators Join in Petition to London for Reduction in Naval Arms. Daniels Wires His Views. 600 Students Join in Plan. LIST OF THE SIGNERS. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/commodity-average-lowest-for-the-year-fourth-successive-weekly.html | COMMODITY AVERAGE LOWEST FOR THE YEAR; Fourth Successive Weekly Decline --Further Fall in British and Italian Averages. | True | Special to The New York Times. | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/irt-confers-today-in-its-fare-fight-counsel-to-take-up-with-court.html | I.R.T. CONFERS TODAY IN ITS FARE FIGHT; Counsel to Take Up With Court and Board Form of Decree Confirming. Ingraham Ruling.SEQUEL TO 2-YEAR CONTESTCompany Still Has Millions ofTokens as Relics of Its Struggle to Advance Rate. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/palisades-park-bears-leave-hibernation-bees-buzz-geese-fly-worms.html | Palisades Park Bears Leave Hibernation; Bees Buzz, Geese Fly, Worms Turn Up-State | True | Special to The New York Times. | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/hails-the-prospect-of-cancer-control-dr-bloodgood-says-advances-in.html | HAILS THE PROSPECT OF CANCER CONTROL; Dr. Bloodgood Says Advances in Spread of Knowledge Bring It "in Sight." URGES COURSE IN SCHOOLS In Address at Jacksonville, Fla., He Extols Press for Giving Protective Information. He Hails Aid of the Press. Full Education for Children. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/enters-elk-nominations-committee-of-lodge-1-offers-list-for.html | ENTERS ELK NOMINATIONS.; Committee of Lodge 1 Offers List for Election Next Sunday. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/madeleine-monnier-french-cellist-plays-reveals-refinement-of.html | MADELEINE MONNIER, FRENCH CELLIST, PLAYS; Reveals Refinement of Emotion and Charm of Phrasing in Recital of Steinway Hall. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/reich-cabinet-meets-today-amid-tension-income-tax-causes-sharp-rift.html | REICH CABINET MEETS TODAY AMID TENSION; Income Tax Causes Sharp Rift in Coalition, but Mueller Does Not Plan to Quit. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/acquires-her-seventh-farm-parcel.html | Acquires Her Seventh Farm Parcel. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/new-yorks-school-district.html | NEW YORK'S SCHOOL DISTRICT. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/our-musical-soul.html | OUR MUSICAL SOUL. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/priestess-convicted-by-los-angeles-jury-mrs-blackburn-cult-leader.html | 'PRIESTESS' CONVICTED BY LOS ANGELES JURY; Mrs. Blackburn, Cult Leader, Is Found Guilty of Defrauding an Oil Man of $40,000. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/jamfs-k-symmers-dies-in-the-south-prominent-admiralty-lawyer-of-new.html | JAMFS K. SYMMERS DIES IN THE SOUTH; Prominent Admiralty Lawyer of New York Succumbs on Trip for Health. PRACTICED FOR 40 YEARS Counsel to Important Shipping and Marine Insurance Interests of Many Countries. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/antiques-exhibition-opens-tonight.html | Antiques Exhibition Opens Tonight. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/paper-concern-to-use-electricity.html | Paper Concern to Use Electricity. | True | | C1B63139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/industrial-output-gained-in-january-advance-over-preceding-month.html | INDUSTRIAL OUTPUT. GAINED IN JANUARY; Advance Over Preceding Month Still Left Production Less Than in January, 1929. Special to The New York Times. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/two-out.html | TWO OUT. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/tamblyn-heads-swimmers-new-yorker-elected-captain-by-colgate-letter.html | TAMBLYN HEADS SWIMMERS; New Yorker Elected Captain by Colgate Letter Winners. | True | Special to The New York Times. | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/utility-earnings-american-water-works-and-electric.html | UTILITY EARNINGS.; American Water Works and Electric | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/fight-raised-highway-for-upper-park-av-harlem-merchants-say-day.html | FIGHT RAISED HIGHWAY FOR UPPER PARK AV.; Harlem Merchants Say Day & Zimmermann Plan Would Hurt Rental Values. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/bond-flotations-securities-of-industrial-and-public-utility.html | BOND FLOTATIONS; Securities of Industrial and Public Utility Companies toBe Marketed.Dow Chemical Company. East St. Louis and Interurban. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/debt-exemptions-limited-only-those-proved-uncollectable-can-be.html | DEBT EXEMPTIONS LIMITED; Only Those Proved Uncollectable Can Be Deducted From Incomes. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/jews-asked-to-found-nonsectarian-school-sirovich-tells-bnai.html | JEWS ASKED TO FOUND NON-SECTARIAN SCHOOL; Sirovich Tells B'nai Jeshurun Congregation of Plan for University Open to All. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/lambs-club-public-gambol-april-27.html | Lambs Club Public Gambol April 27. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/new-clothing-chain-leases-store.html | New Clothing Chain Leases Store. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/subdued-big-bill-puzzles-chicago-though-still-defiant-of-his-foes.html | SUBDUED 'BIG BILL' PUZZLES CHICAGO; Though Still Defiant of His Foes as "Reformers," the Cowboy Mayor Is Now Silent. HIS PAST LEFT TO HISTORY Thompson, Sparing of Both Voice and Gesture, Drops Old Slogans and Keeps His Own Counsel. Another George Supplants King. "America First" Consigned to Senate Enigma in Self-Effacement. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/rev-js-ricard-critically-iii.html | Rev. J.S. Ricard Critically III. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/parachute-jumper-in-pulpit.html | Parachute Jumper In Pulpit. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/young-german-bass-joins-metropolitan-siegfried-tappolet-of-mannheim.html | YOUNG GERMAN BASS JOINS METROPOLITAN; Siegfried Tappolet of Mannheim Opera to Sing in German Works This Spring. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/big-property-gain-reported-by-prrr-53869000-rise-in-1929-in-road-and.html | BIG PROPERTY GAIN REPORTED BY P.R.R.; $53,869,000 Rise in 1929 in Road and Equipment to $1,185,279,000 Shown on Balance Sheet | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/this-mans-town-opens-next-monday-play-produced-by-george-jessel.html | 'THIS MAN'S TOWN' OPENS NEXT MONDAY; Play Produced by George Jessel Coming to the Ritz-- Theatre Assembly's New Production. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/sol-goichberg-plays-mandolinist-displays-uncommon-dexterity-in.html | SOL GOICHBERG PLAYS.; Mandolinist Displays Uncommon Dexterity in Sonatas. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/american-adviser-at-bank-of-england-prof-spragues-appointment.html | 'AMERICAN ADVISER' AT BANK OF ENGLAND; Prof. Sprague's Appointment Merely Continued a Policy Two Years Old. | True | Special Cable to THE NEW YORK TIMES. | C1B63139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/mexicans-looking-to-brighter-future-improvement-held-likely-soon.html | MEXICANS LOOKING TO BRIGHTER FUTURE; Improvement Held Likely Soon Despite Crises in Silver, Oil and Agriculture. THREE INDUSTRIES HARD HIT But Production Is Seen as Key and Ortiz Rubio Is Expected to Move to Release Idle Money. Price Declared Below Cost. Credit Release Foreseen. | True | Special Cable to THE NEW YORK TIMES. | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/sees-business-gaining-credit-mens-bulletin-points-to-rise-in.html | SEES BUSINESS GAINING.; Credit Men's Bulletin Points to Rise in Building Activity. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/to-press-jennings-on-welfare-league-becker-trial-prosecution-will.html | TO PRESS JENNINGS ON WELFARE LEAGUE; Becker Trial Prosecution Will Question Ex-Warden Further at Reopening Today. PRE-RIOT INCIDENT CITED State May Also Offer Witnesses Who Claim to Have Seen Auburn Keeper Shot. | True | From a Staff Correspondent of The New York Times. | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/shikat-to-wrestle-calza.html | Shikat to Wrestle Calza. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/fordham-football-will-start-today-28-veterans-and-freshmen-stars-to.html | FORDHAM FOOTBALL WILL START TODAY; 28 Veterans and Freshmen Stars to Report for the Spring Workouts. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/expect-stability-in-grain-industry-agricultural-leaders-approve.html | EXPECT STABILITY IN GRAIN INDUSTRY; Agricultural Leaders Approve Farm Board's Move to End Wheat Price Policy. TRADERS SEIZED CHANCES With Country Price Often Above the Market, Wheat Was Shipped Back and Resold. Marketing Disorders Develop. Says Farmers Are Relieved. | True | Special to The New York Times. | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/san-carlos-first-in-havana-feature-defeats-mart-malone-in-charles-f.html | SAN CARLOS FIRST IN HAVANA FEATURE; Defeats Mart Malone in Charles F. Flynn Memorial Handicap, With Crash Third. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/stubbs-of-harvard-hurt-in-yale-game-brother-of-crimson-coach-struck.html | STUBBS OF HARVARD HURT IN YALE GAME; Brother of Crimson Coach, Struck by Skate in Hockey Clash, to Rest for 3 Days. INTERNAL INJURY FEARED Player Was Accidentally Kicked in Stomach--Harvard Jubilant Over Victory. Second Game Saturday. | True | Special to The New York Times. | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/rangers-play-tie-with-detroit-22-new-york-six-trails-20-until-near.html | RANGERS PLAY TIE WITH DETROIT, 2-2; New York Six Trails, 2-0, Until Near End of 3d Period When Keeling Counts Twice. EXTRA SESSION SCORELESS Cougars Take Early Lead on Own Ice When Lewis and Cooper Tally Goals. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/staten-island-run-captured-by-korn-west-brighton-athlete-defeats.html | STATEN ISLAND RUN CAPTURED BY KORN; West Brighton Athlete Defeats Garber in 3 -Mile Handicap Race--Time Is 18:02. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/congressman-hughes-of-west-virginia-dead-had-served-in-the-house.html | CONGRESSMAN HUGHES OF WEST VIRGINIA DEAD; Had Served in the House for Half of the Time Since the Year 1901. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/wins-basketball-title-southwestern-louisiana-institute-beats.html | WINS BASKETBALL TITLE.; Southwestern Louisiana Institute Beats Millsaps In S.I.C.A.A. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/63-civic-groups-seek-to-sue-for-gas-refund-representatives-meet.html | 63 CIVIC GROUPS SEEK TO SUE FOR GAS REFUND; Representatives Meet Wednesday on Action to Recover $20,000,000 Surcharges. | True | | C1B63139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/greyola-defeats-longas-in-derby-only-filly-in-race-captures-the.html | GREYOLA DEFEATS LONGUS IN DERBY; Only Filly in Race Captures the $29,200 Agua Caliente by Length TONTO ROCK ACROSS THIRD Victor Returns Backers $8 for $2 Play--Victorian Is Beaten In Western Debut. In Front at First Turn. 15,000 Fans Watch Races. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/hits-at-christian-science-dr-reisner-declares-it-takes-credit-for.html | HITS AT CHRISTIAN SCIENCE.; Dr. Reisner Declares It Takes Credit for Nature's Cures. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/map-catholic-campaign-cardinal-and-pastors-to-discuss-charity-drive.html | MAP CATHOLIC CAMPAIGN.; Cardinal and Pastors to Discuss Charity Drive Tonight. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/greenwich-building-gains-permits-show-increase-over-total-in.html | GREENWICH BUILDING GAINS; Permits Show Increase Over Total in February, 1929. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/will-lecture-on-poetry-major-hind-of-british-museum-will-come-to.html | WILL LECTURE ON POETRY.; Major Hind of British Museum Will Come to Harvard Next Year. | True | Special to The New York Times. | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/to-honor-badenpowells-girl-scouts-and-boy-scouts-to-give-dinner-for.html | TO HONOR BADEN-POWELLS.; Girl Scouts and Boy Scouts to Give Dinner for Them Friday Night. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/van-lear-black-at-karachi-india.html | Van Lear Black at Karachi, India. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/club-women-to-give-a-revue.html | Club Women to Give a Revue. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/education-failing-meiklejohn-finds-cynical-teachers-quiescent.html | EDUCATION FAILING, MEIKLEJOHN FINDS; Cynical Teachers, Quiescent Students Make It Ineffectual, He Says in Address Here. LISTS AIMS OF STUDY Skill for Work, Love of Learning and Way to Wisdom Should Be Imparted, He Declares. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/william-e-mcclintock-noted-engineer-known-as-father-of-good-roads.html | WILLIAM E. McCLINTOCK.; Noted Engineer, Known as "Father of Good Roads." Dies at 82. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/lone-wolf-slain-as-he-flees-police-man-who-boasted-he-was-chicago.html | 'LONE WOLF' SLAIN AS HE FLEES POLICE; Man Who Boasted He Was Chicago Hold-Up Man Is Shot byPatrolman in Brooklyn.WRECKS 2 CARS IN CHASERuns Into Pursuer's Auto and HitsPorch--Glass Pistol Carried byRobber of Taxi Drivers. Fires Shots Into Air. Shot When Refuses to Halt. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/urge-world-court-action-nyu-instructors-send-petition-to-borah.html | URGE WORLD COURT ACTION; N.Y.U. Instructors Send Petition to Borah Asking Adherence. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/religion-called-best-cure-for-drug-habit-dr-skoemaker-says-medical.html | Religion Called Best Cure for Drug Habit; Dr. Skoemaker Says Medical Aid Fails | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/bronx-plots-sold-to-builders.html | Bronx Plots Sold to Builders. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/berlin-draws-gold-from-two-markets-weeks-engagements-at-paris-and.html | BERLIN DRAWS GOLD FROM TWO MARKETS; Week's Engagements at Paris and London Favored by Movement of Exchange. BANK RATE TO BE KEPT Reichsbank Holds 70.1% Reserve Against Note Circulation, Though Only 40% Is Required by Law. | True | Wireless to THE NEW YORK TIMES. | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/reaction-in-stocks-at-berlin-continues-average-prices-have-reached.html | REACTION IN STOCKS AT BERLIN CONTINUES; Average Prices Have Reached the Lowest Point Since Early in January. | True | Wireless to THE NEW YORK TIMES. | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/fireman-dies-of-crash-injur.html | Fireman Dies of Crash Injur. | True | | C1B63139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/20000-law-queries-sent-out-in-survey-questionnaires-to-be-received.html | 20,000 LAW QUERIES SENT OUT IN SURVEY; Questionnaires to Be Received by Attorneys Here Today Ask for Basic Facts. FRAMED AT JOHNS HOPKINS Institute of Law to Extend Study Later--Bar Leaders. Endorse Plan. PROMPT REPLIES URGED Quest for Statistics Is Called Vital --Work Is First of Kind in This Country. Importance of Statistics. Survey to Be Extended Later. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/projected-pipe-line-to-spur-steel-output-oil-concern-is-expected-to.html | PROJECTED PIPE LINE TO SPUR STEEL OUTPUT; Oil Concern Is Expected to Order 200,000 Tons for Chicago--Texas Line. | True | Special to The New York Times. | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/fewer-passengers-preferred.html | FEWER PASSENGERS PREFERRED. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/english-auto-racer-due-kaye-don-coming-on-berengaria-to-seek-worlds.html | ENGLISH AUTO RACER DUE.; Kaye Don Coming on Berengaria to Seek World's Speed Record. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/women-will-mark-decade-oe-suffrage-luncheon-broadcast-here.html | WOMEN WILL MARK DECADE OE SUFFRAGE; Luncheon Broadcast Here Wednesday Will Go to Luncheons in44 Other States. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/prelenten-lectures-first-of-two-literary-talks-to-be-given-at-mrs.html | PRE-LENTEN LECTURES; First of Two Literary Talks to Be Given at Mrs. W.H. Moore's Home | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/canada-power-and-paper-report.html | Canada Power and Paper Report. | True | Special to The New York Times. | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/title-swim-trials-set-for-march-21-intercollegiate-individual.html | TITLE SWIM TRIALS SET FOR MARCH 21; Intercollegiate Individual Finals at Yale to Be Held Next Day, Officials Decide. WILL ENFORCE NEW RULE Aims to Prevent Withdrawal After Heats Have Been Arranged-- 1931 Meet to Columbia. | True | Underwood & Underwood Photo. | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/suyker-defeats-luman-7549.html | Suyker Defeats Luman, 75-49. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/scouts-to-honor-badenpowell-here.html | Scouts to Honor Baden-Powell Here | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/2500000-sought-by-salvation-army-525000-needed-for-operating.html | $2,500,000 SOUGHT BY SALVATION ARMY; $525,000 Needed for Operating Expenses and $1,575,000 for Buildings in This Section. ROOSEVELT ENDORSES FUND Cites Organization's Half Century of Service in City--Drive Headed by Col. C.W. Wickersham. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/police-dead-honored-memorial-services-held-for-jewish-members-of.html | POLICE DEAD HONORED.; Memorial Services Held for Jewish Members of Force. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/voted-with-mrs-pratt-representative-griffin-also-opposed-mail.html | VOTED WITH MRS. PRATT.; Representative Griffin Also Opposed Mail Contract Amendment. | True | By Telegraph To the Editor of the New York Times. | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/residences-in-rye-change-owners.html | Residences In Rye Change Owners. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/thorne-advances-in-us-squash-play-defeats-davidson-at-yale-club-158.html | THORNE ADVANCES IN U.S. SQUASH PLAY; Defeats Davidson at Yale Club, 15-8, 15-4, 15-4, in Second Round of Tournament. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/fall-river-beats-pawtucket-5-to-2-j-mcauley-scores-first-for.html | FALL RIVER BEATS PAWTUCKET, 5 TO 2; J. McAuley Scores First for Victors In National Soccer SemiFinal at Tiverton, R.I. | True | | C1B63139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/quivers-continue-in-imperial-valley-theatres-and-all-but-two-hotels.html | QUIVERS CONTINUE IN IMPERIAL VALLEY; Theatres and All But Two Hotels Closed in Brawley, Cal. --Legionaires on Guard. SEVEN SEIZED FOR LOOTING Campfires Glow In Streets Throughout Night for the Shelterless, but Traffic Is Again Normal. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/west-point-tests-to-begin-tomorrow-ten-enlisted-men-are-among-136.html | WEST POINT TESTS TO BEGIN TOMORROW; Ten Enlisted Men Are Among 136 Who Will Take the Final Entrance Examinations Here. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/calls-pension-bill-a-pauper-measure-waldman-holds-movement-to-help.html | CALLS PENSION BILL 'A PAUPER MEASURE'; Waldman Holds Movement to Help Aged Would Be Retarded 20 Years by Mastick Plan. CRITICIZES 70-YEAR LIMIT Declares Person Over 55 Here Has One Chance in 1,000 of a Job-- Dr. Epstein Supports Bill. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/sports-of-the-times-with-all-apologies.html | Sports of the Times; With All Apologies. | True | By John Kieran. | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/bank-of-englands-gold-weeks-movements-small6500000-more-coming-to.html | BANK OF ENGLAND'S GOLD.; Week's Movements Small--$6,500,000 More Coming to London. | True | Special Cable to THE NEW YORK TIMES. | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/benefit-for-st-johnland-annual-matinee-at-barnum-bailey-circus-set.html | BENEFIT FOR ST. JOHNLAND.; Annual Matinee at Barnum & Bailey Circus Set for April 26. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/klein-extols-art-as-aid-to-business-he-pictures-new-impulse-in-the.html | KLEIN EXTOLS ART AS AID TO BUSINESS; He Pictures New Impulse in the Beautifying of Even the Commonest Articles. SHOWN ALL OVER HOUSECommerce Official, Over Radio, Tells of "Recreated Linoleum"and "Bathroom Symphonies." Glorifying the Kitchen Sink. Renaissance of Linoleum. | True | Special to The New York Times. | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/signs-more-hopeful-in-trade-of-austria-january-imports-reduced-much.html | SIGNS MORE HOPEFUL IN TRADE OF AUSTRIA; January Imports Reduced Much More Largely Than Exports-- Better Balance Expected. | True | Special Cable to THE NEW YORK TIMES. | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/semifinals-tonight-in-southern-tourney-alabama-five-faces-tennessee.html | SEMI-FINALS TONIGHT IN SOUTHERN TOURNEY; Alabama Five Faces Tennessee and Duke Meets Kentucky in Title Competition. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/6-die-in-argentine-poll-twenty-others-hurt-in-congressional.html | 6 DIE IN ARGENTINE POLL.; Twenty Others Hurt in Congressional Election Riots. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/airman-to-head-imperial-college.html | Airman to Head Imperial College. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/unemployment-again-larger-in-germany-now-reckoned-at-2340000-early.html | UNEMPLOYMENT AGAIN LARGER IN GERMANY; Now Reckoned at 2,340,000-- Early Improvement Expected. | True | Wireless to THE NEW YORK TIMES. | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/trade-balance-still-runs-against-france-january-import-excess.html | TRADE BALANCE STILL RUNS AGAINST FRANCE; January Import Excess 440,000,000 Francs Above December, 360,000,000 Below 1929. | True | Wireless to THE NEW YORK TIMES. | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/conference-costly-for-our-delegates-personal-expenses-outside-the.html | CONFERENCE COSTLY FOR OUR DELEGATES; Personal Expenses Outside the Allotment Heavy--$3,000 of the Appropriation Spent Daily. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/steel-output-in-france-sharp-decline-in-january-from-previous-month.html | STEEL OUTPUT IN FRANCE.; Sharp Decline In January From Previous Month and Year. | True | Wireless to THE NEW YORK TIMES. | C1B63139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/german-home-loans-few-only-88000000-marks-of-new-issues-in-february.html | GERMAN HOME LOANS FEW.; Only 88,000,000 Marks of New Issues in February. | True | Wireless to THE NEW YORK TIMES. | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/pastor-is-arrested-as-slayer-of-youth-at-tennessee-revival.html | Pastor Is Arrested as Slayer Of Youth at Tennessee Revival | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/hitchcock-names-committee-to-take-charge-of-us-polo-cup-defense.html | Hitchcock Names Committee to Take Charge of U.S. Polo Cup Defense Plans | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/paris-money-rates-low-3month-loans-go-at-2-3-4the-banks-discounts.html | PARIS MONEY RATES LOW.; 3-Month Loans Go at 2 3-4%--The Bank's Discounts Not Large. | True | Wireless to THE NEW YORK TIMES. | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/30000-population-but-not-one-phone-roving-connecticut-editor-makes.html | 30,000 POPULATION BUT NOT ONE PHONE; Roving Connecticut Editor Makes Strange Discovery, in West Virginia Mining Settlement. | True | Special to The New York Times. | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/secretaries-thrilled-by-sight-of-arliss-american-feminine-aides.html | SECRETARIES THRILLED BY SIGHT OF ARLISS; American Feminine Aides Glimpse Actor at Hotel--He Fears He Can't Bring Parrot Here. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/to-honor-mei-lanfang-better-films-group-to-entertain-for-him-and.html | TO HONOR MEI LAN-FANG.; Better Films Group to Entertain for Him and Miss Cornell. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/john-r-montgomery-manufacturer-dies-retired-manager-of-windsor.html | JOHN R. MONTGOMERY, MANUFACTURER, DIES; Retired Manager of Windsor Locks (Conn.) Cotton Mills Was First to Market Mercerized Yarns | True | Special to The New York Times. | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/one-dead-13-burned-in-new-orleans-fire-body-of-victim-found-on.html | ONE DEAD, 13 BURNED IN NEW ORLEANS FIRE; Body of Victim Found on Steamer on Which Injured Were Trapped. LOSS PUT AT $3,000,000 Cotton Warehouse and Wharf, to Which Ship Was Tied, Are Destroyed. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/student-killed-in-crash.html | STUDENT KILLED IN CRASH. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/gallicurci-hissed-again-disturbance-marks-second-appearance-at.html | GALLI-CURCI HISSED AGAIN.; Disturbance Marks Second Appearance at Budapest Opera. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/sees-big-problems-facing-farm-board-national-city-bank-declares.html | SEES BIG PROBLEMS FACING FARM BOARD; National City Bank Declares Failure of European Demand Has Thwarted Plans. LOAN POLICY CRITICIZED Financing Threatens to Increase Cultivation In Face of Plea to Reduce It, Bulletin Holds. European Demand Uncertain. Warns of Miscalculation. Sees Complications Arising. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/john-r-thompson-co-reports.html | John R. Thompson Co. Reports. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/wells-college-club-dinner-march-19.html | Wells College Club Dinner March 19 | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/hospital-session-planned-jewish-institution-at-denver-holds-meeting.html | HOSPITAL SESSION PLANNED.; Jewish Institution at Denver Holds Meeting Here March 16. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/hansly-bowling-victor-wins-tourney-at-dwyers-with-1746b-spinella.html | HANSLY BOWLING VICTOR; Wins Tourney at Dwyer's With 1,746--B. Spinella Second. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/taft-suffers-slight-recession-of-strength-as-fourth-critical-day-of.html | Taft Suffers Slight Recession of Strength As Fourth Critical Day of Illness Passes | True | Special to The New York Times. | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/church-still-lives-dr-trexler-finds-lutheran-synod-head-answers-rev.html | CHURCH STILL LIVES, DR. TREXLER FINDS; Lutheran Synod Head Answers Rev. A.L. Feinberg, Who Said It Was Lifeless. ITS AIMS CALLED SIMPLE Occasional Testing of Primal Purpose Urged at Epiphany Church Jubilee. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/smith-talks-to-newsboys-exgovernor-gives-advice-at-dinner-other.html | SMITH TALKS TO NEWSBOYS; Ex-Governor Gives Advice at Dinner -- Other Scenes at Newsreel. Other Photoplays. | True | | C1B63139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/big-ten-standing.html | BIG TEN STANDING. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/five-jersey-city-flats-planned.html | Five Jersey City Flats Planned. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/princess-anna-obolensky.html | PRINCESS ANNA OBOLENSKY. | True | Bachrach Photo. | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/cotton-markets-fluctuate-freely-trend-toward-recovery-in-the-second.html | COTTON MARKETS FLUCTUATE FREELY; Trend Toward Recovery in the Second Half of Week Halted by Senate Resolution. EXCHANGE CLOSING FEARED Reduction in Acreage Seen by Some Growers, but Legislation Will Move Slowly. | True | Special to The New York Times. | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/methodist-board-hits-wet-testimony-drys-marshal-data-henry-ford-and.html | METHODIST BOARD HITS WET TESTIMONY; DRYS MARSHAL DATA; Henry Ford and J.D. Rockefeller Jr. Among Leaders to Appear, Washington Hears. 'WAR ON PROSPERITY' SEEN Church Clip Sheet, Assailing 'Reckless' Charges, Calls for Business Chiefs to Have Say. STATEMENTS CHALLENGED G.M.P. Murphy's Story of Business Men's Drinking Questioned--Dr. Church Ridiculed. Drys Silent on Plans. METHODIST BOARD HITS WET TESTIMONY Attacks Referendum Move. | True | Special to The New York Times. | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/rabbi-wise-attacks-our-claim-to-parity-and-declares-failure-of.html | RABBI WISE ATTACKS OUR CLAIM TO PARITY; And Declares Failure of London Naval Conference Might Lead to War on an Unprecedented Scale. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/obrien-to-coach-at-oregon.html | O'Brien to Coach at Oregon. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/william-h-fitzgerald-oldest-employe-in-postal-service-at-tarrytown.html | WILLIAM H. FITZGERALD.; Oldest Employe in Postal Service at Tarrytown Dies. | True | Special to The New York Times. | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/products-of-farm-gain-at-wholesale-january-comparison-also.html | PRODUCTS OF FARM GAIN AT WHOLESALE; January Comparison Also Discloses Rise in Sales of SilkGoods Over a Year Ago.GROCERIES ARE UNCHANGED Reserve Board Reports Decline forMeats, Dry Goods, Shoes,Hardware, Drugs, Furniture. | True | Special to The New York Times. | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/paris-eaches-dead-served-five-consecutive-terms-in-pennsylvania.html | PARIS EACHES DEAD.; Served Five Consecutive Terms In Pennsylvania Legislature. | True | Special to The New York Times. | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/mayor-of-atlanta-will-defend-regime-five-of-twenty-city-officials.html | MAYOR OF ATLANTA WILL DEFEND REGIME; Five of Twenty City Officials and Citizens Indicted for Graft Post Bonds. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/carnival-for-charity-masquerade-ball-to-be-given-tomorrow-night-by.html | CARNIVAL FOR CHARITY.; Masquerade Ball to Be Given Tomorrow Night by Fraterna. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/houck-says-this-generation-has-habit-of-not-being-shocked.html | Houck Says This Generation Has Habit of Not Being Shocked | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/polish-soldiers-reported-deserting.html | Polish Soldiers Reported Deserting. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/pierre-henrotte-leads-metropolitan-concert-master-conducts.html | PIERRE HENROTTE LEADS; Metropolitan Concert Master Conducts Orchestra at "Opera Concert." | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/says-republicans-ignore-patronage-joseph-levenson-asserts-fall-in.html | SAYS REPUBLICANS IGNORE PATRONAGE; Joseph Levenson Asserts Fall in City Vote Is Due to Failure to Reward Party Workers. SCORES 'SILK STOCKINGS' Writes That Virtually All Good Appointments Go to Residents of Fifteenth Assembly District. Criticizes "Silk Stocking" Group. Would Aid Party By Patronage. | True | | C1B63139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/flickstegersopera-sung-dorian-gray-has-premiere-at-aussig-in.html | FLICK-STEGER'S OPERA SUNG; "Dorian Gray" Has Premiere at Aussig in Northern Bohemia. | True | Wireless to THE NEW YORK TIMES. | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/london-thinks-fall-in-wheat-is-over-europe-may-have-to-enlarge.html | LONDON THINKS FALL IN WHEAT IS OVER; Europe May Have to Enlarge American Purchases--Case of Canada's Wheat Pool. Recovery in Wheat at Berlin. Warmth Aids Wheat Crop. | True | Special Cable to THE NEW YORK TIMES. | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/to-give-thomas-paine-new-american-theatre-will-open-season-with.html | TO GIVE "THOMAS PAINE"; New American Theatre Will Open Season With German Play, | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/havanamiami-air-service-opens.html | Havana-Miami Air Service Opens. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/cole-with-96-wins-in-nyac-shoot-captures-high-scratch-cup-at.html | COLE WITH 96 WINS IN N.Y.A.C. SHOOT; Captures High Scratch Cup at Travers Island--Moffatt and Milliken Tie for Second. HUNT FIRST AT LARCHMONT Breaks 97 Out of 100 at Yacht Club Traps--T. Ross Leads Manhasset Gunners. Hunt Scores 97. Manhasset Shoot to T. Ross. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/sarazen-wins-florida-west-coast-open-golf-with-282-joe-turnesa.html | Sarazen Wins Florida West Coast open Golf With 282; Joe Turnesa Second | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/spain-to-send-pupils-here-king-approves-3600-grant-for-student.html | SPAIN TO SEND PUPILS HERE; King Approves $3,600 Grant for Student Exchange. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/anne-m-beckmann-engaged-to-marry-new-york-girl-to-wed-hermann-e.html | ANNE M. BECKMANN ENGAGED TO MARRY; New York Girl to Wed Hermann E. Adickes, Banker, in the Spring. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/blind-got-141904-in-1929-much-of-it-paid-in-wages-to-them-new-york.html | BLIND GOT $141,904 IN 1929.; Much of It Paid in Wages to Them, New York Association Reports. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/line-up-for-battle-on-new-utility-law-legislators-prepared-for.html | LINE UP FOR BATTLE ON NEW UTILITY LAW; Legislators Prepared for First Skirmish With Submission of Two Reports Tonight. DIVISION WILL BE PARTISAN Multiple Dwellings Bills and Hearing on Dry Amendment Repeal on Week's Calendar. Chief Dispute on Evaluation. Controversial Bills. | True | Special to The New York Times. | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/perfect-hand-parts-pair-woman-whose-13-diamonds-took-no-tricks.html | PERFECT HAND PARTS PAIR.; Woman, Whose 13 Diamonds Took No Tricks, Seeks Divorce. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/certainteed-products-report.html | Certain-teed Products Report. | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/haitian-women-pray-that-we-quit-island-lead-liberty-march-hoover.html | HAITIAN WOMEN PRAY THAT WE QUIT ISLAND; LEAD LIBERTY MARCH; Hoover Commission Impressed by Intensity of Appeal in Church and Streets. W. A. WHITE JOINS IN SERVICE With Native Men Barred, Women Chant Cry for "Our Country, Broken and Bruised." BOARD AUTHORIZES PARADE Acts After Occupation Authorities Refuse a Permit-- Prayers Throughout the Nation. | True | By Harold N. Denny, Staff Correspondent of the New York Times. Special Cable To the New York Times. | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/stock-average-for-week-fisher-index-number-unchanged-from-week.html | STOCK AVERAGE FOR WEEK.; "Fisher Index Number" Unchanged From Week Preceding. | True | Special to The New York Times. | C1B63139 |
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/spanish-situation-calm-ministry-of-interior-reports-no-disturbances.html | SPANISH SITUATION CALM.; Ministry of Interior Reports No Disturbances in the Country. | True | Special Cable to THE NEW YORK TIMES. | C1B63139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-03 | 1930-03-03 | https://www.nytimes.com/1930/03/03/archives/whalen-due-back-in-city-tomorrow-likely-to-give-decisions-in-six.html | WHALEN DUE BACK IN CITY TOMORROW; Likely to Give Decisions in Six. Police Trials on Return From Month in Florida. WILL MAKE APPOINTMENTS Expected to Name Mulrooney as New Assistant Chief Inspector and Announce Promotions. | True | | C1B63139 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/fagans-new-production-peter-flies-high-will-be-the-first-play-by.html | FAGAN'S NEW PRODUCTION.; "Peter Flies High" Will Be the First Play by Him and Associates. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/182820287-gain-in-brokers-loans-4167588352-total-on-feb-28-reported.html | $182,820,287 GAIN IN BROKERS' LOANS; $4,167,588,352 Total on Feb. 28 Reported by Stock Exchange Ending 4 Months' Decline. RISE SLIGHT IN TIME FUNDS Increase Only $503,050--Federal Reserves Combined Figure Showed $144,000,000 Advance. Compilations Since 1927. Deflation Period Ended. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/italian-star-line-sues-ship-board-asks-421870-on-ground-it-was.html | ITALIAN STAR LINE SUES SHIP BOARD; Asks $421,870 on Ground It Was Illegally Forced Into a Receivership. COERCION IS CHARGED Defendants Fraudulently Alleged Company Owed $114,000 for Ship, Complaint Asserts. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/williams-students-call-prohibition-a-failure-twothirds-in.html | Williams Students Call Prohibition a Failure; Two-Thirds in Questionnaire Admit Drinking | True | Special to The New York Times. | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/regains-british-title-kirby-knocks-out-brown-go-recapture-flyweight.html | REGAINS BRITISH TITLE.; Kirby Knocks Out Brown go Recapture Flyweight Crown. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/cosden-wins-cue-match.html | Cosden Wins Cue Match. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/cup-is-presented-for-boxing-at-yale-frank-s-butterworth-95-donates.html | CUP IS PRESENTED FOR BOXING AT YALE; Frank S. Butterworth, '95, Donates Trophy to Stimulate Interest in the Sport. | True | Special to The New York Times. | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/youth-on-trial-as-slayer-ten-jurors-chosen-in-newark-for-case-of-w.html | YOUTH ON TRIAL AS SLAYER; Ten Jurors Chosen in Newark for Case of W. Gimbel, 20 Years Old. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/spencer-bowls-2067-total-may-be-accepted-as-new-worlds-allevents.html | SPENCER BOWLS 2,067.; Total May Be Accepted as New World's All-Events Record. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/hostess-to-mme-katherine-goodson.html | Hostess to Mme. Katherine Goodson | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/liquorbuyer-case-in-supreme-court-tribunal-will-listen-april-14-to.html | LIQUOR-BUYER CASE IN SUPREME COURT; Tribunal Will Listen April 14 to Pleas on Reversal of the Norris Conviction. WET'S INNING AGAIN TODAY Their Views at House Hearings Will Be Concluded--Drys to Begin Tomorrow. Wets Again to Be Heard Today. LIQUOR BUYER CASE IN SUPREME COURT Brief on the Norris Case. | True | Special to The New York Times. | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/rum-runners-sentenced-captain-and-mate-of-the-malbo-get-prison.html | RUM RUNNERS SENTENCED.; Captain and Mate of the Malbo Get Prison Terms and Fines. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/14-get-fellowships-from-vassar-college-committee-makes-awards-for.html | 14 GET FELLOWSHIPS FROM VASSAR COLLEGE; Committee Makes Awards for Advanced Graduate Study in Many Fields Next Fall. | True | Special to The New York Times. | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/prince-of-wales-improving-from-malaria-queen-mary-sees-slide-of-the.html | Prince of Wales Improving From Malaria; Queen Mary Sees Slide of the Fever Germ | True | Special Cable to THE NEW YORK TIMES. | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/plans-for-garden-days-committee-of-westchester-childrens.html | PLANS FOR GARDEN DAYS; Committee of Westchester Children's Association Holds Meeting. | True | | C1B62407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/six-die-in-election-riots-twenty-are-injured-in-argentine.html | SIX DIE IN ELECTION RIOTS; Twenty Are Injured In Argentine Congressional Polling. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/hoover-reproves-child-bureau-foes-he-advises-bays-state-women-to.html | HOOVER REPROVES CHILD BUREAU FOES; He Advises Bays State Women to Sponsor Some "Constructive" Activity.MATERNITY BILL ATTACKED Mrs. Slattery and Mrs. PutnamPlan to Unite "Silent Women"Against "Communist" Influence. CITY BREVITIES. | True | Special to The New York Times. | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/sutton-leads-in-cue-play-shows-way-to-collins-300173-in-182-match.html | SUTTON LEADS IN CUE PLAY.; Shows Way to Collins, 300-173, in 18.2 Match in Chicago. | True | Special to The New York Times. | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/text-of-report-to-the-legislature-on-changes-in-public-service.html | Text of Report to the Legislature on Changes in Public Service Commission Law.; Commission's Field Defined. New Problems Presented. Purposes Are Enumerated. Aims of the Legislative Inquiry. Purpose Merely Fact-Finding. Seeks Testimony of Operators. Engaged Group of Experts Hearings Started Oct. 9, 1929. Witnesses Are Unhampered. Inability to Reach Complete Accord Regretted Question of Municipal Competition. Public Service Commission Is Praised Would Appoint a People's Counsel. Appeals From Decisions. Recommendations Regarding Utilities. Problem of Valuation. Book Costs Inadequate. COMMENTS. Period of Education Is First Sought Investors' Position Considered. Points to Baltimore Decision. Legal Arguments Advanced for Plan Sees Vested Rights Changed. Declares Court Opposes Such a Plan. Decision Has Not Been Qualified Gas Decision Quoted. Value Not Fixed by Statute. Would Deprive the State of Power B. CONTRACT PLAN. Appraisals Would Take Years. Periodic Revision of Valuations. Declares Proposal Is Definite. Calls Rate Procedure Unsatisfactory. State Permits 8 Per Cent Returns. Securities Pay | True | Special to The New York Times. | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/nye-asks-inquiry-of-farm-board-acts-in-a-resolution-he-proposes-a.html | NYE ASKS INQUIRY OF FARM BOARD ACTS; In a Resolution, He Proposes a Senate Investigation of Its Grain Price Policy. GOOD-WILL LOST, HE SAYS Wheat Drops tn Chicago-- Exchange Heads of Country Are Called for Conference There. | True | Special to The New York Times. | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/ma-ford-a-magistrate-named-by-mayor-to-fill-unexpired-term-of.html | M.A. FORD A MAGISTRATE.; Named by Mayor to Fill Unexpired Term of Lamont McLoughlin. Walker Opens New Cable Service. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/price-average-off-2-in-february-bradstreets-index-number-now-13-58.html | PRICE AVERAGE OFF 2% IN FEBRUARY.; Bradstreet's "Index Number" Now 13.58% Below year Ago -- Lowest Since 1921. BUSINESS NOTES. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/jj-harrington-dies-long-in-marine-work-collapses-while-going-to.html | J.J. HARRINGTON DIES; LONG IN MARINE WORK; Collapses While Going to Door After Intoxicated Man Wakes Him. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/gets-reno-divorce-from-cw-mkelvey-former-susan-delano-resumes.html | GETS RENO DIVORCE FROM C.W. M'KELVEY; Former Susan Delano Resumes Maiden Name--Van Rensselaer and Thompson Decrees Won. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B62407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/offer-debentures-due-in-100-years-bankers-put-out-today-50000000-of.html | OFFER DEBENTURES DUE IN 100 YEARS; Bankers Put Out Today $50,000,000 of American and Foreign Power Co. 5 Per Cents. PRICE IS 90; YIELD 5.55% Part of Issue Will Be Floated Abroad--Only Funded Debt of Corporation. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/busy-on-turkish-history-president-kemal-spends-holiday-gathering.html | BUSY ON TURKISH HISTORY.; President Kemal Spends Holiday Gathering Data for Work. | True | Wireless to THE NEW YORK TIMES. | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/black-and-gold-ball-at-the-park-casino-spring-opening-market-by.html | 'BLACK AND GOLD BALL' AT THE PARK CASINO; Spring Opening Market by Oriental Fantasy in Modernistic Manner. Luncheon and Bridge for Charity. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/hunter-girls-to-fence-tryouts-for-varsity-team-to-be-held-this-week.html | HUNTER GIRLS TO FENCE.; Tryouts for Varsity Team to Be Held This Week. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/arms-must-be-cut-mrs-catt-declares-women-will-see-to-it-that-next.html | ARMS MUST BE CUT, MRS. CATT DECLARES; Women Will See to It That Next Conference Succeeds if This One Fails, She Says. LONDON OBSERVERS REPORT Committee on Cause and Cure of War Hears of "Fear Psychology" in Various Countries. Reports on Trip to London. Tells of Women's Fears. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/kester-asks-500000-in-suit-against-bob-complaint-filed-in.html | KESTER ASKS $500,000 IN SUIT AGAINST BOB; Complaint Filed in Westchester Demands Damages for "Malicious Prosecution." | True | Special to The New York Times. | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/babe-ruth-engages-in-first-practice-presence-of-unsigned-star-in.html | BABE RUTH ENGAGES IN FIRST PRACTICE; Presence of Unsigned Star in Uniform Causes Rush of Photographers. LAZZERI ONLY ABSENTEE Gehrig, Zachary, Ken Williams and Wells Also Report to Shawkey In St. Petersburg. Pennock Dons Uniform. Cold Handicaps Batters. | True | By William E. Brandt Special To the New York Times. | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/owner-got-7270-for-napoleon-gems-agent-kept-rest-of-60000-paid-for.html | OWNER GOT $7,270 FOR NAPOLEON GEMS; Agent Kept Rest of $60,000 Paid for $400,000 Necklace, Vienna Police Cable. CRAIN'S OFFICE SEEKS HIM Assistant Prosecutor Questions the Principals in Deal Here--Archduke to Appear Today. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/other-corporate-reports-results-of-operations-announced-by.html | OTHER CORPORATE REPORTS; Results of Operations Announced by Industrial and Other Organizations. Axton-Fisher Tobacco. American Stores Company. American Cigar Company. Bunker Hill and Sullivan. H.R. Mallinson. F.E. Myers & Brother. United Biscuit Company. Revere Copper and Brass. Robert Reis & Co. John R. Thompson. Ulen & Co. White Sewing Machine. Taylor Milling Corporation. Eisler Electric Corporation. Electric Storage Battery. Time-o-Stat Controls. Eaton Axle and Spring. Servel, Inc. Crown Williamette Paper. Harnischfeger Corporation. General Cable Corporation. Maytag Company. Electric Auto-Lite Company. Dictaphone Corporation. Dome Mines, Ltd. Bucyrus-Erie. Penick & Ford. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/music-notes.html | MUSIC NOTES. | True | | C1B62407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/georgia-tech-gets-gift-for-air-centre-guggenheim-fund-gives-300000.html | GEORGIA TECH GETS GIFT FOR AIR CENTRE; Guggenheim Fund Gives $300,000 to Atlanta Institution forAviation Engineering.FINAL ACT OF THE BODYNearly $3,000,000 Spent in Aid ofAeronautics in United Statesand Abroad in Three Years. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/for-naval-reduction.html | FOR NAVAL REDUCTION. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/exmayor-sentenced-to-prison-fined-2000-former-police-chief-of-east.html | EX-MAYOR SENTENCED TO PRISON, FINED $2,000; Former Police Chief of East Chicago, Ind., and Other Officers Also Penalized. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/3000000-building-dedicated-by-ymca-william-sloane-house-is-for.html | $3,000,000 BUILDING DEDICATED BY Y.M.C.A.; William Sloane House Is for Special Use of Service Men--Program to Last a Week. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/dh-lawrence-dies-noted-novelist-english-author-succumbs-to-a-long.html | D.H. LAWRENCE DIES; NOTED NOVELIST; English Author Succumbs to a Long Illness in 45th Year Near Nice. OFTEN TARGET OF CENSORS A Voluntary Exile Since World War, Owing to Treatment in England During Conflict. A Prolific Writer. Poems Known for Their Beauty. Often at Odds With Censors. | True | Special Cable to THE NEW YORK TIMES. | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/oldage-job-problem-held-industrys-task-speakers-of-welfare-council.html | OLD-AGE JOB PROBLEM HELD INDUSTRY'S TASK; Speakers of Welfare Council Urge More Interest and Conscience on Part of Business. Atlantic City Hotel Man Guilty. | True | Special to The New York Times. | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/brennan-outboxes-grande.html | Brennan Outboxes Grande. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/world-bank-work-begins-quesnay-directs-installations-in-the-savoy.html | WORLD BANK WORK BEGINS; Quesnay Directs Installations In the Savoy Hotel at Basle. | True | Wireless to THE NEW YORK TIMES. | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/investment-trusts-united-national-corporation.html | INVESTMENT TRUSTS; United National Corporation. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/penzell-beats-lambert-triumphs-7513-in-amateur-pocket-billard.html | PENZELL BEATS LAMBERT.; Triumphs, 75-13, In Amateur Pocket Billiard Tourney. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/gives-prr-scholarship-donor-provides-fund-for-rail-employes.html | GIVES P.R.R. SCHOLARSHIP.; Donor Provides Fund for Rail Employes' Children at U. of P. | True | Special to The New York Times. | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/roosevelt-names-maltbie-asks-prompt-approval-by-senate-of-successor.html | ROOSEVELT NAMES MALTBIE.; Asks Prompt Approval by Senate of Successor to Prendergast. | True | Special to The New York Times. | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/colonel-jb-thompson-onetime-kentucky-distiller-and-racing-stable.html | COLONEL J.B. THOMPSON.; One-Time Kentucky Distiller and Racing Stable Owner Dies. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/asks-expressive-worship-dr-gavin-attacks-impressive-type-at.html | ASKS EXPRESSIVE WORSHIP.; Dr. Gavin Attacks Impressive Type at Presbytery Conference. 66 Newark Aliens to Ellis Island. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/arrested-at-havana-as-rum-runner.html | Arrested at Havana as Rum Runner. | True | Special Cable to THE NEW YORK TIMES. | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/urges-spoils-system-on-republicans-here-desmond-says-too-many-jobs.html | URGES SPOILS SYSTEM ON REPUBLICANS HERE; Desmond Says Too Many Jobs Go to 'Highbrows' Instead of Party Workers. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/jews-protest-quota-bill-charge-south-african-government-measure-is.html | JEWS PROTEST QUOTA BILL.; Charge South African Government Measure is Aimed at One Race. | True | | C1B62407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/charges-monopoly-in-diamond-market-independent-competitor-in-london.html | CHARGES MONOPOLY IN DIAMOND MARKET; Independent Competitor in London Says It Was Throttled by Big Syndicate's Action. PRICES SAID TO BE KEPT UP Deliberate Fraud as Alleged in Revision of Assortment Method, Reducing Amount Paid. | True | Special Cable to THE NEW YORK TIMES. | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/savage-school-girls-win-defeat-william-and-mary-basketball-team-by.html | SAVAGE SCHOOL GIRLS WIN.; Defeat William and Mary Basketball Team by 29-10. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/senators-demand-action-to-check-unemployment-hoovers-stand-attacked.html | SENATORS DEMAND ACTION TO CHECK UNEMPLOYMENT; HOOVER'S STAND ATTACKED; SHARP DEBATE OVER JOBLESS Wagner Lays to President an Attempt to Divert Nation From Facts. VACILLATION IS CHARGED La Follette Discusses 'Red Scare,' Alleging an Effort to Discredit Lack of Work. JOHNSON PROMISES SPEED Californian Sets Hearings for Thursday on Wagner's Bill for an Accurate Survey. Attacks Republican Leadership. Johnson Expresses Surprise. Wagner Calls for Action. Points to Cuts in Payrolls. Denies Tariff Debate Is Cause. Charges Hoover Has "Drifted." Declares Figures Conflict. As to Displacement by Machines. La Follette Attacks "Red Scares." Deplores Calling Workers "Reds." Urges President to Act. | True | Special to The New York Times. | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/frank-e-wade-dies-in-sleep-on-train-syracuse-piano-manufacturer-and.html | FRANK E. WADE DIES IN SLEEP ON TRAIN; Syracuse Piano Manufacturer and Lawyer and Former Yale Football Player. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/cardinal-stresses-years-charity-need-refuses-to-set-definite-goal.html | CARDINAL STRESSES YEAR'S CHARITY NEED; Refuses to Set Definite Goal at Dinner for Catholic Campaign on May 4. Women to Hear Law Lectures. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/norwegian-ski-jumper-beats-europes-best-in-oslo-meet.html | Norwegian Ski Jumper Beats Europe's Best in Oslo Meet. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/indictment-bureau-gets-harrison-case-hastings-to-decide-if-charges.html | INDICTMENT BUREAU GETS HARRISON CASE; Hastings to Decide if Charges Against Missing Broker Are to Go to Grand Jury. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/prof-pegram-retires-as-dean-at-columbia-will-devote-entire-time-to.html | PROF. PEGRAM RETIRES AS DEAN AT COLUMBIA; Will Devote Entire Time to His Courses in Engineering--Law Professors Assigned. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/joe-dundee-defeats-trippe.html | Joe Dundee Defeats Trippe. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/safety-first-in-schools-we-have-learned-much-from-experience-with.html | SAFETY FIRST IN SCHOOLS; We Have Learned Much From Experience With Early Panics. Mr. Chasins's Concerto. Constitution on Legislature? | True | CLAUDE TOWNE BENJAMIN.DANIEL GREGORY MASON.GILBERT M. TUCKER. | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/untidy-waterfronts.html | Untidy Waterfronts. | True | L. MILLER. | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/hagenlacher-defeats-crutchley.html | Hagenlacher Defeats Crutchley. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/lahr-to-be-featured-in-new-show.html | Lahr to Be Featured in New Show. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/4219000-world-so-far-in-senate-tariff-talk-democrats-use-bulk-of.html | 4,219,000 World So Far in Senate Tariff Talk; Democrats Use Bulk of Time and Most Pages | True | Special to The New York Times. | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/coolidge-and-geronimo-compared-by-will-rogers.html | Coolidge and Geronimo Compared by Will Rogers | True | WILL ROGERS. | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/court-denies-permit-for-bronx-building-upholds-citys-refusal-to.html | COURT DENIES PERMIT FOR BRONX BUILDING; Upholds City's Refusal to Approve Plans for BregmanApartments. | True | | C1B62407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/american-gives-villa-to-rome-to-be-a-park-mrs-henrietta-wurts.html | AMERICAN GIVES VILLA TO ROME TO BE A PARK; Mrs. Henrietta Wurts Includes $50,000 for Upkeep of Estate on Janiculam Hill. | True | Wireless to THE NEW YORK TIMES. | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/heads-british-navy-staff-admiral-sir-frederick-field-succeeds.html | HEADS BRITISH NAVY STAFF.; Admiral Sir Frederick Field Succeeds Admiral Sir Charles Madden. | True | Wireless to THE NEW YORK TIMES. | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/eighteen-liners-due-from-foreign-lands-eleven-are-coming-in-from.html | EIGHTEEN LINERS DUE FROM FOREIGN LANDS; Eleven Are Coming in From Europe and Seven From Ports in South. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/bomb-blast-in-serb-city-many-reported-injured-in-nish.html | BOMB BLAST IN SERB CITY.; Many Reported Injured in Nish Outrage-- Komitadjis Blamed. | True | Wireless to THE NEW YORK TIMES. | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/ship-agreements-in-force-seven-lines-adopt-rates-from-pacific-coast.html | SHIP AGREEMENTS IN FORCE; Seven Lines Adopt Rates From Pacific Coast to Africa. Falls From Ferryboat, Drowns. | True | Special to The New York Times. | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/marco-millions-returns-for-a-week-theatre-guild-revives-eugene.html | "MARCO MILLIONS" RETURNS FOR A WEEK; Theatre Guild Revives Eugene O'Neill's Poetic Satire at the Liberty Theatre. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/naugatuck-quintet-wins-in-tourney-defending-high-school-champions.html | NAUGATUCK QUINTET WINS IN TOURNEY; Defending High School champions Beat Tenafly, N.J.,31-18, In Penn Series.TWO YONKERS TEAMS LOSESaunders Tech Bows to Jeannette,Pa., 37-24, and Commerce Highto St. Joseph's, 29-16. | True | Special to The New York Times. | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/sues-federal-dry-heads-perfume-manufacturer-fights-ban-on-his.html | SUES FEDERAL DRY HEADS; Perfume Manufacturer Fights Ban on His Industrial Alcohol. Reserve Men Back School Drill. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/tilden-captures-monte-carlo-title-easily-defeats-austin-of-great.html | TILDEN CAPTURES MONTE CARLO TITLE; Easily Defeats Austin of Great Britain, 6-4, 6-4, 6-1, for Singles Crown. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/pinehurst-golf-again-delayed.html | Pinehurst Golf Again Delayed. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/six-productions-set-for-next-week-the-blue-ghost-mystery-play-of.html | SIX PRODUCTIONS SET FOR NEXT WEEK; "The Blue Ghost," Mystery Play of The Forrest Monday, the Latest Addition. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/harvard-degrees-go-to-238-students-four-conferred-with-distinction.html | HARVARD DEGREES GO TO 238 STUDENTS; Four Conferred With Distinction in Annual Midyear Award by University. THIRTY-ONE B.A.'S CREATED Eleven Bachelors of Science, 58 Masters of Art and 27 Doctors of Philosophy in List. Named to Columbia Student Board. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/klang-beats-rameo-in-nyac-bouts-wins-decision-in-final-of-135pound.html | KLANG BEATS RAMEO IN N.Y.A.C. BOUTS; Wins Decision in Final of 135Pound Class of AmateurBoxing Card. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/russians-to-attend-world-law-parley-three-named-as-observers-for.html | RUSSIANS TO ATTEND WORLD LAW PARLEY; Three Named as Observers for Hague Codification Meeting-- Bid to America Unanswered. | True | Wireless to THE NEW YORK TIMES. | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/princeton-issues-call-for-football-spring-practice-to-be-resumed.html | PRINCETON ISSUES CALL FOR FOOTBALL; Spring Practice to Be Resumed After Being Omitted Last Year. ROPER SEES NEED OF WORK Coach Declares Drills In Fall Do Not Allow Enough Time to Develop a Team. Will Cover Three Weeks. Fail to Get Opportunity. | True | Special to The New York Times. | C1B62407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/paid-montforte-5-contractors-say-bronx-plasterers-testify-he.html | PAID MONTFORTE, 5 CONTRACTORS SAY; Bronx Plasterers Testify He Extorted $14,430 and Told Them to Raise Contract Prices. CHECKS PUT IN EVIDENCE Man Accused as Building Racketeer Returned Part of One Payment During Inquiry, Witness Asserts. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/seized-in-double-killing-youth-arrested-after-long-questioning-on.html | SEIZED IN DOUBLE KILLING; Youth Arrested After Long Questioning on Bronx Murder. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/majority-report-declared-futile-more-likely-to-aggravate-than.html | MAJORITY REPORT DECLARED FUTILE; More Likely to Aggravate Than Improve Present Situation, Says Minority Letter. SCOFF AT CONTRACT PLAN Governor's Appointees Contend Effective Regulation Impossible Under Present Valuation. Assail valuation Rate Base. Deplore Temporary Peace. W.F. Johnson Cleared in Death. | True | Special to The New York Times. | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/purdue-five-beats-michigan-and-takes-conference-crown.html | Purdue Five Beats Michigan And Takes Conference Crown | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/connellan-scores-74-at-ormond-beach-detroit-amateur-leads-first.html | CONNELLAN SCORES 74 AT ORMOND BEACH; Detroit Amateur Leads First Half of Qualifying Round in Volusia Golf Tourney. | True | Special to The New York Times. | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/37-indicted-at-scranton-sheriff-and-police-charged-with-permitting.html | 37 INDICTED AT SCRANTON.; Sheriff and Police Charged With Permitting Slot Machines. | True | Special to The New York Times. | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/public-service-regulation.html | PUBLIC SERVICE REGULATION. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/dividends-announced.html | DIVIDENDS ANNOUNCED. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/sackett-praises-the-leipzig-fair-our-ambassador-welcomed-at.html | SACKETT PRAISES THE LEIPZIG FAIR; Our Ambassador, Welcomed at Exposition, Lauds Baltimore and Philadelphia Exhibits. WON BY GERMAN PRODUCTS Opinion Divided Among American Buyers on Offerings--Czech Novelties Prove Attractive. | True | Special Cable to THE NEW YORK TIMES | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/english-football-results.html | English Football Results. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/portuguese-to-fly-ocean-duarte-and-da-fonseca-prepare-azoresnew.html | PORTUGUESE TO FLY OCEAN; Duarte and da Fonseca Prepare Azores-New York Trip. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/mortimer-beaten-by-lord-aberdare-british-star-wins-62-60-61-as.html | MORTIMER BEATEN BY LORD ABERDARE; British Star Wins, 6-2, 6-0, 6-1, as National Court Tennis Gets Under Way Here. MORGAN ALSO TRIUMPHS Defending Champion Defeats Thayer --Cambridge, Appel, Cutting and Wright Also Advance. Mortimer Plays Gamely. Lord Aberdare Sets Pace. Cambridge to Meet Rowland. | True | By Allison Danzig. | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/aldermen-affirm-tax-rate-of-253-ratify-figures-issued-last-week-by.html | ALDERMEN AFFIRM TAX RATE OF $2.53; Ratify Figures Issued Last Week by Berry With One Change for Richmond. $468,549,529 TO BE RAISED Though Vote Is Unanimous, Baldwin Points Out City Is Near 2Per Cent Taxation Limit. Valuations Are Given. Baldwin Sees Limit Near. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/envoy-to-paraguay-here-kreeck-retiring-minister-denies-canadian.html | ENVOY TO PARAGUAY HERE.; Kreeck, Retiring Minister, Denies Canadian Colony There Is in Need. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/presidents-health-good-friends-say-medicine-ball-game-has.html | PRESIDENT'S HEALTH GOOD.; Friends Say Medicine Ball Game Has Strengthened Him in Year. | True | | C1B62407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/reichsbanks-gold-reserve-increases-weeks-addition-34189000.html | REICHSBANK'S GOLD RESERVE INCREASES; Week's Addition 34,189,000 Marks--Foreign Exchange Reserve Is Reduced 14,991,000. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/tells-of-riddle-contract-lh-lyon-says-woman-architect-employ-ad-him.html | TELLS OF RIDDLE CONTRACT; L.H. Lyon Says Woman Architect Employed Him at $10,000 a Year. | True | Special to The New York Times. | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/normal-business-in-2-months-predicted-by-secretary-lamont.html | Normal Business in 2 Months Predicted by Secretary Lamont | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/tardieu-to-repeat-his-naval-demands-cabinet-shakeup-leaves-paris.html | TARDIEU TO REPEAT HIS NAVAL DEMANDS; Cabinet Shake-Up Leaves Paris Insistent on Security Pact or 724,000 Tons by 1936. COUNTRY WANTS TAX CUTS More Anxious About Them Than Defense, So Modification of Stand Is Not Impossible. TARDIEU TO REPEAT HIS NAVAL DEMANDS Will Go to London Week-Ends. Results of Shake-Up. Spain Asks Spanish Jews to Return | True | By P.j. Philip. Special Cable To the New York Times. | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/walker-warns-reds-stern-curb-awaits-lawless-outbreaks-city-will-not.html | WALKER WARNS REDS STERN CURB AWAITS LAWLESS OUTBREAKS; City Will Not Tolerate the Use of Its Streets to Exploit Jobless, Mayor Declares. ASSURES FREE SPEECH Radicals Will Be Protected as Long as They Keep the Peace, He Promises. THREE MEETINGS CANCELED But Communist Leaders Send Out Calls for Big Demonstration in Union Square Thursday. Mayor Assails Rioters. STERN CURB AWAITS LAWLESS OUTBREAKS Union Protests Police Violence. Three Meetings Canceled. Plan Big Demonstration. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/says-wearers-rule-style-fashion-director-declares-paris-no-longer.html | SAYS WEARERS RULE STYLE; Fashion Director Declares Paris No Longer Dictates the Mode. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/business-world-see-better-retail-sales-ahead-american-cuts-worsted.html | BUSINESS WORLD; See Better Retail Sales Ahead. American Cuts Worsted Suitings. To Be Crucial Dress Month. Fur Sale Realized $3,000,000. Deliveries Threaten Suit Sales. Better Grade China Moving. Seek Fleece and Tweed Topcoats. Floor Coverings Reports Vary. Buyers After Bridge Tables. Gray Goods Sales Fair. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/approve-probation-board-westchester-supervisors-adopt-bill-creating.html | APPROVE PROBATION BOARD; Westchester Supervisors Adopt Bill Creating County Bureau. | True | Special to The New York Times. | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/mrs-roosevelt-for-wider-culture-appeals-to-women-to-use-their.html | MRS. ROOSEVELT FOR WIDER CULTURE; Appeals to Women to Use Their Organizations to Educate Youth to Serve Nation. UNDISTURBED BY REDS But Governor's Wife Tells Group of Southern Democrats She Is Concerned Over Unemployment. Civic Consciousness Urged. Appeals for Help for Youths. Newark's Tax Rate Put at $3.94. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/recalls-andre-capture-albany-bill-proposes-observance-of-spys.html | RECALLS ANDRE CAPTURE; Albany Bill Proposes Observance of Spy's Anniversary. | True | Special to The New York Times. | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/macdonalds-visit-to-america-cost-8000-commons-is-told.html | MacDonald's Visit to America Cost $8,000, Commons Is Told | True | | C1B62407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/jenks-gravely-ill-dry-bill-retarded-assemblymans-temperature-is.html | JENKS GRAVELY ILL; DRY BILL RETARDED; Assemblyman's Temperature Is 104--Doctors Say Recovery May Require Months. UNABLE TO TALK OF ISSUE Challenge on Letter Credited to Mrs. Roosevelt Unanswered-- Committee Won't Move Measure. Dry Bill Held Up at Albany. | True | Special to The New York Times. | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/to-christen-plane-cuba-presidents-daughter-to-be-sponsor-for-mall.html | TO CHRISTEN PLANE 'CUBA,'; President's Daughter to Be Sponsor for Mall Craft at Havana Sunday. | True | Special Cable to THE NEW YORK TIMES. | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/250000-is-given-new-law-institute-johns-hopkins-clinic-now-has-a-to.html | $250,000 IS GIVEN NEW LAW INSTITUTE; Johns Hopkins "Clinic" Now Has a Total of $850,000, Sponsors Announce at Baltimore.DEAN POUND PRAISES AIMSDepartment Is Expected to Do forJurisprudence What UniversityDoes for Medicine. Justice Pierce Praises Aims. Johns Hopkins Accepts "Challenge." Old Carroll Mansion to Be Used. | True | From a Staff Correspondent of The New York Times. | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/grand-jury-begins-pathe-fire-inquiry-crain-presents-five-witnesses.html | GRAND JURY BEGINS PATHE FIRE INQUIRY; Crain Presents Five Witnesses in Connection With Blaze That Cost 11 Lives. McADOO ACTS TOMORROW Public Investigation in Homicide Court Will Seek Evidence of Neglect by Officials. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/soviet-second-thoughts.html | SOVIET SECOND THOUGHTS. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/hague-defies-huge-tax-calls-report-he-must-pay-1800000-ridiculous.html | HAGUE DEFIES HUGE TAX.; Calls Report He Must Pay $1,800,000 "Ridiculous and Nonsensical." | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/703-concerns-enroll-in-safety-contest-merchants-association-expects.html | 703 CONCERNS ENROLL IN SAFETY CONTEST; Merchants Association Expects 1,000 With 100,000 Employes by March 15. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/six-jockeys-hurt-in-spills-at-miami-fields-and-leishman-seriously.html | SIX JOCKEYS HURT IN SPILLS AT MIAMI; Fields and Leishman Seriously Injured--Halbert, Renick, McCoy, Townrow Also Thrown.NURSERY RHYMES IN FRONTTakes Feature Race by Half aLength Over Blade, With Shepherdess Home Third. Ballot Girl in Spill. In Full View of Spectators. | True | Special to The New York Times. | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/senators-ask-thacher-to-sell-power-stock-favoring-his-nomination-as.html | Senators Ask Thacher to Sell Power Stock, Favoring His Nomination as Solicitor General | True | Special to The New York Times. | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/waldman-loses-2-matches.html | Waldman Loses 2 Matches. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/utility-body-fails-to-guard-public-says-knight-report-many-law.html | UTILITY BODY FAILS TO GUARD PUBLIC, SAYS KNIGHT REPORT; MANY LAW CHANGES URGED; DENY THAT REGULATION FAILS But Legislators Admit Overemphasis on the Judicial Aspects. KNIGHT ASSAILS GOVERNOR Accuses Him and Appointees of Trying to Block Constructive Reform.MINORITY FILES DISSENTChief Difference Involves Valuation System-- Long BattlePredicted in Legislature. Minority Also Files Report. Most Differences Minor. The Chief Recommendations. UTILITY BOARD FAILS TO GUARD PUBLIC Battle Over Bills Expected. Reply to Minority Attacks Upholds Service Commission. Senator Knight's Comment. | True | By W.a. Warn Special To the New York Times. | C1B62407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/cochranschuler-divide-each-wins-block-in-threecushion-handicap.html | COCHRAN-SCHULER DIVIDE.; Each Wins Block in Three-Cushion Handicap Match. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/utility-safeguard-urged-in-bay-state-commission-asks-legislation.html | UTILITY SAFEGUARD URGED IN BAY STATE; Commission Asks Legislation for Control for Gas and Electric Contracts. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/operation-for-baldwin-republican-alderman-says-he-has-minority.html | OPERATION FOR BALDWIN.; Republican Alderman Says He Has "Minority Leaders' Disease." | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/frank-e-mullen-dead-long-in-politics-former-deputy-in-city-clerks.html | FRANK E. MULLEN DEAD; LONG IN POLITICS; Former Deputy in City Clerk's Office-- Recently Curator of Jumel Mansion. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/silver-bullion.html | SILVER BULLION. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/washington-five-will-play-usc-in-coast-title-series.html | Washington Five Will Play U.S.C. in Coast Title Series | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/deny-prince-was-in-mexico-british-officials-repudiate-reports-of.html | DENY PRINCE WAS IN MEXICO; British Officials Repudiate Reports of Henry's Visit. | True | Special Cable to THE NEW YORK TIMES. | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/moscowitz-data-offered-by-davis-judges-attorney-will-give-to-house.html | MOSCOWITZ DATA OFFERED BY DAVIS; Judge's Attorney Will Give to House Committee Income Tax Returns Sought. INQUIRY MEASURE TABLED La Guardia Says He Will Press It If Information Supplied Is Not Satisfactory. | True | Special to The New York Times. | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/utility-earnings-statements-for-last-year-are-issued-by-public.html | UTILITY EARNINGS.; Statements for Last Year Are Issued by Public Service Corporations. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/halftones-50-years-old-luncheon-in-london-for-inventor-today-to.html | HALFTONES 50 YEARS OLD.; Luncheon in London for Inventor Today to Mark Anniversary. | True | Wireless to THE NEW YORK TIMES. | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Recorded Under New Control. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/women-win-in-bay-state-election.html | Women Win in Bay State Election. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/sentenced-in-bank-fraud-westmont-nj-cashier-director-and-depositor.html | SENTENCED IN BANK FRAUD; Westmont (N.J.) Cashier, Director and Depositor Get Prison Terms. Miss McCormack Leaves Hospital. | True | Special to The New York Times. | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/fake-bills-rife-in-mexico-press-warns-of-large-quantities-of.html | FAKE BILLS RIFE IN MEXICO; Press Warns of Large Quantities of American Counterfeits. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/proves-how-little-picture-titles-mean-american-artist-on-paris-lets.html | PROVES HOW LITTLE PICTURE TITLES MEAN; American Artist on Paris Lets Six Friends Pick Names for His Works. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/aids-oriental-catholics-vatican-decree-distinguishes-real-clergy.html | AIDS ORIENTAL CATHOLICS; Vatican Decree Distinguishes Real Clergy From False Alms-Seekers. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/benefit-for-hospital-dinner-dance-to-be-held-at-park-casino-to-aid.html | BENEFIT FOR HOSPITAL.; Dinner Dance to Be Held at Park Casino to Aid St. Vincent's. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/explains-stand-on-parity-macdonald-says-all-relevant-factors-were.html | EXPLAINS STAND ON PARITY.; MacDonald Says "All Relevant Factors" Were Considered With Us. | True | Wireless to THE NEW YORK TIMES. | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/depression-holds-financial-london-failures-of-3-important-bond.html | DEPRESSION HOLDS FINANCIAL LONDON; Failures of 3 Important Bond Issues and Stock Price Slumps Spread Gloom in City. SHELL FIRM HAS SETBACK Public Takes Only 900,000 of a 5,000,000 Issue--Investors Shy at All but State Loans. Ortiz Rubio Resumes Social Duties. | True | Special Cable to THE NEW YORK TIMES. | C1B62407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/accept-icc-ruling-on-the-burlington-northern-pacific-and-great.html | ACCEPT I.C.C. RULING ON THE BURLINGTON.; Northern Pacific and Great Northern Agree to Drop Joint Control of Road. TO GET CHICAGO ENTRANCE Distribution of Stock of Outside Line Among Merged Carriers' Stockholders Is Proposed. Changes in Rail Map Since 1901. Plan for Chicago Entrance. Terminal Problem in Merger. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/reception-for-mei-lanfang.html | Reception for Mei Lan-fang. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/city-of-sydney-plans-to-market-loan-here-5000000-to-10000000-issue.html | CITY OF SYDNEY PLANS TO MARKET LOAN HERE; $5,000,000 to $10,000,000 Issue to Be Offered Soon by the Bancamerica-Blair Group. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/30-drown-in-polish-lake-wedding-party-is-lost-as-ice-cracks-under.html | 30 DROWN IN POLISH LAKE; Wedding Party Is Lost as Ice Cracks Under Weight of Sleighs. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/weiland-is-leader-in-hockey-scoring-boston-centre-with-63-gets.html | WEILAND IS LEADER IN HOCKEY SCORING; Boston Centre With 63 Gets 4Point Edge Over Boucherof the Rangers. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/finds-alive-son-she-thought-buried-lancaster-pa-woman-after-funeral.html | FINDS ALIVE SON SHE THOUGHT BURIED; Lancaster (Pa.) Woman, After Funeral for Veteran Sunday, Hears From Him in Buffalo. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/regards-baronetcy-as-new-occupation-former-pepperell-mass-odd-jobs.html | REGARDS BARONETCY AS NEW OCCUPATION; Former Pepperell (Mass.) Odd Jobs Man Reaches England to Take Over His Estate. | True | Wireless to THE NEW YORK TIMES. | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/glick-wins-bout-by-rally-in-tenth-gains-decision-over-mcmahon-in.html | GLICK WINS BOUT BY RALLY IN TENTH; Gains Decision Over McMahon in Spectacular Battle at St. Nicholas Arena. | True | By James P. Dawson. | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/bankers-forum-to-hear-bruere.html | Bankers' Forum to Hear Bruere. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/jordan-wins-billiard-match.html | Jordan Wins Billiard Match. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/cuban-air-school-opens-machado-officiates-and-sees-first-lessons.html | CUBAN AIR SCHOOL OPENS; Machado Officiates and Sees First Lessons Given. | True | Wireless to THE NEW YORK TIMES. | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/obituary-2--no-title.html | Obituary 2 -- No Title | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/admiral-byrds-dogs.html | ADMIRAL BYRD'S DOGS. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/warner-will-test-a-new-formation-stanford-coach-to-try-balanced.html | WARNER WILL TEST A NEW FORMATION; Stanford Coach To Try Balanced Line With Ends Two Yards Out From Tackles. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/police-department.html | Police Department. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/clash-is-expected-over-dwelling-law-legislative-committee-today.html | CLASH IS EXPECTED OVER DWELLING LAW; Legislative Committee Today Will Hear Proponents of Various Amendments. CITY CONTENTIONS OPPOSED More Than 125 Changes Are Sought by Mayor Walker and His Committee of Experts. Problem for the Legislature. Welfare Bodies Concerned. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/hoovers-first-year-one-of-fact-finding-political-friends-and-foes-a.html | HOOVER'S FIRST YEAR ONE OF FACT FINDING; Political Friends and Foes Agree His Is a Definite Economic Regime. HIS COMMISSIONS A FACTOR As on Law Enforcement, Aim Is for Basis of Action--Capper Predicts Success on Tariff. | True | By Richard V. Oulahan. Special To the New York Times. | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/royalty-offer-rejected-mrs-blake-not-satisfied-with-10-per-cent.html | ROYALTY OFFER REJECTED.; Mrs. Blake Not Satisfied With 10 Per Cent Offer on "Last Mile." | True | | C1B62407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/eight-tell-of-events-in-hirshfields-court-witnesses-before-bar.html | EIGHT TELL OF EVENTS IN HIRSHFIELD'S COURT; Witnesses Before Bar Committee Describe Mrs. Browne's Conduct and Give Other Facts. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/judge-jacob-h-hopkins-chicago-jurist-65-dies-after-19-years-on.html | JUDGE JACOB H. HOPKINS; Chicago Jurist, 65, Dies After 19 Years on Bench. | True | Special to The New York Times. | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/furious-jamming-marks-6day-race-15-teams-maintain-steady-battle-for.html | FURIOUS JAMMING MARKS 6-DAY RACE; 15 Teams Maintain Steady Battle for Position on Second Night of Garden Grind. BELLONI-DEBAETS ACTIVE Share Spotlight With Horder-Horan and Letourner-Brocardo During Sprints. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/extols-african-marriage-mrs-akeley-says-there-are-no-matchmaking.html | EXTOLS AFRICAN MARRIAGE; Mrs. Akeley Says There Are No 'Match-Making Mothers' There. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/french-issue-linked-to-new-geneva-plan-talks-on-harmonizing-kellogg.html | FRENCH ISSUE LINKED TO NEW GENEVA PLAN; Talks on Harmonizing Kellogg Pact and Covenant Held to Clarify Paris Argument. LEADING NATIONS SCORED French Say Chief Question Is Whether the Biggest Navies Are for National or World Aims. French Argument Outlined. To Question Faith in Public Security Under Pacts Doubted. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/17-mechanics-get-awards-new-craftsmanship-sptrit-lauded-at.html | 17 MECHANICS GET AWARDS; New Craftsmanship Sptrit Lauded at Goldman-Sachs Exercises. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/barrie-acts-as-godfather-he-shares-honor-at-christening-of-gladys.html | BARRIE ACTS AS GODFATHER; He Shares Honor at Christening of Gladys Cooper's Daughter. | True | Wireless to THE NEW YORK TIMES. | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/louisiana-governor-apologizes-to-germans-for-receiving-them-in.html | Louisiana Governor Apologizes to Germans For Receiving Them in Green Silk Pajamas | True | Special to The New York Times. | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/miss-stifels-84-leads-sets-pace-in-36hole-medal-play-at.html | MISS STIFEL'S 84 LEADS; Sets Pace in 36-Hole Medal Play at Belleair—Miss Quier Second. | True | Special to The New York Times. | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/all-seats-sold-in-cincinnati-for-opening-game-with-pirates.html | All Seats Sold in Cincinnati For Opening Game With Pirates | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/three-policemen-cleared-absolved-of-charge-of-cashing-checks-in.html | THREE POLICEMEN CLEARED; Absolved of Charge of Cashing Checks in Alleged Speakeasy. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/canadian-mine-gains-seen-engineer-expects-doubling-of-metal-output.html | CANADIAN MINE GAINS SEEN; Engineer Expects Doubling of Metal Output in Five Years. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/police-are-puzzled-by-fatal-shooting-one-man-is-killed-another-is.html | POLICE ARE PUZZLED BY FATAL SHOOTING; One Man Is Killed, Another Is Wounded in a West Side Boarding House. STORIES OF ATTACK VARY But Mulrooney Thinks Assailant Broke In on Card Game to Collect a Debt. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/league-jurists-agree-on-clause-to-end-war-if-council-accord-is.html | LEAGUE JURISTS AGREE ON CLAUSE TO END WAR; If Council Accord Is Lacking, It May Appeal to World Court for Advisory Opinion. | True | Special Cable to THE NEW YORK TIMES. | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/coolidges-start-for-dam-leave-los-angeles-for-dedication-in-arizona.html | COOLIDGES START FOR DAM ; Leave Los Angeles for Dedication in Arizona Today. | True | | C1B62407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/mrs-dennett-freed-in-sex-booklet-case-her-conviction-is-reversed-by.html | MRS. DENNETT FREED IN SEX BOOKLET CASE; Her Conviction Is Reversed by Federal Appeals Court in Unanimous Decision. MOTIVES TERMED SINCERE Opinion Holds Pamphlet is of Help to Parents and Idealizes Marriage Relation. FURTHER FIGHT IN DOUBT Wilkinson Thinks Prosecution Has Right to Appeal and Admits Brochure Now Is Mailable. Federal Appeal Uncertain. Decision Quotes Pamphlet. Discusses Question of Motive. Finds It of Aid to Parents. Holds Instruction Justified. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/movie-actors-are-fined-four-are-ordered-th-pay-for-alleged-income.html | MOVIE ACTORS ARE FINED.; Four Are Ordered to Pay for Alleged Income Tax Errors. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/almar-chain-increases-stock.html | Almar Chain Increases Stock. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/to-put-radio-on-trains-canadian-national-will-also-install.html | TO PUT RADIO ON TRAINS; Canadian National Will Also Install Phonographs for Passengers. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/moscow-suffering-another-war-scare-soviet-officials-point-to-army.html | MOSCOW SUFFERING ANOTHER WAR SCARE; Soviet Officials Point to Army Manoeuvres by Rumania Near the Ukraine. HOLD RED SUCCESS FEARED They Also Cite Sudden Call of Polish Envoy to Warsaw--This Year Vital to Russian Program. Hold Soviet Success Is Feared. Sharp Peasant Opposition Seen. | True | By Walter Duranty. Wireless To the New York Times. | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/railway-heads-daughter-on-stage.html | Railway Head's Daughter on Stage. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/mercury-to-climb-today-fair-weather-promised-after-day-with-average.html | MERCURY TO CLIMB TODAY.; Fair Weather Promised After Day With Average of 23 Degrees. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/argue-brokers-injunction-lawyers-await-decision-in-sales-of-advance.html | ARGUE BROKERS INJUNCTION; Lawyers Await Decision In Sales of Advance Rumely Stock. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/sugar-cargo-total-loss-cuban-schooner-piles-on-rocks-after.html | SUGAR CARGO TOTAL LOSS.; Cuban Schooner Piles on Rocks After Springing Leak. | True | Special Cable to THE NEW YORK TIMES. | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/hardy-is-extended-to-beat-alexander-park-avenue-club-player-wins.html | HARDY IS EXTENDED TO BEAT ALEXANDER; Park Avenue Club Player Wins Hard-Fought Match in Class B Squash Racquets. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/counter-prices-fall-despite-late-rally-shares-of-only-two-banks.html | COUNTER PRICES FALL DESPITE LATE RALLY; Shares of Only Two Banks Rise --Moderate activity Is Shown in Industrial Group. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/williams-victor-in-florida-tennis-eliminates-tilt-61-60-and-johnson.html | WILLIAMS VICTOR IN FLORIDA TENNIS; Eliminates Tilt, 6-1, 6-0 and Johnson, 6-1, 6-2, at Palm Beach Club. HALL IS DOUBLE WINNER Turns Back Covington in Love Sets and Takes Other Match From Howell by Default. | True | Special to The New York Times.Times Wide World Photo. | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/72183000-in-new-bonds-offered-to-investors-today.html | $72,183,000 in New Bonds Offered to Investors Today | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/turks-alter-auto-duties-will-base-tariff-henceforth-on-weight.html | TURKS ALTER AUTO DUTIES.; Will Base Tariff Henceforth on Weight Instead of on Value. | True | Wireless to THE NEW YORK TIMES. | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/nyac-poloists-lose-bow-to-105th-field-artillery-trio-12-to-2-in.html | N.Y.A.C. POLOISTS LOSE.; Bow to 105th Field Artillery Trio, 12 to 2, In Class D. | True | | C1B62407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/swanson-supports-borahs-arms-plea-ranking-democrat-on-senate.html | SWANSON SUPPORTS BORAH'S ARMS PLEA; Ranking Democrat on Senate Committee Wants Our Conferees to Carry On.GEORGIAN'S VIEW THE SAMESenator George Agrees People 'HaveFull Confidence in Our Delegates at London.' People Deeply Concerned. Senator Swanson Concurs. "Serious Mistake" to Quit. | True | Special to The New York Times. | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/girl-swimmers-on-way-misses-holm-and-lambert-bound-for-st-augustine.html | GIRL SWIMMERS ON WAY.; Misses Holm and Lambert Bound for St. Augustine and Miami. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/2-die-in-plantation-riot-other-cubans-badly-hurt-in-machete.html | 2 DIE IN PLANTATION RIOT.; Other Cubans Badly Hurt in Machete Battle-- Troops Occupy Area. | True | Special Cable to THE NEW YORK TIMES. | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/15195000-auctos-at-800-each-scrapped-in-last-ten-years.html | 15,195,000 Auctos at $800 Each Scrapped in Last Ten Years | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/union-refuses-wage-increase-and-averts-cleveland-strike.html | Union Refuses Wage Increase And Averts Cleveland Strike | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/names-counsel-for-baker-court-assigns-two-attorneys-to-defend.html | NAMES COUNSEL FOR BAKER; Court Assigns Two Attorneys to Defend Confessed Poisoner. Senate Gets Willys's Name Today. | True | Special to The New York Times. | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/protest-school-closes-parents-failed-in-fight-on-transfer-of-137.html | "PROTEST SCHOOL" CLOSES; Parents Failed in Fight on Transfer of 137 Pupils, Official Says. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/money.html | MONEY. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/today-on-the-radio.html | Today on the Radio | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/live-stock-and-meats-coffee-exchange-seat-for-14000-burlap-futures.html | LIVE STOCK AND MEATS.; Coffee Exchange Seat for $14,000. Burlap Futures Unchanged. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/eh-litchfield-dies-realty-operator-victim-of-pneumonia-in-85th.html | E.H. LITCHFIELD DIES; REALTY OPERATOR; Victim of Pneumonia in 85th Year--Became Ill onAdirondack Estate.NOTED AS ART COLLECTOR Had Large Display of MedievalArmor and Firearms--An Enthusiastic Sportsman. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/summary-of-principal-assets-and-liabilities.html | Summary of Principal Assets and Liabilities. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/noted-german-actors-coming-to-new-york-fritzi-massary-and-max.html | NOTED GERMAN ACTORS COMING TO NEW YORK; Fritzi Massary and Max Pallenberg Reported to Be Engagedby Gilbert Miller. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/protests-from-here-stir-navy-delegates-demand-for-cuts-is-seen-as.html | PROTESTS FROM HERE STIR NAVY DELEGATES; Demand for Cuts Is Seen as Unfair Because of Aim for Parity With Britain. OUR STRENGTH NOW IS LOW England Has 15 Big Cruisers, We Only Two--Disparity in Airplane Carriers. DESTROYERS OUT OF DATE United States Fleet Will Be About Same in Tonnage After the Conference as Before. Destroyers Out of Date. Cruiser Parity to Cost $450,000,000. | True | By Edwin K. James Special Cable To the New York Times. | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/hungary-to-conclude-pact-with-yugoslavia-reported-about-to-sign.html | HUNGARY TO CONCLUDE PACT WITH YUGOSLAVIA; Reported About to Sign Treaty of Non-Aggression--Draws Nearer Rumania Also. | True | Wireless to THE NEW YORK TIMES. | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/hits-surrogate-foley-assemblyman-stone-criticizes-his-opposition-to.html | HITS SURROGATE FOLEY.; Assemblyman Stone Criticizes His Opposition to Measure. | True | Special to The New York Times. | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/the-business-records.html | THE BUSINESS RECORDS | True | | C1B62407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/to-act-in-hotel-universe-theatre-guild-to-produce-philip-barrys.html | TO ACT IN 'HOTEL UNIVERSE'; Theatre Guild to Produce Philip Barry's Play Next Month. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/lumber-duty-lost-again-in-senate-move-for-protection-through-a.html | LUMBER DUTY LOST AGAIN IN SENATE; Move for Protection Through a Countervailing Tariff Is Defeated, 35 to 34. LONG STAPLE COTTON TAXED Copeland Puts in Liquor Search Plan--Smoot Predicts Passage of Bill Today or Tomorrow. | True | Special to The New York Times. | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/new-stock-issue-arkansas-power-and-light.html | NEW STOCK ISSUE.; Arkansas Power and Light. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/peace-justice-sentenced-new-jersey-official-gets-3-years-on.html | PEACE JUSTICE SENTENCED ; New Jersey Official Gets 3 Years on "Case-Fixing" Charge. | True | Special to The New York Times. | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/observes-hughes-death.html | OBSERVES HUGHES' DEATH. | True | Special to The New York Times. | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/american-cruiser-at-rio-the-salt-lake-city-will-remain-10-days-at.html | AMERICAN CRUISER AT RIO.; The Salt Lake City Will Remain 10 Days at the Brazilian Capital. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/tax-bureau-defines-gifts-deductions-from-income-allowed-only-on.html | TAX BUREAU DEFINES GIFTS; Deductions From Income Allowed Only on Certain Types. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/frances-b-chisolm-to-wed-cb-mavoy-bryn-mawr-graduates-engagement-to.html | FRANCES B. CHISOLM TO WED C.B. M'AVOY; Bryn Mawr Graduate's Engagement to Son of Supreme Court Justice Is Announced. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/schroeder-denounces-seizing-of-parked-cars-protests-use-of-his-men.html | SCHROEDER DENOUNCES SEIZING OF PARKED CARS; Protests Use of His Men by Whalen--Says Cleaning of Streets Is Hindered. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/zeppelin-not-to-fly-here-dr-eckener-denies-reportsdirigible-will-go.html | ZEPPELIN NOT TO FLY HERE; Dr. Eckener Denies Reports--Dirigible Will Go to South America. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/crisis-deferred-in-reich-cabinet-ministers-adjourn-without-a.html | CRISIS DEFERRED IN REICH CABINET; Ministers Adjourn Without a Decision on the Single Income Tax Measure. CURTIUS DUE TO KEEP POST Moldenhauer Also May Remain inMinistry Even if People's Party Quits Coalition. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/casino-head-in-appeal-seeks-to-avoid-questioning-in-15000-suit-by.html | CASINO HEAD IN APPEAL; Seeks to Avoid Questioning in $15,000 Suit by Detective. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/clarke-hotel-stock-inquiry-ends.html | Clarke Hotel Stock Inquiry Ends. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/give-walker-slap-for-salary-rise-senate-passes-bill-to-prevent.html | GIVE WALKER SLAP FOR SALARY RISE; Senate Passes Bill to Prevent Similar Increases for Officials Here. | True | Special to The New York Times. | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/not-according-to-hoyle-presented.html | 'Not According to Hoyle' Presented. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/other-commodities-drag-cotton-down-prices-of-staple-near-last-weeks.html | OTHER COMMODITIES DRAG COTTON DOWN; Prices of Staple Near Last Week's Low Marks as Wheat, Silver and Silk Decline. BUYING POWER IS LIMITED Reductions In Acreage for New Crop Appear Less Than Advised by Farm Board. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/yorkville-apartment-sold-by-operators-thomas-ewing-jr-buys-duplex.html | YORKVILLE APARTMENT SOLD BY OPERATORS; Thomas Ewing Jr. Buys Duplex Cooperative in New Park Avenue House. | True | | C1B62407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/pound-at-485-78-lowest-this-year-sterling-exchange-within-38-cent.html | POUND AT $4.85 7-8, LOWEST THIS YEAR; Sterling Exchange Within 3/8 Cent of Gold Shipment Point --Closes at $4.85 15-16. OTHER CURRENCIES WEAK Spanish Peseta off 19 Points-- Silver at New Bottom--Chinese Rates in Sharp Rally. British Tax on Ford Dividend. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/smiths-sons-in-tammany-former-governor-nominates-two-boys-for.html | SMITH'S SONS IN TAMMANY.; Former Governor Nominates Two Boys for Membership. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/greek-minister-in-egypt-mkhalakopoulos-foreign-chief-also-hopes-to.html | GREEK MINISTER IN EGYPT.; Michalakopoulos, Foreign Chief, Also Hopes to Come Here. | True | Wireless to THE NEW YORK TIMES. | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/baird-denounces-charge-he-is-a-boss-says-frelinghuysen-made-unfair.html | BAIRD DENOUNCES CHARGE HE IS A BOSS; Says Frelinghuysen Made Unfair Attack Because He Knows Morrow Is 'Too Big for Him' Dr. Eddy in China for Y.M.C.A. | True | Special to The New York Times. | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/bronx-properties-sold-sixteenstory-offices-planned-for-east-149th.html | BRONX PROPERTIES SOLD; Sixteen-Story Offices Planned for East 149th Street. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/education-and-evil.html | EDUCATION AND EVIL. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/swear-they-saw-becker-kill-chief-auburn-guards-on-stand-directly.html | SWEAR THEY SAW BECKER KILL CHIEF; Auburn Guards on Stand Directly Accuse Brooklyn Convict of Shooting Keeper.DURNFORD RETURNED FIREPrisoner Was Wounded in Duel,Witness Says--Ex-Warden Jennings Closes His Testimony. Jennings Concludes Testimony. | True | From a Staff Correspondent of The New York Times. | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/golf-field-is-led-by-miss-replogle-oklahoma-girl-and-weber-return.html | GOLF FIELD IS LED BY MISS REPLOGLE; Oklahoma Girl and Weber Return Net 68 in Mixed Foursomes at St. Augustine.MISS COLLETT EQUALS PARPaired With Yale, she Scores 82and Ties for Ninth--Dr. andMrs. Parsons Second. | True | Special to The New York Times. | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/he-couldnt-wait.html | HE COULDN'T WAIT. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/marrying-judge-dead-captain-gp-smith-performed-nearly-5000.html | MARRYING JUDGE DEAD.; Captain G.P. Smith Performed Nearly 5,000 Ceremonies in 2 Years. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/dempsey-still-willing-says-he-will-fight-again-if-schmeling-beats.html | DEMPSEY STILL WILLING; Says He Will Fight Again if Schmeling Beats Sharkey. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/navy-orders.html | Navy Orders. | True | Special to The New York Times. | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/municipal-loans-awards-and-offerings-of-bonds-to-bankers-and-the.html | MUNICIPAL LOANS.; Awards and Offerings of Bonds to Bankers and the Public Announced. State of Louisiana. Cleveland, Ohio. Dallas Levee District. Akron, Ohio. Tarrant County, Texas. Atlantic City, N.J. Harrison, N.Y. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/english-cup-football-draw.html | ENGLISH CUP FOOTBALL DRAW | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/dance-for-authors-hugh-walpole-to-be-a-guest-of-honor-at-sherrys-to.html | DANCE FOR AUTHORS; Hugh Walpole to Be a Guest of Honor at Sherry's Tonight. Crane-Boynton Wedding March 23. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/edge-is-now-in-london-ambassador-to-discuss-conference-situation.html | EDGE IS NOW IN LONDON.; Ambassador to Discuss Conference Situation With Our Delegates. | True | Special Cable to THE NEW YORK TIMES. | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/oath-of-office-taken-by-estrella-urena-dominican-rebel-chief.html | OATH OF OFFICE TAKEN BY ESTRELLA URENA; Dominican Rebel Chief Becomes Provisional President--Gives Pledge of Free Elections. | True | | C1B62407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/radio-amateurs-to-aid-a-worldwide-test-shortwave-receiving-and.html | RADIO AMATEURS TO AID A WORLD-WIDE TEST; Short-Wave Receiving and Rebroadcasting Program WillBe Attempted Today. Authoress to Talk on Modern Girl. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/cardinal-is-buried-near-pius-xs-tomb-thousands-attend-funeral-in-st.html | CARDINAL IS BURIED NEAR PIUS X'S TOMB; Thousands Attend Funeral in St. Peter's in Presence of 20 Princes of the Church. MASS ALSO SUNG IN LONDON Among the Principal Mourners at Westminster Is Sister-in-Law, Wife of Spanish Envoy. Mass Sung in London. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/sights-missing-plane-california-rancher-reports-to-western-air.html | SIGHTS MISSING PLANE.; California Rancher Reports to Western Air Express and Posse Is Sent. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/brilliant-throng-at-mardi-gras-ball-debutantes-act-as-mannikins-in.html | BRILLIANT THRONG AT MARDI GRAS BALL; Debutantes Act as Mannikins in a Fashion Show, Feature of Carnival. GAY SCENE AT THE PLAZA Festivities Held as Benefit for Proteges of the Russian Charity Society. Picturesque Headdresses. Hosts at Supper. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/gandhi-ultimatum-on-way-to-viceroy-civil-disobedience-drive-to.html | GANDHI ULTIMATUM ON WAY TO VICEROY; Civil Disobedience Drive to Start in 8 Days if Requests Are Not Granted. CHIEF'S ARREST EXPECTED Patel Would Then Take Charge, Urging Indians to Refuse Taxes and Quit Services. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/met-pro-association-headed-by-cummings-squash-racquets-body-elects.html | MET. PRO. ASSOCIATION HEADED BY CUMMINGS; Squash Racquets Body Elects White Vice President and Gregor as Secretary. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/awake-at-radio-120-hours-nutley-nj-listening-champion-now-aims-at.html | AWAKE AT RADIO 120 HOURS.; Nutley (N.J.) Listening Champion Now Aims at World Title. | True | Special to The New York Times. | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/principal-resources-and-liabilities-of-reporting-member-banks-in.html | Principal Resources and Liabilities of Reporting Member Banks in Each Reserve District on Feb. 26. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/international-nickel-lifts-net-10000000-years-earnings-increased-by.html | INTERNATIONAL NICKEL LIFTS NET $10,000,000; Year's earnings Increased by Acquisition of Mond Company--Sales Largely Expanded. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/tales-of-hoffmann-sung-with-spirit-mmes-bori-mario-and-morgana-and.html | 'TALES OF HOFFMANN' SUNG WITH SPIRIT; Mmes. Bori, Mario and Morgana and Trantoul and De Luca in Offenbach's Tuneful Opera. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/canadian-call-money-rate-cut-to-7.html | Canadian Call Money Rate Cut to 7. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/rent-in-chrysler-building-netherlands-agencies-and-irish-free-state.html | RENT IN CHRYSLER BUILDING; Netherlands Agencies and Irish Free State Take Quarters. Mt. Vernon Projects Drop Sharply. Markets Planned for East Side. REALTY FINANCING. | True | Special to The New York Times. | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/nyu-men-begin-final-indoor-drive-more-than-twenty-candidates-for.html | N.Y.U. MEN BEGIN FINAL INDOOR DRIVE; More Than Twenty Candidates for Battery Berths Work Out on U.S.S. Illinois. | True | Times Wide World Photo. | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/the-play.html | THE PLAY. | True | By J. Brooks Atkinson. | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/indian-ship-quarantined-member-of-crew-ill-at-suva-is-believed-to.html | INDIAN SHIP QUARANTINED.; Member of Crew, Ill at Suva, is Believed to Have Cholera. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/will-fly-to-montevideo-white-and-mcmullen-to-hop-from-buenos-aires.html | WILL FLY TO MONTEVIDEO.; White and McMullen to Hop From Buenos Aires Today. | True | Special Cable to THE NEW YORK TIMES. | C1B62407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/gm-woodruff-is-94-greeted-by-hundreds-litchfield-conn-citizens-pay.html | G.M WOODRUFF IS 94; GREETED BY HUNDREDS; Litchfield (Conn.) Citizens Pay Tribute to Lawyer and Banker on Birthday Anniversary. | True | Special to The New York Times. | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/finds-militarism-holds-china-back-soong-cites-figures-to-show.html | FINDS MILITARISM HOLDS CHINA BACK; Soong Cites Figures to Show Finances Sound, but Drained by War Lords. CIVIL EXPENSES ARE SMALL Total $28,000,000 in 1928-29 as Against $209,000,000 for Army-- Wide Civil Strife Nearer. | | By Hallett Abend. Special Cable To the New York Times. | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/hylan-sitting-in-bronx-court.html | Hylan Sitting in Bronx Court. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/king-to-hold-investiture-barring-physicians-ban-todays-ceremony.html | KING TO HOLD INVESTITURE; Barring Physicians' Ban, Today's Ceremony Will Be First Since Illness. | | Special Cable to THE NEW YORK TIMES. | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/eugene-teats-dies-pioneer-who-won-80000-gold-brick-on-chief-had.html | EUGENE TEATS DIES.; Pioneer, Who Won $80,000 Gold Brick on Chief, Had Colorful Career | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/clarifies-policy-on-latin-america-state-department-memorandum.html | CLARIFIES POLICY ON LATIN AMERICA; State Department Memorandum Denies Roosevelt Corollary Is Part of Monroe Doctrine. CALLED SECURITY MEASURE But Regulation of Neighbor States Is Held to Be Not Justified by Earlier Declaration. | True | Special to The New York Times. | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/bond-prices-lower-on-stock-exchange-foreign-loans-averages-show.html | BOND PRICES LOWER ON STOCK EXCHANGE; Foreign Loans' Averages Show Largest Drop in Some Time, but French 7 s Gain. DECLINE IN CONVERTIBLES New York Tractions Off Fractionally In Light Dealings--Government Issues Irregular. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/bruins-captain-is-injured.html | Bruins' Captain Is Injured. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/strange-gas-fells-12-in-hat-factory-fumes-from-chemicals-used-to.html | STRANGE GAS FELLS 12 IN HAT FACTORY; Fumes From Chemicals Used to Stiffen Fabric Blamed for Illness of Workers. STATE INQUIRY IS STARTED Labor Department Seeks to Learn Whether Conditions in Lofts Are Prejudicial to Health. Alcohol Fumes Studied Also. Heart Action Found Low. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/fullen-ridicules-charge-of-politics-replies-to-quackenbush-that.html | FULLEN RIDICULES CHARGE OF POLITICS; Replies to Quackenbush That Unification Bill Is in Line With Republican Mandate. A MIDDLE GROUND COURSE He Says It Seeks to Avoid City Operation and Leasing of New Roads to Private Companies. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/want-railroad-under-upper-park-avenue-albany-bill-provides-that.html | WANT RAILROAD UNDER UPPER PARK AVENUE; Albany Bill Provides That City Pay Half Cost of New York Central Removal to Gain Highway. | True | Special to The New York Times. | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/hunt-with-91-high-in-pinehurst-shoot-triumphs-in-skeet-event-also.html | HUNT, WITH 91, HIGH IN PINEHURST SHOOT; Triumphs in Skeet Event, Also Scoring in Shoot-Off for Handicap Trophy. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/westchester-building-plans-showed-gain-in-february.html | Westchester Building Plans Showed Gain in February. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/plan-to-reorganize-national-theatres-members-of-committee-decide-to.html | PLAN TO REORGANIZE NATIONAL THEATRES; Members of Committee Decide to Form New Company and Give Stock to Bondholders. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/music-brailowsky-delights-again.html | MUSIC; Brailowsky Delights Again. | | By Olin Downes. | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/the-fruitly-swatted.html | THE FRUIT-FLY SWATTED. | True | | C1B62407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/bonds-to-be-offered-by-south-carolina-state-to-borrow-for-highway.html | BONDS TO BE OFFERED BY SOUTH CAROLINA; State to Borrow for Highway Building--$10,000,000 Issue Expected in Month. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/mrs-norton-to-campaign-new-jersey-congress-member-will-stump.html | MRS. NORTON TO CAMPAIGN.; New Jersey Congress Member Will Stump Country Against Dry Law. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/sports-of-the-times-reg-us-pat-off-worrying-from-habit-all-set-to.html | Sports Of the Times Reg. U.S. Pat. Off.; Worrying From Habit. All Set to Go. Live and Learn. Sunday Tourists. | True | By John Kieran. | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/republican-far-ahead-in-brazilian-election-liberals-admit-prestes.html | REPUBLICAN FAR AHEAD IN BRAZILIAN ELECTION; Liberals Admit Prestes Leads, 6 to 1, best Strongholds of Vargas Are Not Heard From. | True | Special Cable to THE NEW YORK TIMES. | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/kirkland-defeats-mixsell-in-squash-new-york-ac-player-provides-an.html | KIRKLAND DEFEATS MIXSELL IN SQUASH; New York A.C. Player Provides an Upset by Defeating Veterans' Champion.HAINES ALSO ADVANGES National Titleholder Turns BackSperry, 15-10, 15-5, 15-7--Coward Conquers Thorne. | True | By Lincoln A. Werden. | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/bell-revenue-rises-above-1000000000-systems-report-for-last-year.html | BELL REVENUE RISES ABOVE $1,000,000,000; System's Report for Last Year Shows Sharp Advance Over That of 1928. ASSETS ARE $4,228,430,088 Number of Telephones in Use Increases 900,000--Employes Now Total 454,000. A.T.&T. NET INCOME GAINS Total for Twelve Months Put at $166,189,958, Up 16.1 % From the Previous Year. Report Tells of Progress. 20,000,000 Telephones in System. Faster Service Provided. Has No Motion Picture Stock. Bell Earnings in Detail. Tables of Earnings Compared. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/financial-markets-movement-of-stocks-greatly-confusedmoney-4.html | FINANCIAL MARKETS; Movement of Stocks Greatly Confused--Money 4%, Sterling at Year's Low Price. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/four-chances-made-in-harvard-a-crew-campbell-buckley-erickson-and.html | FOUR CHANCES MADE IN HARVARD A CREW; Campbell, Buckley, Erickson and Rood Gain Seats in Craft--15 Other Boats on River. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/laborites-meet-tomorrow.html | Laborites Meet Tomorrow. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/40-men-50-years-each-on-central-pensioned-302-put-on-list-after-40.html | 40 MEN, 50 YEARS EACH ON CENTRAL, PENSIONED; 302 Put on List After 40 Years' Service With Railroad--737 Workers Retired in Year. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/swindled-lawyers-jailed-prisoner-of-65-sold-spurious-papers-in.html | SWINDLED LAWYERS, JAILED; Prisoner of 65 Sold Spurious Papers in Breach of Promise Cases. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/vermont-society-dinner-tonight.html | Vermont Society Dinner Tonight. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/milan-greets-laurivolpi-he-sings-in-william-telloperal-ast-given.html | MILAN GREETS LAURI-VOLPI; He Sings in "William Tell"--Opera Last Given There by Gatti. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/mrs-charles-g-corley-dies-at-96.html | Mrs. Charles G. Corley Dies at 96. | True | Special to The New York Times. | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/yonkers-man-is-cleared-kansas-city-police-satisfied-with-carvers.html | YONKERS MAN IS CLEARED; Kansas City Police Satisfied With Carver's Denial of Hold-Up. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/byrd-898-miles-from-port-speeded-by-quartering-wind.html | Byrd, 898 Miles From Port, Speeded by Quartering Wind | True | By Joe de Ganahl. Wireless To the New York Times. | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/argentinita-leaves-international-revue-spanish-dancer-engaged-at.html | ARGENTINITA LEAVES 'INTERNATIONAL REVUE'; Spanish Dancer, Engaged at $3,600 a Week, Is to Give Her Repertoire at Recitals. | True | | C1B62407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/ten-more-robins-report-for-duty-faulkner-and-hendrick-sign-leaving.html | TEN MORE ROBINS REPORT FOR DUTY; Faulkner and Hendrick Sign, Leaving Only Three Players Outside the Fold. | True | By Roscoe McGowen. Special To the New York Times. | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/rail-income-falls-274-first-75-roads-to-report-show-big-drop-in.html | RAIL INCOME FALLS 27.4%; First 75 Roads to Report Show Big Drop in January Net. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/ring-title-to-florida-vmi-second-in-southern-conference-boxing.html | RING TITLE TO FLORIDA.; V.M.I. Second in Southern Conference Boxing Tourney. | True | Special to The New York Times. | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/de-falla-plans-tour-here-spanish-pianist-and-composer-will-come.html | DE FALLA PLANS TOUR HERE; Spanish Pianist and Composer Will Come Over Next Season. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/hotel-stock-in-montreal-sold.html | Hotel Stock in Montreal Sold. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/a-muted-loudspeaker.html | A MUTED LOUD-SPEAKER. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/russian-trio-sings-at-palm-beach-club-efrem-zimbalist-is-recitalist.html | RUSSIAN TRIO SINGS AT PALM BEACH CLUB; Efrem Zimbalist Is Recitalist at Society of Arts Concert Concluding Series. SPANISH FIESTA IS GIVEN Entertainment in the Alleys is for Benefit of Animal Rescue League --Shops Aid Fund. Henry Seligmans Entertain. Caprian Vaughan-Williams Is Host. | True | Special to The New York Times. | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/50000-fire-wrecks-jersey-plant.html | $50,000 Fire Wrecks Jersey Plant. | True | Special to The New York Times. | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/travis-to-star-in-columbia-show.html | Travis to Star in Columbia Show. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/ferrand-victor-on-foul-tobias-disqualified-in-second-round-at.html | FERRAND VICTOR ON FOUL.; Tobias Disqualified in Second Round at Jamaica Arena. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/womens-vote-bill-up-south-african-assembly-gives-first-reading-to.html | WOMEN'S VOTE BILL UP.; South African Assembly Gives First Reading to Premier's Measure. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/to-visit-sulgrave-manor-american-delegates-in-london-will-see.html | TO VISIT SULGRAVE MANOR.; American Delegates in London Will See Washington's Ancestral Home. | True | Wireless to THE NEW YORK TIMES. | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/palm-beach-medal-is-won-by-taylor-canadian-golfer-scores-38-3270-to.html | PALM BEACH MEDAL IS WON BY TAYLOR; Canadian Golfer Scores 38, 32-70 to Lead Qualifying Field by Ten Strokes. BARTLE IS SECOND WITH 80 Hakes, Dunkirk (N.Y.) High School Star, in First Sixteen--Baron Zedwitz Returns an 86. | True | Special to The New York Times. | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/wins-gold-ski-award-mrs-a-damrosch-pennington-takes-first-honor-in.html | WINS GOLD SKI AWARD.; Mrs. A. Damrosch Pennington Takes First Honor in Davos Race. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/carnera-eye-shut-stops-clark-in-6th-giant-italian-refuses-to-quit.html | CARNERA, EYE SHUT, STOPS CLARK IN 6TH; Giant Italian Refuses to Quit Ring Despite Appeal of Referee at Philadelphia. | True | Special to The New York Times. | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/favoring-narrows-tunnel-matter-of-tidal-flow-could-be-provided-for.html | FAVORING NARROWS TUNNEL; Matter of Tidal Flow Could Be Provided For. | True | JOSEPH J. O'BRIEN. | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/post-season-tests-for-fives-planned-college-quintets-asked-to-play.html | POST SEASON TESTS FOR FIVES PLANNED; College Quintets Asked to Play in Tourney for Benefit of Cathedral Bays. N.Y.U., SYRACUSE AGREE Pitt, Columbia, Penn, St. John's Also Invited--Plan Opening Game for April 2 in the Garden. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/farm-board-fails-to-support-wheat-closing-losses-2-to-4-38-cents-in.html | FARM BOARD FAILS TO SUPPORT WHEAT; Closing Losses 2 to 4 3/8 Cents --Independents Put on Same Basis as Cooperatives. CORN ALSO HAS A DECLINE Selling in Sympathy With Other Grains Depresses Oats--Rye Falls From Liquidation. | True | Special to The New York Times. | C1B62407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/gives-financing-talks-womens-federation-of-clubs-will-start-series.html | GIVES FINANCING TALKS.; Women's Federation of Clubs Will Start Series Tonight. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/britain-will-extend-its-trade-service-eight-posts-to-be-created-in.html | BRITAIN WILL EXTEND ITS TRADE SERVICE; Eight Posts to Be Created in Its Commercial Diplomatic Unit - Commissioners to Be Named. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/charles-a-runk-dies-lawyer-and-elder-for-50-years-of-collegiate.html | CHARLES A. RUNK DIES; Lawyer and Elder for 50 Years of Collegiate Church of St. Nicholas. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/inquiry-on-school-health-medical-society-names-committee-to.html | INQUIRY ON SCHOOL HEALTH; Medical Society Names Committee to Investigate System's Program. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/earl-of-kintore-dies-in-78th-year-governor-and-commanderinchief-of.html | EARL OF KINTORE DIES IN 78TH YEAR; Governor and Commander-inChief of South Australia forSeveral Years.TENTH TO HOLD THE TITLEServed as Government Whip in theHouse of Lords at London and as Deputy Speaker. | True | Wireless to THE NEW YORK TIMES. | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/colgate-five-triumphs-turns-back-bucknell-48-to-39-in-contest-at.html | COLGATE FIVE TRIUMPHS.; Turns Back Bucknell, 48 to 39, in Contest at Hamilton. | True | Special to The New York Times. | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/penn-spring-football-drill-postponed-because-of-cold.html | Penn Spring Football Drill Postponed Because of Cold | True | Special to The New York Times. | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/ask-borah-to-intercede-ukranians-appeal-in-behalf-of-45-countrymen.html | ASK BORAH TO INTERCEDE.; Ukranians Appeal in Behalf of 45 Countrymen Accused of Plotting. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/irt-opens-war-on-transit-bill-waste-and-disaster-would-follow.html | I.R.T. OPENS WAR ON TRANSIT BILL; "Waste and Disaster" Would Follow Passage, Its Circulars Tell Albany Legislators. STOCK PLAN ELIMINATED Amendments to Measure Remove Possibility of Acquisition by Securities Purchase. | True | Special to The New York Times. | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/securities-exchange-sales-prices-and-bid-and-asked-quotations-on.html | SECURITIES EXCHANGE.; Sales Prices and Bid and Asked Quotations on Realty Issues. TRANSFERS RECORDED. RECORDED MORTGAGES. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/philadelphia-inquirer-reported-sold-to-curtismartin-newspapers-inc.html | Philadelphia Inquirer Reported Sold To Curtis-Martin Newspapers, Inc. | True | Special to The New York Times. | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/canzoneri-boxes-tonight-meets-ritz-in-main-bout-at-broadway-arena.html | CANZONERI BOXES TONIGHT.; Meets Ritz in Main Bout at Broadway Arena, Brooklyn. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/use-of-panama-canal-declined-in-february-transits-were-31-fewer-and.html | USE OF PANAMA CANAL DECLINED IN FEBRUARY; Transits Were 31 Fewer and the Tolls $80,595 Less Than in Same Month of 1929. | True | Special Cable to THE NEW YORK TIMES. | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/business-leases-apartment-leases-bronx-building-plans-manhattan.html | BUSINESS LEASES.; APARTMENT LEASES. BRONX BUILDING PLANS. MANHATTAN PLANS FILED. REAL ESTATE NOTES. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/miss-hollins-wins-coast-golf-medal-former-national-champion-has-93.html | MISS HOLLINS WINS COAST GOLF MEDAL; Former National Champion Has 93 to Lead in Tourney at Pebble Beach. | True | | C1B62407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/tell-new-stories-of-gastonia-killing-defense-witnesses-at-wiggins.html | TELL NEW STORIES OF GASTONIA KILLING; Defense Witnesses at Wiggins Trial Deny Group of Cars Was at Scene of Truck Fight DISMISSAL MOTION LOST Judge Refuses to Free Four of the Five Men Accused in Shooting of Textile Worker. Witness Identified Wheelus. Defense Contradicts Version. | True | Special to The New York Times. | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/a-twopiano-recital-miss-stell-andersen-and-silvio-scionti-reappear.html | A TWO-PIANO RECITAL.; Miss Stell Andersen and Silvio Scionti Reappear at Town Hall. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/president-masaryk-for-school-reforms-agrees-with-teachers-visiting.html | PRESIDENT MASARYK FOR SCHOOL REFORMS; Agrees With Teachers Visiting Him on His Birthday--Reds Criticize Tribute to Him. | True | Wireless to THE NEW YORK TIMES. | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/railroad-fined-1400-for-carrying-to-ford-cars-of-beetleinfested.html | Railroad Fined $1,400 for Carrying to Ford Cars of Beetle-Infested Soil From Edison Plant. | True | Special to The New York Times. | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/says-force-guards-peace-gen-delafield-at-government-club-warns-of.html | SAYS FORCE GUARDS PEACE; Gen. Delafield at Government Club Warns of Russian Doctrines. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/automobile-production-reports-for-january-issued-by-grahampaige-and.html | AUTOMOBILE PRODUCTION.; Reports for January Issued by Graham-Paige and Olds. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/decries-old-styles-in-mens-clothing-harry-winstein-lays-decline-of.html | DECRIES OLD STYLES IN MEN'S CLOTHING; Harry Winstein Lays Decline of Industry to Lack of Creating Consumer Demand.POINTS TO AUTO METHODS Tri-State Convention of RetailClothiers Urged to Modernize Store Practices. | True | Special to The New York Times. | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/refuses-1000-gift-in-will-of-ap-moore-daughter-of-lillian-russell.html | REFUSES $1,000 GIFT IN WILL OF A.P. MOORE; Daughter of Lillian Russell Declares She Will Fight for Mother's Jewels and Silver. | True | Special to The New York Times. | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/johann-defeats-kling-wins-200118-in-first-part-of-triple-tie.html | JOHANN DEFEATS KLING; Wins, 200-118, in First Part of Triple Tie Play-Off for 18.2 Lead. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/12month-money-offered-in-volume-substantial-quantity-on-market-for.html | 12-MONTH MONEY OFFERED IN VOLUME; Substantial Quantity on Market for First Tine in 6 or 7 Years --5% Rate Asked. AMOUNT TAKEN MODERATE Easy Credit Period Predicted, Extending Throughout Year, in One Opinion. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/presses-inquiry-on-prr-holdings-icc-will-order-a-hearing-on.html | PRESSES INQUIRY ON P.R.R. HOLDINGS; I.C.C. Will Order a Hearing on Financial Control of Lehigh Valley and Wabash. CONSOLIDATION IS AT ISSUE Both Roads Are Included In the Fifth Eastern Group Under the Commission's Plan. | True | Special to The New York Times. | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/davis-expected-to-run-secretary-will-decide-on-senate-race-after.html | DAVIS EXPECTED TO RUN.; Secretary Will Decide on Senate Race After Meeting Tonight. | True | Special to The New York Times. | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/blyn-gets-tecla-building-shoe-chain-leases-at-398-fifth-av-for-long.html | BLYN GETS TECLA BUILDING; Shoe Chain Leases at 398 Fifth Av. for Long Term. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/republican-revolt-starts-in-jersey-speeches-in-house-demand-end-to.html | REPUBLICAN REVOLT STARTS IN JERSEY; Speeches in House Demand End to Conference Domination of Pending Measures. THREE ABELL BILLS URGED Committee of Leaders Approves Proposals to Reform State Activities. | True | Special to The New York Times. | C1B62407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/23000000-outlay-is-planned-by-erie-road-asks-authority-to-issue.html | $23,000,000 OUTLAY IS PLANNED BY ERIE; Road Asks Authority to Issue $79,071,750 in Bonds for Equipment and Debt Funding. $29,071,750 ON MORTGAGE Remainder of Two Issues Will Be Used for Betterments and to Retire Obligations. | True | Special to The New York Times. | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/bond-flotations-securities-of-public-utility-and-other-companies.html | BOND FLOTATIONS; Securities of Public Utility and Other Companies Offered for Investment. Montreal Light, Heat and Power. Greyhound Corporation. Central West Public Service. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/rutgers-five-beats-seton-hall-31-to-27-game-played-as-testimonial.html | RUTGERS FIVE BEATS SETON HALL, 31 TO 27; Game Played as Testimonial to Hill, Coach of Both Teams- - 2,000 See Contest. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/tafts-condition-again-slightly-improves-today-is-21st-anniversary.html | Taft's Condition Again Slightly Improves; Today Is 21st Anniversary of Inauguration | True | Special to The New York Times. | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/british-chiefs-seek-unity-in-parties-lloyd-george-will-criticize.html | BRITISH CHIEFS SEEK UNITY IN PARTIES; Lloyd George Will Criticize Disloyalty and Baldwin Warn on Schism in Speeches Today. LABOR TRIUMPH FEARED Beaverbrook Group Adds to Tory Troubles---Laborites Disagreeon Unemployment Plans. Tory Situation Complicated. Food Duties a Snag. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/finds-new-depth-in-cave-nicholson-at-carlsbad-descends-to-1350foot.html | FINDS NEW DEPTH IN CAVE; Nicholson, at Carlsbad, Descends to 1,350- Foot Level. | True | Special to The New York Times. | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/haitians-ask-recall-of-general-russell-call-him-dictator-two.html | HAITIANS ASK RECALL OF GENERAL RUSSELL; CALL HIM DICTATOR; Two Leaders Before Hoover Board Assert Borno Is the Commissioner's Puppet. WARN OF A "MASSACRE" They Declare Bloodshed Will Be Sure to Follow if People Are Denied Presidential Vote. BENEFIT UNDER US DENIED Dantes Bellegarde, Economist, Says Country Has Gone Backwards Under Americans. HAITIANS ASK RECALL OF GENERAL RUSSELL | True | By Harold N. Denny, Staff Correspondent of the New York Times. Special Cable To the New York Times. | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/court-rules-today-on-foxs-proxies-levy-to-decide-whether-head-of.html | COURT RULES TODAY ON FOX'S PROXIES; Levy, to Decide Whether Head of Film Company or Trustees Shall Vote His Stock. NO FACTION HAS MAJORITY Stockholders' Meeting Tomorrow in Studio Theatre Will Pass on the $65,000,000 Refinancing Plan. Neither Side Has Majority. Dwight Defends Trustees. Gabaeff Brothers Dairy Co. Fined. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/plans-oldfashioned-ball-league-of-advertising-women-to-give-it-on.html | PLANS OLD-FASHIONED BALL; League of Advertising Women to Give It on March 18. A Daughter to Mrs. D.E. Huger. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/miss-june-hess-to-be-bride-today-her-marriage-to-thomas-aquin-kelly.html | MISS JUNE HESS TO BE BRIDE TODAY; Her Marriage to Thomas Aquin Kelly Is to Take Place at the Park Lane. DINNER FOR BRIDAL PARTY Harry B. Hesses Entertain for Their Daughter and Fiance at the Embassy Club. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/rubber-futures-go-lower.html | RUBBER FUTURES GO LOWER | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/political-tension-relaxes-in-madrid-berenguers-policy-puzzles-the.html | POLITICAL TENSION RELAXES IN MADRID; Berenguer's Policy Puzzles the People--He Predicts Free Speech Within a Month. | True | Wireless to THE NEW YORK TIMES. | C1B62407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/museum-buys-asian-art-collection-of-typical-ancient-khotan-pieces.html | MUSEUM BUYS ASIAN ART.; Collection of Typical Ancient Khotan Pieces Acquired. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/names-2-negroes-here-for-annapolis-gavagan-representative-of-harlem.html | NAMES 2 NEGROES HERE FOR ANNAPOLIS; Gavagan, Representative of Harlem, Picks One Principal and One Alternate. BOTH PASS HIS TESTS There Is No Doubt That They Will Qualify for Naval Academy, He Declares- -6 Others Chosen. Annapolis Officials Silent. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/200-exhibit-antiques-2000-attend-opening-of-international.html | 200 EXHIBIT ANTIQUES.; 2,000 Attend Opening of International Exposition. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/leiter-silks-first-in-juvenile-stakes-prince-damour-wins-the.html | LEITER SILKS FIRST IN JUVENILE STAKES; Prince d'Amour Wins the Louisiana ia Fair Grounds by Six Lengths.BREAKS THE TRACK RECORD Speeds Three Furlongs in 0: 34 2-5to Beat Laura Negley-- BillMorris, Odds-On, Runs 4th. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/500000-bail-bonds-ordered-canceled-crain-acts-when-informed-that.html | $500,000 BAIL BONDS ORDERED CANCELED; Crain Acts When Informed That Capital City Surety Company Is in Liquidation. 75 MUST GET NEW BONDS Warder Among Those Affected --Grand Jury Resumes Inquiry into Magistrates. VITALE CASE IS UP TODAY Justice bowling Is Expected to Announce Whether Court or Referee Will Hold Trial. 28 of Bonds for Large Sums. Courts Inquiry Resumed. Vitale Case Comes Up Today. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/borden-sales-reach-new-record-in-year-net-income-rises-9049393-to.html | BORDEN SALES REACH NEW RECORD IN YEAR; Net Income Rises $9,049,393 to $20,403,724--More Extra Dividends Are Promised. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/england-awaiting-miami-fight-film-british-firm-demands-complete.html | ENGLAND AWAITING MIAMI FIGHT FILM; British Firm Demands Complete Version of Sharkey-Scott Heavyweight Bout. | True | Wireless to THE NEW YORK TIMES. | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/expects-new-lore-from-ra-ouer-tomb-german-professor-says-it-will.html | EXPECTS NEW LORE FROM RA OUER TOMB; German Professor Says It Will Shed Light on Hitherto Obscure Period of Eigypt's Civilization. | True | Special Cable to THE NEW YORK TIMES. | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/ask-6-more-judges-in-second-district-bill-provides-4-democrats-and.html | ASK 6 MORE JUDGES IN SECOND DISTRICT; Bill Provides 4 Democrats and 2 Republicans for Supreme Court From Kings. | True | Special to The New York Times. | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/miami-supports-verdict-boxing-board-of-that-city-to-take-no-action.html | MIAMI SUPPORTS VERDICT.; Boxing Board of That City to Take No Action on Sharkey Bout. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/maier-back-from-south-exected-to-confer-with-reublican-leaders-on.html | MAIER BACK FROM SOUTH; Exected to Confer With Reublican Leaders on Legislation. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/drops-skyscraper-plan-lefcourt-to-build-tenstory-offices-at.html | DROPS SKYSCRAPER PLAN.; Lefcourt to Build Ten-Story Offices at Broadway and 49th Street. Columbia Professor Leases Tract. Sells Residence at Manhasset. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/warns-of-war-peril-in-filipino-freedom-gilbert-exvice-governor.html | WARNS OF WAR PERIL IN FILIPINO FREEDOM; Gilbert, Ex-Vice Governor, Advises Senate Committee Notto Disturb "Equilibrium."MILITARY STUDY UNDER WAY Joint Army and Navy Board Will Soon Make a Report onIts Inquiry. Equilibrium Well Established. Danger of Chinese Invasion Seen. | True | Special to The New York Times. | C1B62407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/3-lawyers-indicted-for-juryfixing-plot-joseph-shalleck-eh-reynolds.html | 3 LAWYERS INDICTED FOR JURY-FIXING PLOT; Joseph Shalleck, E.H. Reynolds and A.N. Siger Accused in Utah Lead Case. COURT BAILIFFS IMPLICATED Attendant and Juror Confessed, Says Tuttle, Who is Ready to Try Attorneys Today. Eight Counts in Indictment. "Overt Acts" in True Bill. 3 LAWYERS INDICTED IN JURY-FIXING PLOT Shalleck Issues Denial. Request Aroused Suspicion. Desription of Eight Counts. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/two-children-perish-in-home-fire.html | Two Children Perish in Home Fire. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/miss-farrell-wed-to-richard-j-buck-daughter-of-president-of-us.html | MISS FARRELL WED TO RICHARD J. BUCK; Daughter of President of U.S. Steel Corporation Is Married in South Norwalk, Conn. IN ST. JOSEPH'S CHURCH The Rev. W.C. Nevils, President of Georgetown University, Officiates -- Reception at Rock Lodge. | True | Special to The New York Times.Pach Bros. Phot. | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/553-a-share-net-for-studebaker-11928261-earned-in-1929-against.html | $5.53 A SHARE NET FOR STUDEBAKER; $11,928,261 Earned in 1929, Against $13,947,181 in 1928 With Pierce-Arrow Excluded. SALES TOTAL $145,303,833 Compare With $177,128,878 in the Previous Year, Decrease of 18 Per Cent. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/cruiser-is-launched-as-sea-fills-dry-dock-the-10000000-louisville.html | CRUISER IS 'LAUNCHED' AS SEA FILLS DRY DOCK; The $10,000,000 Louisville Sets New Record at Bremerton (Wash.) Navy Yard. | True | Special to The New York Times. | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/earnings-increase-for-general-foods-corporation-reports-19422313.html | EARNINGS INCREASE FOR GENERAL FOODS; Corporation Reports $19,422,313 Net Last Year, Largest in Its History. MANY NEW UNITS MERGED C.M. Chester, President, Predicts "Satisfactory Increase InProfits" In 1930. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/arno-defeats-zazzarino-gains-decision-at-laurel-gardens.html | ARNO DEFEATS ZAZZARINO.; Gains Decision at Laurel Gardens, Newark--Mosco-Brown Draw. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/estate-left-to-charities-miss-jakobina-emanuel-bequeathed-nothing.html | ESTATE LEFT TO CHARITIES; Miss Jakobina Emanuel Bequeathed Nothing to Her Relatives. Dr. Peaslee's Estate to Widow. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/gem-store-robberies-in-1929-fewest-in-nine-years.html | Gem Store Robberies in 1929 Fewest in Nine years | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/submarines-put-back-14-craft-recalled-to-pearl-harbor-after.html | SUBMARINES PUT BACK.; 14 Craft Recalled to Pearl Harbor After Starting for San Diego. | True | Special Cable to THE NEW YORK TIMES. | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/not-to-broadcast-glees-twelve-college-clubs-will-be-heard-only-by.html | NOT TO BROADCAST GLEES.; Twelve College Clubs Will Be Heard Only by Visible Audience. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/french-welcome-new-post-on-touring-naming-of-undersecretary-is.html | FRENCH WELCOME NEW POST ON TOURING; Naming of Under-Secretary Is Hailed as Move to Attract More American Visitors. LOWER RECEIPTS STRESSED Decrease in Prices and Taxes and Systematic Advertising Seen as Chief Needs. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/decries-military-training-dr-ml-robinson-hails-religion-as-greatest.html | DECRIES MILITARY TRAINING.; Dr. M.L. Robinson Hails Religion as Greatest Character Builder. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/financial-notes-96063712.html | FINANCIAL NOTES | True | | C1B62407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/deny-irregularity-in-ward-ship-plan-mooney-and-ferguson-assert-no.html | DENY IRREGULARITY IN WARD SHIP PLAN; Mooney and Ferguson Assert No Loan Was Made by Builders to Operating Line. Work Begins on Vermont Dam. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Exchange Loans Rise Again. A Little Hesitation. Aviation Stocks Active. Twelve-Month Money. Business Billionaires. The Northern Merger. Natural Gas Mergers. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/will-speak-for-french-ambassador.html | Will Speak For French Ambassador. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/hackensack-water-stock-increase.html | Hackensack Water Stock Increase. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/parley-speeds-up-for-french-return-heads-of-other-delegations-to.html | PARLEY SPEEDS UP FOR FRENCH RETURN; Heads of Other Delegations to Meet Today for Report on Limitation by Categories. CRITICISM HERE RESENTED Delegates Feel They Are Under Fire From Home--Read Continues Talks With Matsudaira. One Misunderstood Proposal. Seek Accord for Delegations. Heavy Seas Disturb Admiral Jones. | True | By L.c. Speers. Special Cable To the New York Times. | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/hubbell-baffles-giants-in-workout-making-first-start-of-season-on.html | HUBBELL BAFFLES GIANTS IN WORKOUT; Making First Start of Season on Mound, He Allows One Hit in Three Innings. PARMALEE ALSO EFFECTIVE McGraw Shows Interest in Recruit Hurler--Scott Accepts Terms, Leaving Five Unsigned. | True | By John Drebinger. Special To the New York Times. | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/rebecca-davidson-heard-american-pianist-gives-recital-at-town-hall.html | REBECCA DAVIDSON HEARD.; American Pianist Gives Recital at Town Hall. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/plan-benefit-for-crippled-children.html | Plan Benefit for Crippled Children. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/attacks-tax-duplication-geneva-economic-conference-urges-its.html | ATTACKS TAX DUPLICATION.; Geneva Economic Conference Urges Its Eradication. | True | Wireless To THE NEW YORK TIMES. | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/young-republicans-temper-dry-report-committee-is-expected-to-urge.html | YOUNG REPUBLICANS TEMPER DRY REPORT; Committee Is Expected to Urge Modification of the Volstead Act Only. CLASHES OVER WORDING Document Timed to Influence Votefor Repeal by National Club Next Monday. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/barnsdall-reports-14327502-income-total-applicable-to-capital-stock.html | BARNSDALL REPORTS $14,327,502 INCOME; Total Applicable to Capital Stock in 1929 Equivalent to $3.20 a Share. GAIN OVER PREVIOUS YEAR Current Assets on Dec. 31 Put at $10,649,699 and current Liabilities $2,435,435. | True | Special to The New York Times. | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/markets-in-london-paris-and-berlin-internationals-stronger-on.html | MARKETS IN LONDON, PARIS AND BERLIN; Internationals Stronger on English Exchange, but Restof List Is Quiet. FRENCH STOCKS DECLINERio Tinto and Ottomans LeadSlump--German Boerse GainsAfter Weakness. London Closing Prices. Trend Lower in Paris. Paris Closing Prices. Prices Irregular in Berlin. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/fire-department.html | Fire Department. | True | | C1B62407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/demands-congress-sift-red-riots-here-woll-charges-the-amtorg-is-the.html | DEMANDS CONGRESS SIFT RED RIOTS HERE; Woll Charges The Amtorg Is the Link Between Moscow and American Communists. URGES A TRADE EMBARGO Condemns Business Men Who Trade With Soviets--Says Government Needs Funds for Inquiry. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/decrease-in-loans-and-investments-of-87000000-in-week-of-feb-26.html | Decrease in Loans and Investments Of $87,000,000 in Week of Feb. 26; Middleton Is Re-elected. | True | Special to The New York Times.Special to The New York Times. | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/amanullah-rents-a-villa-former-king-of-afghanistan-will-spend-the.html | AMANULLAH RENTS A VILLA.; Former King of Afghanistan Will Spend the Summer in Turkey. | True | Wireless to The NEW YORK TIMES. | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/albany-city-tax-up-126-in-decade-impost-on-property-was-2150-per.html | ALBANY CITY TAX UP 126% IN DECADE; Impost on Property Was $21.50 Per Capita in 1917, and $45.10 Ten Years Later. ROSE EVEN HIGHER IN 1928 Revenue Receipts in the Latter Year Were $8,611,239, or $71.52 Per Capita. Outlays Given in Detail. Water Supply Bonds Raised Debt. | True | Special to The New York Times. | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/fordham-elects-harms-swimming-star-is-named-captain-of-team-for.html | FORDHAM ELECTS HARMS; Swimming Star Is Named Captain of Team for Next Season. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/francis-t-homer-retired-lawyer-of-baltimore-and-new-york-dies.html | FRANCIS T. HOMER.; Retired Lawyer of Baltimore and New York Dies. | True | Special to The New York Times. | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/spring-football-begins-at-fordham-twentyeight-gridiron-veterans-and.html | SPRING FOOTBALL BEGINS AT FORDHAM; Twenty-eight Gridiron Veterans and 1929 Freshmen Hold First Practice. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/paris-reds-to-hold-parade-thursday-call-for-monster-demonstration.html | PARIS REDS TO HOLD PARADE THURSDAY; Call for Monster Demonstration in Streets--Communists in China Loot Missions. HENDERSON AGAIN QUERIED Labor Member of Commons Asks if Britain Will Protest on Our Schools -- Rabbi to Be Tried in Russia. Chinese Reds Loot Missions. Our Schools Cited in Commons. Army Chaplain Defies Order. Reds Will Try Rabbi Soon. | True | Special Cable to THE NEW YORK TIMES. | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/japanese-royalty-gets-friendship-book-story-of-doll-exchanges-sent.html | JAPANESE ROYALTY GETS FRIENDSHIP BOOK; Story of Doll Exchanges Sent by Federation of Churches to Mark Festival. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/dr-martin-beats-conger-by-7-yards-swiss-star-wins-the-jasper.html | DR. MARTIN BEATS CONGER BY 7 YARDS; Swiss Star Wins the Jasper Three-quarters Before 5,000 at Manhattan Games. WAKELEY TAKES THE 500 Petkiewicz Scores in 2-Mile Handicap--Miller of Canada Sweeps Sprints--Furth Stars. Sam Martin Early Leader. Gibson Finishes Fourth | True | By Arthur J. Daley. | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/kill-two-cracksmen-in-duel-in-the-dark-two-detroit-policemen-shoot.html | KILL TWO CRACKSMEN IN DUEL IN THE DARK; Two Detroit Policemen Shoot It Out With Bandits in Theatre Attic. | True | Special to The New York Times. | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/two-concerns-drop-gulf-steel-merger-republic-and-american-rolling.html | TWO CONCERNS DROP GULF STEEL MERGER; Republic and American Rolling Mills, Rivals in Deal, Announce End of Negotiations.OTIS GROUP STARTS FIGHTForms Proxy Committee to Oppose Gulf Board's Plan to Require 2-3Vote for Sale of Company. "Clean-cut Issues" Seen. Move to Block Merger Charged. | True | | C1B62407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/dr-andrew-w-wilson-jr-kiskiminetas-springs-school-founder-dies-of.html | DR. ANDREW W. WILSON JR.; Kiskiminetas Springs School Founder Dies of Pneumonia. | True | | C1B62407 |
| 1930-03-04 | 1930-03-04 | https://www.nytimes.com/1930/03/04/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B62407 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/conviction-of-barnes-set-aside.html | Conviction of Barnes Set Aside. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/january-income-reported-by-irt-6407365-gross-revenue-with-2311830.html | JANUARY INCOME REPORTED BY I.R.T.; $6,407,365 Gross Revenue, With $2,311,830 Net After Taxes and Operating Expenses. $210,329 DEFICIT IS SHOWN Follows Deduction of 5% Rental on Manhattan Railway Stock—$1,139,509 Loss for 7 Months. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/wins-phi-beta-kappa-at-princeton.html | Wins Phi Beta Kappa at Princeton. | True | Special to The New York Times. | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/miss-alice-trudeau-is-wed-in-france-stepdaughter-of-sir-john-lavery.html | MISS ALICE TRUDEAU IS WED IN FRANCE; Step-Daughter of Sir John Lavery Is Bride of Capt. John MacHenry, Irish Officer. | True | Special Cable to THE NEW YORK TIMES. | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/mrs-woodbury-dies-fought-mrs-eddy-she-was-pupil-in-1880-but-sued.html | MRS. WOODBURY DIES; FOUGHT MRS. EDDY; She Was Pupil in 1880, but Sued Christian Science Leader for $400,000 Libel in 1899. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/nationalizing-polo.html | NATIONALIZING POLO. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/parental-care-needed-for-grays-country-churchyard.html | Parental Care Needed.; For Gray's Country Churchyard. | True | A CHILD LOVER.DOROTHY ALLHUSEN. | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/store-fire-hero-honored-elevator-operator-praised-by-miss-perkins.html | STORE FIRE HERO HONORED; Elevator Operator, Praised by Miss Perkins, Gets $100 Award. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/new-bonds-for-6295000-on-investment-lists-today.html | New Bonds for $6,295,000 On Investment Lists Today | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/the-serenade-given-at-jolsons-theatre-victor-herberts-score-seems.html | 'THE SERENADE' GIVEN AT JOLSON'S THEATRE; Victor Herbert's Score Seems Hampered by Book 33 Years After First Production. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/lyons-claim-reduced-he-admits-work-for-mrs-riddle-took-only-about.html | LYON'S CLAIM REDUCED.; He Admits Work for Mrs. Riddle Took Only About Three Years. | True | Special to The New York Times. | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/bonds-up-slightly-on-stock-exchange-foreign-loans-again-advance.html | BONDS UP SLIGHTLY ON STOCK EXCHANGE; Foreign Loans Again Advance Under Leadership of the South Americans. CONVERTIBLES ARE UNEVEN Railroad Issues Generally Firm and Government Securities Close Higher. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/demand-reich-act-on-young-plan-first-industrialists-insist-on.html | DEMAND REICH ACT ON YOUNG PLAN FIRST; Industrialists Insist on Assent Before Financial Reforms Further Menace Cabinet. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/calls-conference-on-radio-amateurs-commission-will-meet-federal.html | CALLS CONFERENCE ON RADIO AMATEURS; Commission Will Meet Federal Engineers and Relay League Representatives March 21. | True | Special to The New York Times. | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/held-in-double-slaying-bricklayer-21-with-record-beginning-at-age.html | HELD IN DOUBLE SLAYING.; Bricklayer, 21, With Record Beginning at Age of 11, Accused in Bronx | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/reports-palestine-gains-in-prosperity-american-committee-finds-only.html | REPORTS PALESTINE GAINS IN PROSPERITY; American Committee Finds Only 850 Jews Lack Work There—Orange Culture Increases. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/damroschs-4th-lecture-he-interprets-text-of-two-acts-of.html | DAMROSCH'S 4TH LECTURE.; He Interprets Text of Two Acts of 'Goetterdaemmerung' at Town Hall. | True | | C1B63317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/settles-for-1059584-copper-patent-claim-american-smelting-company.html | SETTLES FOR $1,059,584 COPPER PATENT CLAIM; American Smelting Company Pays Sum to Company Which Sued for Carson. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/duchess-of-apulia-expects-a-child.html | Duchess of Apulia Expects a Child. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/fess-lauds-hoovers-year-answering-senate-critics-on-tariff-and.html | FESS LAUDS HOOVER'S YEAR, ANSWERING SENATE CRITICS ON TARIFF AND PROHIBITION; PARTY WHIP IS AGGRESSIVE Senator Says President Could Not Interfere on Tariff Rates. HOLDS DRY LAW IS GAINING Volstead Act Will Be Changed Only for Better Enforcement, He Asserts.PANIC PREVENTED, HE SAYSLondon Naval Parley MovesPraised--Harrison Replies tothe Republican's Speech. Lauds Action in Market Slump. Arms Conference Moves Praised. Replies to Critics on Tariff. Asks Patience for Conference. As to Administrative Record. Defends the Prohibition Law. Inherited Difficult Problems. President's Authority Limited. Sees "Sniping" Against President. Harrison Replies to Fess Hits Back on Farm Relief. Critical of the First Year. | True | Special to The New York Times. | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/ratify-the-merger-of-republic-steel-stockholders-deposit-shares.html | RATIFY THE MERGER OF REPUBLIC STEEL; Stockholders Deposit Shares Sufficient to Assure $350,000,000 Union. FORMAL DETAILS REMAIN E.T. McCleary Slated for President and T.M. Girdler for the Board Chairmanship. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/mexican-envoy-to-remain-manuel-tellez-becomes-dean-of-the.html | MEXICAN ENVOY TO REMAIN.; Manuel Tellez Becomes Dean of the Diplomatic Corps at Washington. | True | Special Cable to THE NEW YORK TIMES. | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/brown-matmen-win-take-last-bout-to-defeat-mi-by-20-to-18.html | BROWN MATMEN WIN.; Take Last Bout to Defeat M.I. by 20 to 18. | True | Special to The New York Times. | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/wb-crowell-is-sued-accused-of-dissipating-assets-of-the-elevator.html | W.B. CROWELL IS SUED.; Accused of Dissipating Assets of the Elevator Supplies Company. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/james-h-rogers-named-professor-at-yale-thirteen-other-faculty.html | JAMES H. ROGERS NAMED PROFESSOR AT YALE; Thirteen Other Faculty Appointments Include Seven NewInstructors. | True | Special to The New York Times. | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/wheeler-attacks-hover-on-power-says-four-of-cabinet-are-members-of.html | WHEELER ATTACKS HOVER ON POWER; Says Four of Cabinet Are Members of World Conference,'Financed by Interests.'SEES THREAT Of SCANDALSenator Demands Lamont, Hurley, Hyde and Wilbur ResignFrom Organization. Fears Unconscious Influence. Charges Obstruction. | True | Special to The New York Times. | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/pitts-quintet-beats-temple-team-40-to-28-scores-20th-victory-in-21.html | PITT'S QUINTET BEATS TEMPLE TEAM, 40 TO 28; Scores 20th Victory in 21 Starts and Ends Opponents' 13-Game Winning Streak | True | Special to The New York Times. | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/taylor-advances-in-florida-golf-medalist-in-palm-beach-play-defeats.html | TAYLOR ADVANCES IN FLORIDA GOLF; Medalist in Palm Beach Play Defeats Baron Zedwitz in First Round, 6 and 5. | True | Special to The New York Times. | C1B63317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/grand-jury-to-sift-napoleon-gem-sale-hastings-acts-after-baroness.html | GRAND JURY TO SIFT NAPOLEON GEM SALE; Hastings Acts After Baroness Complains of $60,000 Deal by Agent of Archduchess. ARCHDUKE HERE GOT A FEE Says He Helped In Transaction-- Prosecutor to Talk With Jeweler Today or Tomorrow. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/to-give-barries-quality-street.html | To Give Barrie's "Quality Street." | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/barnsdall-pipe-line-unit-new-subsidiary-will-ship-gasoline-from.html | BARNSDALL PIPE LINE UNIT.; New Subsidiary Will Ship Gasoline From Oklahoma to Milwaukee. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/wadsworth-leads-wets-in-club-row-bitter-clash-expected-by-both.html | WADSWORTH LEADS WETS IN CLUB ROW; Bitter Clash Expected by Both Sides at Special Meeting Here Next Monday. PROXIES ARE SOUGHT AFAR Drys Demand Support of Hoover Policies-- Opponents Say Time to Take Firm Stand Has Come. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/cuban-board-takes-up-harrah-case.html | Cuban Board Takes Up Harrah Case | True | Special Cable to THE NEW YORK TIMES. | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/edge-and-morrow-discuss-politics.html | Edge and Morrow Discuss Politics | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/auto-shipments-increase-hudson-and-auburn-report-february-totals.html | AUTO SHIPMENTS INCREASE.; Hudson and Auburn Report February Totals Above January's. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/book-scored-seller-held-magistrate-says-defendant-handled-indecent.html | BOOK SCORED, SELLER HELD; Magistrate Says Defendant Handled Indecent Literature. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/cuba-approves-loan-here-legislature-ratifies-80000000-deal-with.html | CUBA APPROVES LOAN HERE.; Legislature Ratifies $80,000,000 Deal With Chase National Bank. | True | Special Cable to THE NEW YORK TIMES. | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/kniffen-advances-in-squash-racquets-turns-back-townsend-in-third.html | KNIFFEN ADVANCES IN SQUASH RACQUETS; Turns Back Townsend in Third Round of Met. Class B Tourney in Five Games. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/ruling-on-income-returns-street-assessments-barred-as-deductions.html | RULING ON INCOME RETURNS; Street Assessments Barred as Deductions, Bulletin Explains. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/the-business-world-buyers-arrivals-lower-exports-of-manufactures.html | THE BUSINESS WORLD; Buyers' Arrivals Lower. Exports of Manufactures Gained. Manufacturers' Profits Smaller. Silk Deliveries Declined. Furriers See Good Sales Ahead. Stores Fill April Furniture Needs Silverware Sales Were Fair. Novelty Packaging Emphasized. Exhibits Paris Summer Models. Gray Goods Prices Easier. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/100-die-in-one-down-in-floods-in-france-river-tarn-inundates.html | 100 DIE IN ONE DOWN IN FLOODS IN FRANCE; River Tarn Inundates Moissac and Embankment Crumbles-- 20 Dead in Other Places. 600 MAROONED IN FACTORY Workers Are Rescued at Toulouse-- Railroads Washed Out-- $3,000,000 Damage. Damage Exceeds $3,000,000. Tardieu Directs Relief. 600 Marooned In Factory. 100 DIE IN ONE TOWN IN FLOODS IN FRANCE Montauban Is Isolated. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/george-h-black-private-investigator-for-henry-ford-dies-of-heart.html | GEORGE H. BLACK.; Private Investigator for Henry Ford Dies of Heart Disease. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/hunter-turns-back-kiley-by-5-and-4-massachusetts-golfer-victor-in.html | HUNTER TURNS BACK KILEY BY 5 AND 4; Massachusetts Golfer Victor in Second Round of Spring Tourney at Pinehurst. | True | | C1B63317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/bond-flotations-securities-of-railway-and-public-utility-companies.html | BOND FLOTATIONS.; Securities of Railway and Public Utility Companies to Be Put on Market. Pennsylvania Water Power. American and Foreign Power. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/tuttle-bids-church-aid-study-of-crime-urges-work-from-within-not-by.html | TUTTLE BIDS CHURCH AID STUDY OF CRIME; Urges "Work From Within, Not by Outside Legislation," at Dinner of Federal Council. FOSDICK SCORES PREJUDICE Says More Interest Is Paid to Denominational Factors Than toSpiritual Life. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/absentees-retard-giants-progress-infield-misses-lindstrom-and.html | ABSENTEES RETARD GIANTS' PROGRESS; Infield Misses Lindstrom and Terry--O'Farrell and Roush Others Not on Hand. RECRUITS LOOK PROMISING Fisher, New Outfielder, Making Fine Impression--Jackson Comes to Terms. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/buys-engineering-company.html | Buys Engineering Company. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/starts-republican-paper-essex-county-club-backs-monthly-larson-a.html | STARTS REPUBLICAN PAPER.; Essex County Club Backs Monthly --Larson a Contributing Editor. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/howard-in-triple-cue-tie-defeats-oneil-10017-in-state-pocket.html | HOWARD IN TRIPLE CUE TIE.; Defeats O'Neil, 100-17, in State Pocket Billiard Tourney. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/chaplin-in-new-venture-he-plans-to-spend-millions-in-pushing-silent.html | CHAPLIN IN NEW VENTURE; He Plans to Spend Millions in Pushing Silent Films. | True | Special to The New York Times. | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/mix-pays-174420-taxes-movie-cowboy-also-is-fined-3000-in-los.html | MIX PAYS $174,420 TAXES.; Movie Cowboy Also Is Fined $3,000 in Los Angeles Federal Court. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/lenten-services-today-in-churches-they-will-continue-until-easter.html | LENTEN SERVICES TODAY IN CHURCHES; They Will Continue Until Easter, April 20--Many Special Events Planned. RADIO TO STRESS PENITENCE Distribution of Ashes at St. Patrick's--Several Programs for Children. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/cotton-traders-enjoined-court-acts-on-complaint-of-state-securities.html | COTTON TRADERS ENJOINED.; Court Acts on Complaint of State Securities Bureau. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/elderly-archduchess-unworried-over-gems-does-not-regret-possible.html | ELDERLY ARCHDUCHESS UNWORRIED OVER GEMS; Does Not Regret Possible Loss So Much as Publicity, She Says in Vienna Palace. | True | Wireless to THE NEW YORK TIMES. | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/junior-leaguers-meet-regional-directors-and-national-officers.html | JUNIOR LEAGUERS MEET.; Regional Directors and National Officers Confer Here. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/to-command-santa-clara-capt-en-parker-will-take-charge-of-new-grace.html | TO COMMAND SANTA CLARA.; Capt. E.N. Parker Will Take Charge of New Grace Liner Tomorrow. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/article-1-no-title-finds-black-pit-in-wondrous-cavern.html | Article 1 -- No Title; FINDS BLACK PIT IN WONDROUS CAVERN | True | By Frank Ernest Nicholson. All Rights Reserved. Special To The New York Times. | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/beckwont-run-for-senate-secretary-davis-expected-to-enter-race-at.html | BECKWONT RUN FOR SENATE; Secretary Davis Expected to Enter Race at Pittsburgh This Week. | True | Special to The New York Times. | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/severe-cold-keeps-stimson-from-london-for-several-days.html | Severe Cold Keeps Stimson From London for Several Days | True | Special Cable to THE NEW YORK TIMES. | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/wins-opposition-support.html | WINS OPPOSITION SUPPORT. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B63317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/haines-easy-victor-in-us-squash-play-defending-champion-gains.html | HAINES EASY VICTOR IN U.S. SQUASH PLAY; Defending Champion Gains Semi-Finals, Beating Brackenridge by 15-5, 15-12, 15-4. Severe Handicap for Kirkland. Hyde Conquers Elliott. | True | By Lincoln A. Werden. | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/gives-siegfried-lecture-adele-t-katz-explains-motifs-while-they-are.html | GIVES 'SIEGFRIED' LECTURE.; Adele T. Katz Explains Motifs While They Are Played on Piano. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/railway-plans-bond-issue-st-louis-san-francisco-seeks-8085000-icc.html | RAILWAY PLANS BOND ISSUE; St. Louis & San Francisco Seeks $8,085,000 I.C.C. Permit. | True | Special to The New York Times. | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/haitian-offers-plan-to-end-our-control-leger-asks-provisional.html | HAITIAN OFFERS PLAN TO END OUR CONTROL; Leger Asks Provisional Regime and Vote for Legislature, Marines to Leave Now. SEES PRICE OF AID TOO HIGH Lawyer Tells Commission We Brought Race Prejudice-- "Fed Up With Experts." The Plan in Detail. "Fed Up With Experts." HAITIAN OFFERS PLAN TO END OUR CONTROL. Says We Brought Race Prejudice. Deplores Choice of Russell | True | By Harold N. Denny. Staff Correspondent of the New York Times. Special Cable To the New York Times. | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/3000000-jobless-admitted-by-davis-labor-secretary-declares-after.html | 3,000,000 JOBLESS ADMITTED BY DAVIS; Labor Secretary Declares, After Cabinet Meeting, That the Situation Is Distressing. BLAMES TARIFF BILL DELAY He Considers Brookhart 'Dole' Impractical and Agrees in Part With Wagner Plan. Holds Relief Is in Sight. 3,000,000 JOBLESS ADMITTED BY DAVIS Asserts Workers Need Tariff. | True | Special to The New York Times. | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/sports-of-the-times-help-wanted-how-trades-are-made-one-they-missed.html | Sports of the Times; Help Wanted. How Trades Are Made. One They Missed. The Fatal Error. | True | By John Kieran | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/plan-to-aid-china-buoys-wheat-price-mcmaster-resolution-starts.html | PLAN TO AID CHINA BUOYS WHEAT PRICE; McMaster Resolution Starts Market Up After Break-- Close Is Mostly at Gains. NO FARM BOARD BUYING Corn Dull, With Undertone Firm-- Rally Follows Drop in Oats-- Rye Also Reacts. | True | Special to The New York Times. | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/send-new-appeal-for-cut-in-navies-leaders-of-1200-who-signed-first.html | SEND NEW APPEAL FOR CUT IN NAVIES; Leaders of 1,200, Who Signed First Cablegram, Say People Demand Real Reduction. WARN OF CONCESSIONS Demand for a Firm Stand by Our Delegates Follows Report That Limitation Only Is Sought. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/japanese-players-in-realistic-drama-unlike-mei-lanfangs-chinese.html | JAPANESE PLAYERS IN REALISTIC DRAMA; Unlike Mei Lan-fang's Chinese Troupe, Tsutsui's Is Not Steeped in Ceremony. SWORD BATTLE TO DEATH To Avenge Girl's Honor--Racial Dignity Marked in Acting of Play Partly Resembling Ours. | True | By J. Brooks Atkinson. | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/14-submarines-leave-pearl-harbor.html | 14 Submarines Leave Pearl Harbor. | True | Special Cable to THE NEW YORK TIMES. | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/byrd-sails-148-miles-toward-first-port-ship-is-now-750-miles-south.html | BYRD SAILS 148 MILES TOWARD FIRST PORT; Ship Is Now 750 Miles South of Dunedin--Boston Plans Big Welcome for Him. | True | Copyright, 1930, By the New York Times Company and the st. Louis Post-Dispatch. All Rights For Publication Reserved Throughout the world.wireless To the New York Times. | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/ruppert-off-for-yanks-camp-today-not-worried-over-ruth.html | Ruppert Off for Yanks' Camp Today.; Not Worried Over Ruth | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/rear-admiral-jones-ill-arrives-here-naval-advisor-at-arms-parley.html | REAR ADMIRAL JONES, ILL, ARRIVES HERE; Naval Advisor at Arms Parley Remains on Berengaria--Will Leave for Capital Today. | True | | C1B63317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/dividends-announced-loosewiles-biscuit.html | DIVIDENDS ANNOUNCED; Loose-Wiles Biscuit. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/urge-italian-in-bank-post-backers-cite-dr-stoppanis-service-with.html | URGE ITALIAN IN BANK POST.; Backers Cite Dr. Stoppani's Service With the League Economic Section. | True | Wireless to THE NEW YORK TIMES. | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/new-incorporations-new-york-charters.html | NEW INCORPORATIONS; NEW YORK CHARTERS. | True | Special to The New York Times. | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/ameli-seeks-review-of-dennett-decision-says-action-by-supreme-court.html | AMELI SEEKS REVIEW OF DENNETT DECISION; Says Action by Supreme Court Would Stay Mailing of Sex Pamphlet. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/vote-to-collect-taxes-on-hetty-green-estate-rockingham-vt-town.html | VOTE TO COLLECT TAXES ON HETTY GREEN ESTATE; Rockingham (Vt.) Town Meeting Takes Unanimous Action on Detective's Report. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/rangers-in-22-tie-with-black-hawks-thompson-takes-pass-from-keeling.html | RANGERS IN 2-2 TIE WITH BLACK HAWKS; Thompson Takes Pass From Keeling to Score First Goal on Chicago Ice. 12,000 FANS SEE GAME Keeling Tallies in Second Period, as Does Abel—Gottselig Knots Count In Third Session. Rangers Finally Connect. Gottselig Ties the Score. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/arbor-day-dates-for-state-set.html | Arbor Day Dates for State Set. | True | Special to The New York Times. | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/theodore-pratt-weds-mrs-taylor-today-bridetobe-of-former-standard.html | THEODORE PRATT WEDS MRS. TAYLOR TODAY; Bride-to-Be of Former Standard Oil Director a New Haven Resident. | True | Special to The New York Times. | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/85000-for-play-broker-verdict-upholds-20-commission-on-producing.html | $85,000 FOR PLAY BROKER.; Verdict Upholds 20% Commission on Producing 'Trial of Mary Dugan' | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/whalen-sets-guard-for-city-tomorrow-during-red-rally-fixes-may-day.html | WHALEN SETS GUARD FOR CITY TOMORROW DURING RED RALLY; Fixes 'May Day' Precautions and Plans to Be In Union Sq. to Enforce Walker Policy.. BOMB WARNING RECEIVED Foster Says Demonstration Is Forerunner to a National Revolutionary Conference. FALSE ALARM AT CITY HALL Police With Tear Gas and Guns Wait for "Invasion" by Unemployed, Which Fails to Materialize. Bomb Warning Received. WHALEN SETS GUARD DURING RED RALLY Rutheberg Memorial Barred Plan for National Conference. Praise Walker Policy. Reports Move in Schools. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/new-air-line-to-start-service-to-chile-big-flying-boat-leaves-miami.html | NEW AIR LINE TO START SERVICE TO CHILE; Big Flying Boat Leaves Miami Tomorrow With Passengers and Express Packages. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/cs-cutting-victor-in-court-tennis-beats-edwards-63-61-86-to-gain.html | C.S. CUTTING VICTOR IN COURT TENNIS; Beats Edwards, 6-3, 6-1, 8-6, to Gain Quarter-Finals of National Tourney. CAMBRIDGE BEATS ROWLAND Frazier Also Advances, Putting Out Fulton—Appel Tops F. Cutting After Two-Hour Battle. Edwards Displays Ability. F. Cutting Plays Gamely. Appel Closes Strongly. | True | By Allison Danzig. | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/navy-yard-workers-oppose-age-limit-ban-on-hiring-of-men-more-than.html | NAVY YARD WORKERS OPPOSE AGE LIMIT; Ban on Hiring of Men More Than 48, Effective March 1, Scored by T.J. Mahoney. LABOR SHORTAGE FORECAST Hartley Charge That Smith Voters Are Last to Be Laid Off in Brooklyn Plant Is Ridiculed. | True | | C1B63317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/steel-mills-less-active-ingot-production-reduced-by-independent.html | STEEL MILLS LESS ACTIVE.; Ingot Production Reduced by Independent Manufacturers. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/would-drop-trade-agents-australia-considers-commissioners-here-do.html | WOULD DROP TRADE AGENTS; Australia Considers Commissioners Here Do Not Justify Their Expense. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/etchebasterkinsella-to-play-for-world-title-in-england.html | Etchebaster-Kinsella to Play For World Title in England | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/mergers-to-go-on-sisson-predicts-banker-tells-town-hall-club-that.html | MERGERS TO GO ON, SISSON PREDICTS; Banker Tells Town Hall Club That Government Challenges Cannot Halt Trend. CALLS ECONOMICS SOUND Consolidations Once Aimed to Wipe Out Competition, He Says, but Now Are Necessities. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/7-physicians-ousted-at-cancer-institute-greeff-names-four-new.html | 7 PHYSICIANS OUSTED AT CANCER INSTITUTE; Greeff Names Four New Doctors to Welfare Island Clinic-- Abolishes Two Jobs. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/artists-in-contest-to-dine-st-shaw-to-honor-exhibitors-at.html | ARTISTS IN CONTEST TO DINE; S.T. Shaw to Honor Exhibitors at Salmagundi Club Tomorrow. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/today-on-the-radio.html | Today on the Radio | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/harrison-high-girls-win-defeat-silver-lake-high-girls-at-basketball.html | HARRISON HIGH GIRLS WIN.; Defeat Silver Lake High Girls at Basketball, 28 to 6. | True | Special to The New York Times. | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/elmhurst-banker-indicted-in-theft-hansen-and-alleged-accomplice.html | ELMHURST BANKER INDICTED IN THEFT; Hansen and Alleged Accomplice Accused of Defrauding Bank of More Than $50,000. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/50-report-at-penn-for-spring-football-candidates-work-out-in-biting.html | 50 REPORT AT PENN FOR SPRING FOOTBALL; Candidates Work Out in Biting Wind--Drills to Last for Six Weeks. | True | Special to The New York Times. | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/robber-19-gets-15-to-30-year-term-friends-threats-and-offers-of.html | ROBBER, 19, GETS 15 TO 30 YEAR TERM; Friends' Threats and Offers of Bribes to Witnesses Recalled by Judge.GAVE SIMILAR AID BEFOREIntimidation Resulted in Acquittal,Court Says--Youth ConvictedIn $3,000 Hold-Up. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/nine-indicted-here-as-fake-visa-ring-former-vice-consul-to-warsaw.html | NINE INDICTED HERE AS FAKE VISA RING; Former Vice Consul to Warsaw, Who Revealed Plot, Is Among Those Named. SIX ARE UNDER ARREST Two Fugitives Are Hunted in Poland--Ex-Diplomat Held by State Department. TWO WOMEN ARE ACCUSED Wide Conspiracy to Smuggle Aliens Into America by Use of Bogus Papers Is Charged. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/roosevelt-denies-dry-issue-straddle-executive-recalls-saying-he.html | ROOSEVELT DENIES DRY ISSUE 'STRADDLE'; Executive Recalls Saying He Would Not Sign Measure Similar to Mullan-Gage Act. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/plan-big-marine-museum-virginians-reported-to-propose-project-at.html | PLAN BIG MARINE MUSEUM.; Virginians Reported to Propose Project at Newport News. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/washinton-eleven-practices.html | Washinton Eleven Practices. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/mohawk-carpet-mills-reports.html | Mohawk Carpet Mills Reports. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/4-die-at-grade-crossings-locomotive-derailed-by-truck-near-sayre.html | 4 DIE AT GRADE CROSSINGS; Locomotive Derailed by Truck Near Sayre, Pa.--Auto Hit in Florida. | True | | C1B63317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/nunes-takes-final-in-fencing-tourney-defeats-van-buskirk-by-1410-in.html | NUNES TAKES FINAL IN FENCING TOURNEY; Defeats Van Buskirk by 14-10 in Three-Weapon Test at the New York A.C. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/st-godards-dogs-lead-his-team-is-first-at-turning-poin-in-200mile.html | ST. GODARD'S DOGS LEAD.; His Team Is First at Turning Poin in 200-Mile The Pas Derby. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/fordham-adds-19-to-baseball-squad-maroon-candidates-are-infielders.html | FORDHAM ADDS 19 TO BASEBALL SQUAD; Maroon Candidates Are Infielders and Outfielders and Nearly All Are Veterans. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/buys-in-east-side-cooperative.html | Buys in East Side Cooperative. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/dividends-omitted-butte-superior-mining.html | DIVIDENDS OMITTED.; Butte & Superior Mining. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/three-tie-for-lead-at-st-petersburgh-horton-smith-j-turnesa-and.html | THREE TIE FOR LEAD AT ST. PETERSBURGH; Horton Smith, J. Turnesa and Walsh Score 71s in First Round of Open Golf. CREAVY AND MANERO TRAIL Westchester Pros Bracketed With Chiapetta at 72--Final of 36Hole Play Today. Gets a 73 Despite a 9. Turnesa Holes Twenty-Footer. | True | Special to The New York Times. | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/naugatuck-loses-in-penn-tourney-champion-five-of-1928-and-1929.html | NAUGATUCK LOSES IN PENN TOURNEY; Champion Five of 1928 and 1929 Beaten, 26-25, by Washington Western High.HUN SCHOOL WINS, 44-35Beats Malvern Prep to Gain Prep Semi-Finals--McKinley TechTops Fradeville, 40-37. | True | Special to The New York Times. | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/gives-recital-in-costume-merry-ham-pleases-with-songs-of-the.html | GIVES RECITAL IN COSTUME.; Merry Ham Pleases With Songs of the Eighteenth Century. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/weyler-fights-for-life-physicians-say-spanish-leader-in-cuba-has-a.html | WEYLER FIGHTS FOR LIFE.; Physicians Say Spanish Leader in Cuba Has a Slight Chance. | True | Wireless to THE NEW YORK TIMES. | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/icc-orders-refund-of-excess-earnings-report-on-brimstone-short-line.html | I.C.C. ORDERS REFUND OF EXCESS EARNINGS; Report on Brimstone Short Line Considers Current Reproduction Cost in Recapture Value. | True | Special to The New York Times. | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/peseta-at-new-low-of-865-to-1.html | Peseta at New Low of 8.65 to $1. | True | Wireless to THE NEW YORK TIMES. | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/packard-motor-sales-men-meet.html | Packard Motor Sales Men Meet. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/williams-appoints-caldwell-to-coach-in-3d-varsity-sport.html | Williams Appoints Caldwell To Coach in 3d Varsity Sport | True | Special to The New York Times. | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/bar-discriminations-in-tariff-truce-plan-delegates-at-geneva-parley.html | BAR DISCRIMINATIONS IN TARIFF TRUCE PLAN; Delegates at Geneva Parley Hold Accord Must Fully Preserve American Rights. | True | Wireless to THE NEW YORK TIMES. | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/lehman-to-address-jewish-rally.html | Lehman to Address Jewish Rally. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/dominican-president-to-take-up-debt-first-estrella-urena-starts-new.html | DOMINICAN PRESIDENT TO TAKE UP DEBT FIRST; Estrella Urena Starts New Cabinet--Former Executive Sails to Make Long Stay in Porto Rico. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/radio-control-bill-goes-to-gov-larson-gives-new-jersey-utility-body.html | RADIO CONTROL BILL GOES TO GOV. LARSON; Gives New Jersey Utility Body Authority Over Location of Broadcasting Stations. | True | Special to The New York Times. | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/metal-market-report.html | METAL MARKET REPORT. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/mrs-g-grenvill-merrill-hurt.html | Mrs. G. Grenvill Merrill Hurt. | True | Special to The New York Times. | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/cottonseed-oil.html | COTTONSEED OIL. | True | | C1B63317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/municipal-borrowing-increased-this-year-bonds-for-178121492.html | MUNICIPAL BORROWING INCREASED THIS YEAR; Bonds for $178,121,492 Marketed Against $162,103,883in Two Months of 1928. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/music.html | MUSIC | True | By Olin Downes. | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/police-department.html | Police Department. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/changes-in-transcontinental-oil.html | Changes in Transcontinental Oil. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/war-by-pamphlets-over-transit-bill-irt-urges-opposition-and-board.html | WAR BY PAMPHLETS OVER TRANSIT BILL; I.R.T. Urges Opposition and Board Support for Unification Measure at Albany.ROAD APPEALS FOR DELAY Commission Upholds City's Rightto Solve Problem and Cites Its Huge Investment. Sees Need for Delay. Says Bill Is Permissive. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/cochran-divides-blocks-but-leads-in-threecushion-test-with-schuler.html | COCHRAN DIVIDES BLOCKS; But Leads In Three-Cushion Test With Schuler, 200-145. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/tories-to-censure-labor.html | Tories to Censure Labor. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/hoover-sticks-to-job-on-first-anniversary-he-looks-forward-to-early.html | Hoover Sticks to Job on First Anniversary; He Looks Forward to Early Fishing Trip | True | Special to The New York Times. | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/calls-rioting-here-last-gasp-of-reds-socialist-says-demonstration.html | CALLS RIOTING HERE 'LAST GASP' OF REDS; Socialist Says Demonstration Set for Tomorrow is Designed to Beguile Russian Masses. SEES COMMUNISM BEATEN Abramovitch Asserts It Now Has No Chance for Success Anywhere Outside Soviet Realm. Sees Chance of Victory Gone. Says They Seek to Be Martyrs. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/set-vote-for-today-on-sugar-tariff-republican-regulars-expect-eight.html | SET VOTE FOR TODAY ON SUGAR TARIFF; Republican Regulars Expect Eight Switches to Pass Duty Rise by Margin of Four. MILITANT OFFENSIVE IS ON Apparent Start of Fillbuster by Democrats Enlivens Senate's Night Session. | True | Special to The New York Times. | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/200000-is-pledged-for-research-in-iron-h-h-porter-again-chosen-to-h.html | $200,000 IS PLEDGED FOR RESEARCH IN IRON; H. H. Porter Again Chosen to Head Engineering Foundation, Which Directs Study. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/corporate-changes-new-york.html | CORPORATE CHANGES; New York. | True | Special to The New York Times. | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/killed-at-carnival-exfootball-player-shot-in-race-fight-at-new.html | KILLED AT CARNIVAL; Ex-Football Player Shot in Race Fight at New Orleans. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/woman-bowler-gets-perfect-score-of-300-mrs-fanning-rolls-remarkable.html | WOMAN BOWLER GETS PERFECT SCORE OF 300; Mrs. Fanning Rolls Remarkable Game in Tournament Play at Buffalo. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/cuban-sugar-output-down.html | CUBAN SUGAR OUTPUT DOWN | True | Special Cable to THE NEW YORK TIMES. | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/sofia-editor-and-companion-assassinated-bombs-kill-one-injure-24-in.html | Sofia Editor and Companion Assassinated; Bombs Kill One, Injure 24 in Frontier Town | True | Wireless to THE NEW YORK TIMES. | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/columbia-to-test-3official-plan-move-to-cut-number-of-fouls-will-be.html | COLUMBIA TO TEST 3-OFFICIAL PLAN; Move to Cut Number of Fouls Will Be Tried Out Against Georgetown Five Friday. COURT SPLIT INTO 3 ZONES Referee to Handle Middle and the Umpires the End Sections--Lions Pass Up Tourney Play. Penn and Pitt Decline. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/signs-farm-relief-bill-hoover-approves-7000000-loan-measure.html | SIGNS FARM RELIEF BILL.; Hoover Approves $7,000,000 Loan Measure. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/duns-index-number-shows-falling-prices.html | DUN'S INDEX NUMBER SHOWS FALLING PRICES | True | | C1B63317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/bruins-turn-back-canadiens-by-5-to-2-score-tenth-successive-victory.html | BRUINS TURN BACK CANADIENS BY 5 TO 2; Score Tenth Successive Victory --Maroons Lose Bruising Battle to Ottawa. Ottawa Beats Maroons, 6--2. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/penn-to-meet-oxford-international-game-april-10-is-feature-of.html | PENN TO MEET OXFORD; International Game April 10 Is Feature of Lacrosse Schedule. | True | Special to The New York Times. | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/curtis-rifle-team-wins-defeats-madison-948859-in-opening-of.html | CURTIS RIFLE TEAM WINS; Defeats Madison, 948-859, in Opening of Brookridge Tourney. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/japan-and-america-fail-of-agreement-efforts-to-harmonize-their.html | JAPAN AND AMERICA FAIL OF AGREEMENT; Efforts to Harmonize Their Naval Positions at London Accomplish Nothing. CRUISERS CHIEF PROBLEM United States Insists on 10-to-6 Ratio, While Tokio Holds to 70 Per Cent Demand. Agree on Battleship Holiday. Submarine Clause Framed. | True | By L.c. Speers. Special Cable To the New York Times. | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/moves-to-protect-bonds-committee-reports-great-lakes-terminal.html | MOVES TO PROTECT BONDS; Committee Reports Great Lakes Terminal Warehouse in Default. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/tricontinental-listed-in-london.html | Tri-Continental Listed in London. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/soviet-buys-watch-tools-american-companies-get-650000-contracts-for.html | SOVIET BUYS WATCH TOOLS; American Companies Get $650,000 Contracts for Equipping Plant. | True | Wireless to THE NEW YORK TIMES. | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/ford-adopts-diet-to-extend-his-life-declares-man-should-be-in.html | FORD ADOPTS DIET TO EXTEND HIS LIFE; Declares Man Should Be in Service at 85 and Live to100 Years.UPHOLDS PROHIBITION LAW Advocates Full Production by Farmers and Letting Chemist TakeCare of the Surplus. | True | Special to The New York Times. | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/tardieus-majority-today-may-total-40-premier-effects-truce-with.html | TARDIEU'S MAJORITY TODAY MAY TOTAL 40; Premier Effects Truce With Franklin-Bouillon, Who Had Opposed Him. HOPES TO HASTEN BUDGET Ministerial Declaration Will Deal Almost Exclusively With Finance Questions. RADICAL PARTY OUSTS TWO Dumesnil and Falcoz Are Excluded --Naval Delegation to Return to London Tomorrow. Naval Concessions in Sight. | True | By P.j. Philip. Special Cable To the New York Times. | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/jury-gets-extortion-case-state-suddenly-rests-and-court-denies.html | JURY GETS EXTORTION CASE.; State Suddenly Rests and Court Denies Motions to Dismiss. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/hochberg-to-be-told-he-cannot-wed-ileana-bucharest-will-declare-the.html | HOCHBERG TO BE TOLD HE CANNOT WED ILEANA; Bucharest Will Declare the Engagement Dissolved When HeAcknowledges Message. | True | Wireless to THE NEW YORK TIMES. | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/2-homers-off-vance-made-by-frederick-flowers-also-gets-one-off.html | 2 HOMERS OFF VANCE MADE BY FREDERICK; Flowers Also Gets One Off Robin Ace as Yannigans Beat Regulars, 12-9. Joe Vance Shows Speed. Slade and Finn Team Up. | True | By Roscoe McGowen. Special To the New York Times. | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/rubber-futures-steady.html | RUBBER FUTURES STEADY. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/wife-sues-prof-baur-of-yale.html | Wife Sues Prof. Baur of Yale. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/prr-lays-heaviest-rails-from-new-york-to-chicago.html | P.R.R. Lays Heaviest Rails From New York to Chicago | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/badge-causes-mall-theft-arrest.html | Badge Causes Mall Theft Arrest. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/former-bronx-engineer-now-florida-city-manager.html | Former Bronx Engineer Now Florida City Manager | True | Special to The New York Times. | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B63317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/testify-fire-trapped-many-at-pathe-studio-four-witnesses-heard-by.html | TESTIFY FIRE TRAPPED MANY AT PATHE STUDIO; Four Witnesses Heard by Grand Jury in Its Investigation of Blaze in Which 11 Died. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/blow-safe-get-1200-four-armed-men-gain-entrance-to-dyeing-plant-by.html | BLOW SAFE; GET $1,200.; Four Armed Men Gain Entrance to Dyeing Plant by Showing Badge. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/gets-92115-tax-refund-united-publishers-corporation-wins-on-1921.html | GETS $92,115 TAX REFUND; United Publishers Corporation Wins on 1921 Overassessment. | True | Special to The New York Times. | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/ziegfeld-ordered-to-rest-physicians-send-him-to-bahamas-may-film.html | ZIEGFELD ORDERED TO REST; Physicians Send Him to Bahamas-- May Film "Whoopee" In Spring. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/production-of-lead-continues-to-decline.html | PRODUCTION OF LEAD CONTINUES TO DECLINE | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/low-price-of-silver.html | LOW PRICE OF SILVER. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/king-george-holds-royal-investiture-he-bestows-new-year-honors-at.html | KING GEORGE HOLDS ROYAL INVESTITURE; He Bestows New Year Honors at First Full-Dress Function Since His Illness. STANDS FOR HALF AN HOUR More Than 100 Persons File Past Ruler In the Throne Room at Buckingham Palace. | True | Wireless to THE NEW YORK TIMES. | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/silver-drop-aids-snowden-cost-of-metal-in-the-shilling-now-down-to.html | SILVER DROP AIDS SNOWDEN; Cost of Metal in the Shilling Now Down to Four Cents. | True | Wireless to THE NEW YORK TIMES. | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/new-orleans-mardi-gras-handicap-won-by-uluniu-uluniu-home-first-in.html | New Orleans Mardi Gras Handicap Won by Uluniu; ULUNIU HOME FIRST IN THE MARDI GRAS Equals 1 1/8-Mile Track Record at Fair Grounds in Feature as Meeting Ends. DONNAY BADLY BEATEN Rancocas Stable's Colt, the Favorite, Never a Factor and Finishes Last. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/attack-tariff-measure-merchants-protest-trademark-clause-in.html | ATTACK TARIFF MEASURE.; Merchants Protest Trade-Mark Clause in Proposed Bill. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/art-metal-construction-report.html | Art Metal Construction Report. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/berg-arrives-to-fight-english-lightweight-wants-to-meet-singer-then.html | BERG ARRIVES TO FIGHT.; English Lightweight Wants to Meet Singer, Then Mandell. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/navy-orders.html | Navy Orders. | True | Special to The New York Times. | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/rossia-insurance-to-organize-unit-securities-holding-company-will.html | ROSSIA INSURANCE TO ORGANIZE UNIT; Securities Holding Company Will Start Operations With $7,500,000 Capital. | True | Special to The New York Times. | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/8000-phone-users-quit-in-february-company-officer-at-albany-hearing.html | 8,000 PHONE USERS QUIT IN FEBRUARY; Company Officer at Albany Hearing Lays Decline to BusinessSlump Here. | True | Special to The New York Times. | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/army-fliers-in-uruguay-white-and-mcmullen-to-take-boat-home-from.html | ARMY FLIERS IN URUGUAY; White and McMullen to Take Boat Home From Rio de Janeiro. | True | Special Cable to THE NEW YORK TIMES. | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/at-t-to-hasten-phone-to-hawaii-shortwave-stations-in-other-parts-of.html | A.T. & T. TO HASTEN PHONE TO HAWAII; Short-Wave Stations in Other Parts of Pacific and Far East Are in Plan. ARGENTINE HOOK-UP NEAR Completion of Projects Planned and Under Way Will Give Almost World Network. | True | | C1B63317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/baldwin-appeals-to-tories-for-unity-plans-empire-free-trade-after.html | BALDWIN APPEALS TO TORIES FOR UNITY; Plans Empire Free Trade After Imperial Parley, Referendum and Two General Elections. PARTY ENDORSES LEADER Beaverbrook Says New Situation Involves Change in Campaign of United Empire Group. Tory Plans Outlined. Would Hold Referendum. Stresses Leaders' Accord. Beaverbrook Hails Speech. Tory Press Hails Policy. | True | By Charles A. Selden. Wireless To the New York Times. | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/securities-exchange-sales-prices-and-bid-and-asked-quotations-on.html | SECURITIES EXCHANGE.; Sales Prices and Bid and Asked Quotations on Realty Issues. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/radio-dealers-to-meet.html | Radio Dealers to Meet. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/dependants-deny-gastonia-slaying.html | DEPENDANTS DENY GASTONIA SLAYING | True | Three Testify They Heard No Shots and Knew Nothing of Mrs. Wiggins's Death. TRUCK HIT CAR OF ONE All Admit Being on Scene Where Textile Worker Was Killed--Two More to Take the Stand.Special to The New York Times. | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/drunken-drivers-go-free-dill-says-new-jersey-prosecutors-and-juries.html | DRUNKEN DRIVERS GO FREE, DILL SAYS; New Jersey Prosecutors and Juries Fail to Enforce Law, Auto Commissioner Says. | True | Special to The New York Times. | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/fire-department.html | Fire Department. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/carleton-w-kendall-standard-oil-official-dieswith-new-york-company.html | CARLETON W. KENDALL.; Standard Oil Official Dies--With New York Company 30 Years. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/demand-spanish-republic-catalonians-publish-manifesto-urging.html | DEMAND SPANISH REPUBLIC; Catalonians Publish Manifesto Urging Freedom From Oppression. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/oil-duty-fight-on-lobby-group-told-defeat-in-senate-no-check-to.html | OIL DUTY FIGHT ON, LOBBY GROUP TOLD; Defeat In Senate No Check to Independent Producers' Efforts, Franklin Says. TRIED TO "SHIELD" HOOVER Witness Explains to Committee Telegraphic Reference to Presi-, dent-- Huston Called. Tilt Over Statement. Acted From "Solicitude." | True | Special to The New York Times. | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/inveresk-heads-reunited-former-chairman-of-british-group-shakes.html | INVERESK HEADS REUNITED.; Former Chairman of British Group Shakes Hands With Successor. | True | Wireless to THE NEW YORK TIMES. | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/tp-spencers-give-party-many-other-mardi-gras-hosts-take-guests-to.html | T. P. SPENCERS GIVE PARTY.; Many Other Mardi Gras Hosts Take Guests to Club St. Regis. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/liquidation-auction-saturday.html | Liquidation Auction Saturday. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/gives-spirited-concert-american-orchestral-society-in-seventh-of.html | GIVES SPIRITED CONCERT.; American Orchestral Society in Seventh of Ten Performances. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/screen-notes.html | SCREEN NOTES. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/new-crop-cotton-lowest-in-3-years-decline-accelerated-by-fall-of.html | NEW CROP COTTON LOWEST IN 3 YEARS; Decline Accelerated by Fall of Silver and Wheat and Selling Pressure. NET LOSSES 1 TO 12 POINTS Setbacks in All Kinds of Staple in Markets Abroad Cause Selling Wave Here. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/texas-firms-to-end-sunday-work.html | Texas Firms to End Sunday Work | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/free-but-responsible.html | FREE BUT RESPONSIBLE. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/says-france-desires-reduction-in-navies-m-henry-of-embassy-stresses.html | SAYS FRANCE DESIRES REDUCTION IN NAVIES; M. Henry of Embassy Stresses Need for Security Before Cuts are Attempted. | True | Special to The New York Times. | C1B63317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/lead-shifts-often-in-sixday-grind-crowd-of-11000-in-garden-watches.html | LEAD SHIFTS OFTEN IN SIX-DAY GRIND; Crowd of 11,000 in Garden Watches Furious Efforts of Cyclists to Gain Laps. TWO TEAMS IN DEADLOCK McNamara-Winter Share Top With Letourner-Brocardo--Four Tied for Next Place. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/lazzeri-reports-completing-yankee-squad-absentees-holding-back.html | Lazzeri Reports, Completing Yankee Squad; Absentees Holding Back Giants; YANKS SHOW SPIRIT IN TRAINING CAMP Babe Ruth, Hoyt and Pitchers, Young and Old, Labor to Ease Shawkey's Cares. LAZZERI IN FIRST PRACTICE Arrival of Veteran Completes Squad --Combs Dons Uniform and Goes to Work in Outfield. Squad Shows Speed in Work. Ruth Turns Cooke Around. | True | By William E. Brandt. Special To the New York Times.times Wide World Photo. | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/new-owner-for-flushing-home.html | New Owner for Flushing Home. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/crude-oil-output-smaller-for-week-98100-barrels-decline-shown-in.html | CRUDE OIL OUTPUT SMALLER FOR WEEK; 98,100 Barrels Decline Shown in Daily Average to 2,623,950, American Institute Reports. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/sales-in-new-jersey-west-new-york-investors-add-to-apartment.html | SALES IN NEW JERSEY.; West New York Investors Add to Apartment Holdings. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/miss-collett-wins-medal-with-a-74-champion-equals-womens-course.html | MISS COLLETT WINS MEDAL WITH A 74; Champion Equals Women's Course Record in Florida East Coast Title Golf. THREE IN TIE FOR SECOND Misses Orcutt, Van Wie and Hicks Return 78s in St. Augustine Qualifying Round. | True | Special to The New York Times. | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/brooklyn-trading-schulte-to-improve-leasehold-at-fulton-and.html | BROOKLYN TRADING.; Schulte to Improve Leasehold at Fulton and Washington Streets. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/city-to-restore-croton-aqueduct-1000000-to-2000000-to-be-asked-of.html | CITY TO RESTORE CROTON AQUEDUCT; $1,000,000 to $2,000,000 to Be Asked of Board to Put Old Pipe Line Back in Service. WILL CARRY BIG VOLUME 80,000,000 Gallons of Water Will Be Brought Here Daily by Repaired System. 10-YEAR SUPPLY IN SIGHT Restoration Project and Long Island Wells to End Pressing Need for New Watershed. Put Into Service in 1842. Embankments Need Repair. Will Assure Ten Years' Supply. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/title-figure-skating-set-for-march-2122-national-championships-to.html | TITLE FIGURE SKATING SET FOR MARCH 21-22; National Championships to Be Staged at Providence for the First Time. | True | Special to The New York Times. | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/howard-hails-end-of-ancient-grudge-greeted-by-dawes-and-london.html | HOWARD HAILS END OF ANCIENT GRUDGE; Greeted by Dawes and London Pilgrims, Envoy Asserts Old Spirit Is Dying Here. NO OUTSTANDING DISPUTES He Emphasizes Effect of Irish and Debt Settlements and Lauds Role Played by Press. THANKS US FOR GOOD-WILL Dawes, Proposing Toast, Praises Sir Esme's Record--Lindsay Will Sail on March 12. Ground Often Covered. Tribute to Sir Esme. Sir Esme Tells of Better Feeling. Stresses Officials' Good-Will. Praises American Press. Notes Welcome to Premier. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/nyu-girls-beaten-by-william-and-mary-rally-in-third-quarter-decides.html | N.Y.U. GIRLS BEATEN BY WILLIAM AND MARY; Rally in Third Quarter Decides Basketball Game by Score of 29 to 17. | True | | C1B63317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/review-of-the-day-in-realty-market-trading-gains-are-indicated-in.html | REVIEW OF THE DAY IN REALTY MARKET; Trading Gains Are Indicated in Numerous Deals Throughout Manhattan. OTHER FIELDS MORE ACTIVE Mortgage Brokers and Suburban Dealers Report an Increase in Activity. Sales in Suburbs Numerous. Madison Avenue Corner Sold. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/1689-lose-city-jobs-as-aliens-in-detroit-order-of-the-council-goes.html | 1,689 LOSE CITY JOBS AS ALIENS IN DETROIT; Order of the Council Goes Into Effect as Time Expires for Mayor's Action. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/would-bring-back-wrights-first-plane-senator-robinson-to-confer.html | WOULD BRING BACK WRIGHTS' FIRST PLANE; Senator Robinson to Confer With Pioneer About Craft Now in London Museum. | True | Special Cable to THE NEW YORK TIMES. | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/huffman-stars-abroad-former-yale-fencer-takes-third-in.html | HUFFMAN STARS ABROAD; Former Yale Fencer Takes Third in International Tourney. | True | Special to The New York Times. | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/lawyers-club-elects-officers.html | Lawyers Club Elects Officers. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/squadron-a-trio-beaten-812-to-7-bows-to-exmembers-who-gain-final-in.html | SQUADRON A TRIO BEATEN, 8-1-2 TO 7; Bows to Ex-Members, Who Gain Final in Class C Tourney in Loser's Armory. | True | By Robert F. Kelley. | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/miss-perkins-urges-steps-to-help-idle-says-definite-effort-to-end.html | MISS PERKINS URGES STEPS TO HELP IDLE; Says Definite Effort to End Dropping of Employment Is Necessary in City. SEES GAINS IN SOME LINES February Declines of 4% in Metal Trades and 8% in Printing Shown by State Figures. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/auburn-gun-inquiry-blocked-by-judge-beckers-counsel-tries-in-vain.html | AUBURN GUN INQUIRY BLOCKED BY JUDGE; Becker's Counsel Tries in Vain to Put Questions Backing Up His Smuggling Charge. TESTIMONY IS ATTACKED Lawyer Declares Guard Memorized It and Demands Statements Made Before Trial. | True | From a Staff Correspondent of The New York Times. | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/jewels-of-late-czar-on-exhibition-here-antiques-exposition-shows.html | JEWELS OF LATE CZAR ON EXHIBITION HERE; Antiques Exposition Shows Art Objects Once Belonging to Notables in History. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/seniors-take-lead-in-harvard-honors-30-per-cent-have-b-average-or-b.html | SENIORS TAKE LEAD IN HARVARD HONORS; 30 Per Cent Have B Average or Better--Other College Classes Follow in Order. | True | Special to The New York Times. | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/madeira-landslide-kills-16-in-carnival-huge-wave-sweeps-beach-at.html | MADEIRA LANDSLIDE KILLS 16 IN CARNIVAL; Huge Wave Sweeps Beach at Camara de Lobos, Engulfing Scores of Small Craft. CHILDREN CARRIED INTO SEA Fire Brigade and Sailors From Ships in the Harbor Search for Five Known to Be Missing. | True | Wireless to THE NEW YORK TIMES. | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/would-stop-exports-of-liquor-to-america-premier-king-introduces.html | WOULD STOP EXPORTS OF LIQUOR TO AMERICA; Premier King Introduces Bill of Ottawa to Prevent Shipments Across Border. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/yale-five-favorite-to-beat-penn-tonight-elis-to-close-league-season.html | YALE FIVE FAVORITE TO BEAT PENN TONIGHT; Elis to Close League Season--Have Won Eleven Games in Row on Home Floor. | True | Special to The New York Times. | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/120-insane-saved-in-fire-violent-patients-are-taken-out-of-boston.html | 120 INSANE SAVED IN FIRE.; Violent Patients Are Taken Out of Boston Hospital in Straitjackets. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/money.html | MONEY. | True | | C1B63317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/cricket-body-picks-bretz-elected-president-of-new-york-and-new.html | CRICKET BODY PICKS BRETZ; Elected President of New York and New Jersey Association. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/burlap-futures-close-lower.html | Burlap Futures Close Lower. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/winter-cruises-favored-united-states-lines-plan-another-series-for.html | WINTER CRUISES FAVORED; United States Lines Plan Another Series for Next Year. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/americans-in-tie-with-toronto-11-simpson-ties-score-in-second.html | AMERICANS IN TIE WITH TORONTO, 1-1; Simpson Ties Score in Second Period After Bailey Tallies in Opener. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/liberals-avert-a-rift-vote-confidence-in-lloyd-george-whip-returns.html | LIBERALS AVERT A RIFT.; Vote Confidence In Lloyd George-- Whip Returns to Party. | True | Special Cable to THE NEW YORK TIMES. | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/yorkville-dances-concluded-at-ritz-final-ball-of-benefit-series-is.html | YORKVILLE DANCES CONCLUDED AT RITZ; Final Ball of Benefit Series Is Arranged by Mrs. A. Mansfield Patterson's Committee. MANY DINNERS ARE GIVEN Hosts Include David C. Noyeses, David Bankses, G.D. Yeomanses and the Misses Hudson. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/cost-of-lawess-house-halved-end-of-free-guest-list-seen.html | Cost of Lawes's House Halved; End of Free Guest List Seen | True | Special to The New York Times. | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/financial-markets-stocks-move-with-great-irregularity-money-easier.html | FINANCIAL MARKETS; Stocks Move With Great Irregularity--Money Easier, Sterling Firmer, Silver Falls Again. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/mainz-to-mark-freedom-city-reich-and-hesse-to-celebrate-third-zones.html | MAINZ TO MARK FREEDOM.; City, Reich and Hesse to Celebrate Third Zone's Liberation July 6. | True | Wireless to THE NEW YORK TIMES. | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/presidential-result-uncertain-in-brazil-first-official-returns-give.html | PRESIDENTIAL RESULT UNCERTAIN IN BRAZIL; First Official Returns Give Big Lead to Prestes, but Newspaper Figures Favor Vargas. | True | Wireless to THE NEW YORK TIMES. | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/queen-of-sweden-worse-suffers-a-relapse-after-several-days.html | QUEEN OF SWEDEN WORSE; Suffers a Relapse After Several Days' Improvement at Rome. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/women-denounce-prohibition-act-mrs-js-sheppard-declares-it-has.html | WOMEN DENOUNCE PROHIBITION ACT; Mrs. J.S. Sheppard Declares It Has Brought About New Danger to the Young. HOLDS LAW HAS FAILED Mrs. Marion B. Kelley Predicts Massachusetts Will Vote for Repeal in Referendum in Fall. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/artillery-unit-to-move-antiaircraft-group-will-go-from-san.html | ARTILLERY UNIT TO MOVE.; Anti-Aircraft Group Will Go From San Francisco to Los Angeles. | True | Special to The New York Times. | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/anne-dobbins-bridal-chooses-attendants-for-wedding-to-charles.html | ANNE DOBBIN'S BRIDAL.; Chooses Attendants for Wedding to Charles Carroll on April 30. | True | Special to The New York Times. | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/flaxseed.html | FLAXSEED. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/new-magazine-gets-gj-nathan.html | New Magazine Gets G.J. Nathan. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/witness-under-fire-in-ship-board-suit-yaselli-says-unfair-motive-in.html | WITNESS UNDER FIRE IN SHIP BOARD SUIT; Yaselli Says Unfair Motive Inspired Receivership ofItalian Star Line. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/hold-examination-on-current-events-harvard-students-crowd-two-rooms.html | HOLD EXAMINATION ON CURRENT EVENTS; Harvard Students Crowd Two Rooms to Enter Contest of The New York Times. WILL SEEK GRAND PRIZE Thirty-nine Take Examination at Dartmouth College in the Regular Curriculum. | True | Special to The New York Times. | C1B63317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/june-hess-weds-thomas-a-kelly-ceremony-takes-place-by-candlelight.html | JUNE HESS WEDS THOMAS A. KELLY; Ceremony Takes Place by Candlelight in Tapestry Roomof Park Lane.DECORATIONS ELABORATELarge Reception With Dancing HeldAfterward In the Louis XVIBallroom. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/leo-j-christal-actor-dies-of-pneumonia-after-brief-illness-in-san.html | LEO J. CHRISTAL; Actor Dies of Pneumonia After Brief Illness in San Francisco. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/honors-mrs-cass-gilbert-mrs-re-tucker-gives-luncheon-for-her-at-the.html | HONORS MRS. CASS GILBERT; Mrs. R.E. Tucker Gives Luncheon for Her at the Plaza. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/blaine-webbs-give-tea-dance-for-300-cocoanut-grove-at-royal.html | BLAINE WEBBS GIVE TEA DANCE FOR 300; Cocoanut Grove at Royal Poinciana Hotel in Palm Beachis Scene of Entertaining.E. T. STOTESBURYS HOSTSOthers Entertaining at Dinners Are Miss Mary B. Warburton andthe F.V. Skiffs. Mrs. John E. Dana Gives Tea. Boxholders for Benefit. | True | Special to The New York Times. | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/news-of-markets-in-london-berlin-international-nickel-active-on.html | NEWS OF MARKETS IN LONDON, BERLIN; International Nickel Active on English Exchange--Rest of the List Quiet. CREDIT IN STRONG DEMAND German Boerse Dull and Lower, Due in Part to Unsettled Political Situation. London Closing Prices. Trend Downward in Berlin. Berlin Closing Prices. Holiday on Paris Bourse. | True | Special Cable to THE NEW YORK TIMES. | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/appeals-for-gallatin-statue-fund.html | Appeals for Gallatin Statue Fund. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/hays-reports-big-gain-in-movie-attendance-credits-increase-of.html | HAYS REPORTS BIG GAIN IN MOVIE ATTENDANCE; Credits Increase of 15,000,000 a Week in America Largely to Advent of Talkies. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/acts-to-stop-dumas-play-french-actress-in-london-claims-ownership.html | ACTS TO STOP DUMAS PLAY.; French Actress in London Claims Ownership in Translation. | True | Wireless to THE NEW YORK TIMES. | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/found-clemenceau-a-skeptic-on-peace-wartime-aide-in-book-says-he-be.html | FOUND CLEMENCEAU A SKEPTIC ON PEACE; War-Time Aide in Book Says He Believed Lasting Amity to Be Impossible. HATED EX-KAISER TO END "Tiger" Held Politician Must Be Always Ready to Break With Friends, Martet Asserts. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/weeks-grain-export-much-below-1929-twice-as-large-as-in-preceding.html | WEEK'S GRAIN EXPORT MUCH BELOW 1929; Twice as Large as in Preceding Week, However--Wheat Shipments Larger. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/drop-in-yield-rates-on-bankers-bills-general-reduction-of-18-of-1.html | DROP IN YIELD RATES ON BANKERS' BILLS; General Reduction of 1/8 of 1% Brings Average to Lowest Level in Several Years. REDISCOUNT RATE CUT SEEN Likelihood of Action by Federal Reserve Said to Be Indicated. --Credit Continues Easy. Early Cut by Reserve Bank Seen. Credit Generally Easy. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/school-brutality-to-be-investigated-governor-trumbull-acts-on.html | SCHOOL BRUTALITY TO BE INVESTIGATED; Governor Trumbull Acts on Charges as to Meriden Reform Institution. CALLS FOR FULL SCRUTINY Two Connecticut Judges and State Board Member to Sift the Treatment of Boys. | True | Special to The New York Times. | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/germany-gets-invitation-asked-by-us-body-to-take-part-in-1932.html | GERMANY GETS INVITATION; Asked by U.S. Body to Take Part in 1932 Olympic Games. | True | | C1B63317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/standard-gas-deal-scored-as-a-fraud-minority-stockholders-sue-to.html | STANDARD GAS DEAL SCORED AS A FRAUD; Minority Stockholders Sue to Block Transfer of Control to Standard Power. $2,250,000 ALSO SOUGHT Adamant Corporation Asks Damages From W.C. Langley & Co.for Alleged Bad Faith. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/our-tourists-in-europe.html | OUR TOURISTS IN EUROPE. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/uses-tear-bombs-to-rout-strikers-elizabethton-tenn-deputy-disperses.html | USES TEAR BOMBS TO ROUT STRIKERS; Elizabethton (Tenn.) Deputy Disperses Textile Pickets on Mill Property and in Road. UNION ENJOINED BY JUDGE Members Are Forbidden to "interfere With" Workers and to Trespass on Company Premises. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/macdonald-replies-on-prayer-ban.html | MacDonald Replies on Prayer Ban. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/driver-finds-45000-parsons-gems-in-taxi-to-use-5000-reward-for-farm.html | Driver Finds $45,000 Parsons Gems in Taxi; To Use $5,000 Reward for Farm in Porto Rico | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/russian-stage-expert-is-ordered-deported-boris-glagolin-now.html | RUSSIAN STAGE EXPERT IS ORDERED DEPORTED; Boris Glagolin, Now Teaching at Carnegie Institute, Said to Have Overstayed Time Here. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/building-awards-increase-contracts-in-metropolitan-area-show-10.html | BUILDING AWARDS INCREASE; Contracts in Metropolitan Area Show 10% Gain Over January. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/moore-left-25000-to-carusos-widow-ambassador-also-bequeathed-10000.html | MOORE LEFT $25,000 TO CARUSO'S WIDOW; Ambassador Also Bequeathed $10,000 and $100 a Month to His Secretary. CONTEST IS THREATENED Mrs. Calvit, Daughter of Lillian Russell, Who Gets $1,000, Says She Will File Suit. Mrs. Calvit to Contest Will. | True | Special to The New York Times. | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/sand-hill-scores-in-polo-defeats-rovers-in-pinehurst-game-by-8-to-5.html | SAND HILL SCORES IN POLO.; Defeats Rovers in Pinehurst Game by 8 to 5 Count. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/nine-liners-to-sail-five-arrive-today-roma-george-washington-and-de.html | NINE LINERS TO SAIL, FIVE ARRIVE TODAY; Roma, George Washington and De Grasse Bound for Europe, Others for Southern Ports. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/to-participate-at-hague-our-attendance-at-law-conference-is.html | TO PARTICIPATE AT HAGUE.; Our Attendance at Law Conference Is Confirmed. | True | Wireless to THE NEW YORK TIMES. | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/committee-favors-city-inquiry-bill-measure-passing-buck-to-the.html | COMMITTEE FAVORS CITY INQUIRY BILL; Measure "Passing Buck" to the Governor on Investigation Is Reported to Senate. WATER POWER BILL READY It Will Be Reported Today and Quick Passage Is Expected-- Roosevelt Signs 9 Measures. Governor Silent on Amendments. Asks $280,000 for Forests. Former Aide Attacks Greene. | True | Special to The New York Times. | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/roshenriques.html | Ros--Henriques | True | Special to The New York Times. | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/changes-in-bank-officials-dv-austin-made-vice-president-of.html | CHANGES IN BANK OFFICIALS; D.V. Austin Made Vice President of Manufacturers Trust. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/barber-sues-barlow-charges-he-refused-deed-to-lot-cuban-bought-from.html | BARBER SUES BARLOW; Charges He Refused Deed to Lot Cuban Bought From Him. | True | | C1B63317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/coolidge-dedicates-great-arizona-dam-crowd-of-15000-motors-over.html | COOLIDGE DEDICATES GREAT ARIZONA DAM; Crowd of 15,000 Motors Over Desert to Hear Man Whose Name Big Structure Bears. INDIANS BEAT TOM-TOMS Ex-President, in Address, Urges Boulder Dam Disputants to Agree for Country's Sake. Plane Soars Above Crowd. Reluctant to Come. COOLIDGE DEDICATES GREAT ARIZONA DAM Refers to Boulder Dam | True | Special to The New York Times. | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/wont-try-minsk-jews.html | Won't Try Minsk Jews. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/albert-biddle-goddard-new-york-broker-dies-in-philadelphia-after.html | ALBERT BIDDLE GODDARD.; New York Broker Dies in Philadelphia After Long Illness. | True | Special to The New York Times. | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/reich-police-ready-for-reds-parades-entire-berlin-force-will-be-on.html | REICH POLICE READY FOR REDS' PARADES; Entire Berlin Force Will Be on Alarm Duty Tomorrow to Halt Jobless Demonstrations. COMMUNISTS URGE ACTION Rote Fahn Calls for 'Fighting Spirit' --Reds Hope for World-Wide Manifestations. | True | Special Cable to THE NEW YORK TIMES. | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/new-securities-on-curb-admittance-of-six-issues-announced-others.html | NEW SECURITIES ON CURB.; Admittance of Six Issues Announced --Others Removed. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/old-republicans.html | OLD REPUBLICANS. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/dials-on-third-of-phones-all-instruments-in-city-will-get-equipment.html | DIALS ON THIRD OF PHONES.; All Instruments in City Will Get Equipment Eventually. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/picks-bach-choir-soloists-wolle-announces-selections-for-lehigh.html | PICKS BACH CHOIR SOLOISTS; Wolle Announces Selections for Lehigh Festival in May. | True | Special to The New York Times. | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/leaseholds-listed-west-side-garage-and-houses-under-new-control.html | LEASEHOLDS LISTED.; West Side Garage and Houses Under New Control. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/rutgers-starts-lacrosse-work.html | Rutgers Starts Lacrosse Work. | True | Special to The New York Times. | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/theilen-and-graffe-win.html | Theilen and Graffe Win. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/british-auto-racer-to-be-heard.html | British Auto Racer to Be Heard. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/chain-store-sales-montgomery-ward-co.html | CHAIN STORE SALES.; Montgomery Ward & Co. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/taft-holds-ground-recognizes-his-family-coach-and-pair-at-door.html | Taft Holds Ground, Recognizes His Family; Coach and Pair at Door Recall Old-Time Days | True | Special to The New York Times. | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/frostilla-group-buys-pompeian-co-colgatepalmolivepeet-sells-concern.html | FROSTILLA GROUP BUYS POMPEIAN CO.; Colgate-Palmolive-Peet Sells Concern That Started in Cleveland 30 Years Ago. FACTORY IS TRANSFERRED Products Will Be Manufactured in Elmira and Toronto Instead of in Jersey City. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/the-rivals-to-play-in-princeton.html | "The Rivals" to Play in Princeton. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/relief-for-veterans-placing-arbitrary-time-limit-does-not-provide.html | RELIEF FOR VETERANS.; Placing Arbitrary Time Limit Does Not Provide Full Measure. A Question of News Values. The Methodist Board's Statement. Britain's Visa Fees. | True | LEON M. SILER.FREDERICK F. SCHRADER.EDWARD W. BROWN.LOUIS WATJEN. | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/lowell-mayor-bars-play-says-he-will-fight-permit-for-martyred-child.html | LOWELL MAYOR BARS PLAY.; Says He Will Fight Permit for "Martyred Child," In French. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/immigration-bill-passes-south-african-assembly-approves-measure.html | IMMIGRATION BILL PASSES; South African Assembly Approves Measure Chiefly Affecting Jews. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B63317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/charge-city-plot-on-apartment-law-witnesses-at-albany-hearing.html | CHARGE CITY PLOT ON APARTMENT LAW; Witnesses at Albany Hearing Assail "Attempt to Knife" Multiple Dwelling Act. MODIFICATIONS OPPOSED Real Estate Owners, However, Denounce Present Statute and Attack Measures to Tighten It. Twelve Bills in Addition. Others Against the Bill. | True | Special to The New York Times. | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/gasoline-output-curb-is-asked-of-refineries-four-cabinet-officers.html | GASOLINE OUTPUT CURB IS ASKED OF REFINERIES; Four Cabinet Officers Propose Stopping Sunday Work to Avoid Predicted Waste. | True | Special to The New York Times. | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/hagenlacher-is-cue-victor.html | Hagenlacher Is Cue Victor. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/chile-papers-foresee-british-trade-return.html | CHILE PAPERS FORESEE BRITISH TRADE RETURN | True | Wireless to THE NEW YORK TIMES. | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/londoner-taken-for-ride-abductors-using-american-methods-seize.html | LONDONER 'TAKEN FOR RIDE'; Abductors Using American Methods Seize Wrong Man, Free Him. | True | Wireless to THE NEW YORK TIMES. | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/sutton-loses-match-drops-first-test-in-billiard-comeback-to-collins.html | SUTTON LOSES MATCH.; Drops First Test in Billiard Comeback to Collins. | True | Special to The New York Times. | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/st-josephs-quintet-beats-fordham-prep-wins-1917-in-game-with-two.html | ST. JOSEPH'S QUINTET BEATS FORDHAM PREP; Wins, 19-17, in Game With Two Extra Periods--Other School Basketball Contests. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/dr-cohen-named-sanitarium-head.html | Dr. Cohen Named Sanitarium Head. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/son-of-man-o-war-wins-in-derby-test-battleship-beats-playfellows.html | SON OF MAN O' WAR WINS IN DERBY TEST; Battleship Beats Playfellow's Dream, Daughter of Man o' War's Brother, at Miami. ST. PRISCA HOME FOURTH Favorite Lags Throughout Mile Trial--Boris Is Victor in Strong Finish. | True | Special to The New York Times. | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/backs-bald-eagle-bill-westchester-conservation-group-urges.html | BACKS BALD EAGLE BILL.; Westchester Conservation Group Urges Protection for Bird. | True | Special to The New York Times. | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/st-johns-defeats-st-francis-3215-victors-close-basketball-season.html | ST. JOHN'S DEFEATS ST. FRANCIS, 32-15; Victors Close Basketball Season With Record of 23 Triumphs in 24 Starts. SCORE TIED, 9-9, AT HALF Winning Quintet Spurts in Second Session-- Begwich Tops Scorers With Nine Points. Posnak Makes First Point. Score Tied at 10-10, 13-13. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/other-manhattan-sales-catholic-mission-board-buys-west-17th-st.html | OTHER MANHATTAN SALES.; Catholic Mission Board Buys West 17th St. Buildings. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/other-municipal-loans-awards-and-offerings-of-new-bond-issues-to.html | OTHER MUNICIPAL LOANS.; Awards and Offerings of New Bond Issues to Bankers Are Announced. Seattle, Wash. Watertown, N.Y. Newburgh, N.Y. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/quintero-outpoints-wallace.html | Quintero Outpoints Wallace. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/donald-carrs-entertain-give-dinner-for-bw-shoemakers-on-eve-of.html | DONALD CARRS ENTERTAIN.; Give Dinner for H.W. Shoemakers on Eve of Sailing for Sofia. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/ulster-delaware-loses-icc-denies-plea-that-its-price-be-set-at.html | ULSTER & DELAWARE LOSES; I.C.C. Denies Plea That Its Price Be Set at $4,100,000. | True | Special to The New York Times. | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/edward-j-lavino-head-of-four-philadelphia-concerns-bearing-his-name.html | EDWARD J. LAVINO.; Head of Four Philadelphia Concerns Bearing His Name Dies. | True | Special to The New York Times. | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/recorded-mortgages.html | RECORDED MORTGAGES. | True | | C1B63317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/curtis-to-maintain-inquirers-policy-new-owner-of-philadelphia-paper.html | CURTIS TO MAINTAIN INQUIRER'S POLICY; New Owner of Philadelphia Paper Will Continue Its Separate Publication. | True | Special to The New York Times. | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/williams-naval-flier-is-ordered-to-sea-crack-speed-pilots.html | WILLIAMS, NAVAL FLIER, IS ORDERED TO SEA; Crack Speed Pilot's Assignment Appears to Doom Racing Plane Experiment. | True | Special to The New York Times. | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/auction-results.html | AUCTION RESULTS. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/to-reopen-hartford-line-new-england-steamship-co-will-renew.html | TO REOPEN HARTFORD LINE.; New England Steamship Co. Will Renew Operations March 17. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/ask-pension-bill-change-supporters-of-measure-would-cut-qualifying.html | ASK PENSION BILL CHANGE.; Supporters of Measure Would Cut Qualifying Age to 65 Years. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/bank-clearings-off-22-from-year-ago-new-york-citys-total-for-last.html | BANK CLEARINGS OFF 22% FROM YEAR AGO; New York City's Total for Last Month Was 27.6% Less Than in February, 1929. NEW ENGLAND FELL LEAST Decline In Southern Centres Was Also Much Below Average for Whole Country. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/interclub-title-won-by-crescent-five-eastern-league-crown-clinched.html | INTERCLUB TITLE WON BY CRESCENT FIVE; Eastern League Crown Clinched as Brooklyn Team Beats N.Y.A.C., 36-19. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/nassau-transactions-manhattan-builder-gets-new-mineola-theatre.html | NASSAU TRANSACTIONS.; Manhattan Builder Gets New Mineola Theatre. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/loaded-seaplane-climbs-to-a-record-capt-sergievsky-carries-2000.html | LOADED SEAPLANE CLIMBS TO A RECORD; Capt. Sergievsky Carries 2,000 Kilograms to Altitude of 19,500 Feet in Sikorsky. 4,000 FEET OVER OLD MARK American's Feat Viewed as Showing Craft for All Commercial Needs Are Now Being Built Here. Will Seek Other Records. Official Figures Soon. | True | Times Wide World Photo. | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/hippodrome-loan-placed-french-interests-get-2500000-first-mortgage.html | HIPPODROME LOAN PLACED.; French Interests Get $2,500,000 First Mortgage on Skyscraper Site. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/article-2-no-title.html | Article 2 -- No Title | True | Ira L. Hill Photo. | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/the-business-records.html | THE BUSINESS RECORDS. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/new-plays-announced-hopkins-gets-torch-song-and-theatre-guild-roar.html | NEW PLAYS ANNOUNCED.; Hopkins Gets "Torch Song" and Theatre Guild "Roar China." | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/baker-pleads-not-guilty-again-calls-for-a-manicurist-as-he-denies.html | BAKER PLEADS NOT GUILTY.; Again Calls for a Manicurist as He Denies Murder and Robbery. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/guesses-at-unemployment.html | GUESSES AT UNEMPLOYMENT. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. The Uses of Adversity. Trusts' Profits Increasing. The Wheeling Case. Lower Discount Rate Foreseen. Foreign Loan Negotiations. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/vitale-trial-set-for-next-tuesday-full-appellate-division-to-be-in.html | VITALE TRIAL SET FOR NEXT TUESDAY; Full Appellate Division to Be in Session for Three Hours a Day in Magistrate's Case. PROSECUTION TO BE BRIEF Bar Association Counsel Expect to Require Only a Few Hours to Present Their Evidence. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/landowner-does-not-control-airspace-expert-holds.html | Landowner Does Not Control Airspace, Expert Holds | True | | C1B63317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/car-loadings-fell-off-in-the-week-of-feb-22.html | CAR LOADINGS FELL OFF IN THE WEEK OF FEB. 22 | True | Special to The New York Times. | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/pope-scores-irreverence-in-youth-and-press-suggests-lenten-sermons.html | Pope Scores Irreverence in Youth and Press; Suggests Lenten Sermons to Combat Trend | True | By Arnold Cortesi. Wireless To the New York Times. | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/other-weddings-lutkinsrobbins.html | Other Weddings; Lutkins--Robbins. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/40000-gay-in-chicago-as-city-has-payday-hilarious-scenes-attend.html | 40,000 GAY IN CHICAGO AS CITY HAS PAYDAY; Hilarious Scenes Attend Distribution of $8,444,718 in LongOverdue Salaries. | True | Special to The New York Times. | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/american-autoist-killed-in-germany.html | American Autoist Killed in Germany | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/prince-to-resume-hunting-on-sunday-british-heir-is-sufficiently.html | PRINCE TO RESUME HUNTING ON SUNDAY; British Heir Is Sufficiently Recovered to Plan Departure for Uganda Elephant Shooting. DOCTORS END BULLETINS Kenya Colony, Fearing for Reputation, Stresses That PrinceCaught Malaria Elsewhere. | True | Wireless to THE NEW YORK TIMES. | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/churchill-goads-snowden-on-budget-charge-of-spiteful-contumely.html | CHURCHILL GOADS SNOWDEN ON BUDGET; Charge of 'Spiteful Contumely' Brings Snowden's Reply That Tory Set Precedent. COMMONS IS IN UPROAR Chancellor of Exchequer Says He Won't Be Lectured--Rebukes by Speaker End Row. | True | Wireless to THE NEW YORK TIMES. | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/urges-reorganization-of-clothing-business-baltimore-merchant-at.html | URGES REORGANIZATION OF CLOTHING BUSINESS; Baltimore Merchant at Atlantic City Convention Says Industry Must Be Rehabilitated. | True | Special to The New York Times. | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/bronx-buildings-sold-investor-gets-business-site-on-southern.html | BRONX BUILDINGS SOLD; Investor Gets Business Site on Southern Boulevard. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/tokio-hears-parley-by-radio-telephony-gets-news-of-progress-direct.html | TOKIO HEARS PARLEY BY RADIO TELEPHONY; Gets News of Progress Direct Successfully Through Beam Station in England. | True | Special to The New York Times. | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/de-champlain-ring-victor-outpoints-bernard-in-main-bout-at-22d.html | DE CHAMPLAIN RING VICTOR; Outpoints Bernard in Main Bout at 22d Engineers Armory. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/ta-barnes-explorer-dies-english-expert-on-africa-succumbs-to.html | T.A. BARNES, EXPLORER, DIES; English Expert on Africa Succumbs to Injuries in Chicago. | True | Special to The New York Times. | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/other-utility-earnings-statements-for-various-periods-issued-by.html | OTHER UTILITY EARNINGS; Statements for Various Periods Issued by Public Service Corporations. Chicago Surface Lines. Ottawa Light, Heat and Power. Toledo Edison Company. Northern Texas Electric. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/urges-action-to-push-water-plans-in-jersey-commissions-report-asks.html | URGES ACTION TO PUSH WATER PLANS IN JERSEY; Commission's Report Asks Support in Legislature on Referendum for $7,000,000 Bond Issue. | True | Special to The New York Times. | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/silk-futures-fluctuate.html | SILK FUTURES FLUCTUATE. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/1000-at-philadelphia-attend-bal-masque-many-dinners-precede.html | 1,000 AT PHILADELPHIA ATTEND BAL MASQUE; Many Dinners Precede Colorful Event Which Marks End of City's Social Season. | True | Special to The New York Times. | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/lakewood-hotel-burns-25-guests-escape-from-building-in-scanty.html | LAKEWOOD HOTEL BURNS; 25 Guests Escape From Building in Scanty Attire. | True | Special to The New York Times. | C1B63317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/again-sues-ep-ketchum-exwife-charges-in-denver-illegal-marriage-in.html | AGAIN SUES E.P. KETCHUM.; Ex-Wife Charges in Denver Illegal Marriage in Newark. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/beck-penalized-on-tax-fined-100-plus-200-levy-for-omission-of.html | BECK PENALIZED ON TAX.; Fined $100, Plus $200 Levy, for Omission of Philadelphia Return. | True | Special to The New York Times. | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/wabash-gains-time-to-revise-merger-icc-grants-90day-stay-in.html | WABASH GAINS TIME TO REVISE MERGER; I.C.C. Grants 90-Day Stay in Hearings on the Wheeling and Western Maryland Links. NEW LOREE LINE ATTACKED Eastern Carriers Opposed Route to Pittsburgh as in Excess of Territory's Traffic Needs. Wabash Recasting Supporting Data. Doubt Line Would Support Itself. | True | Special to The New York Times. | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/loan-to-sydney-arranged-bankers-here-conclude-5000000-to-10000000.html | LOAN TO SYDNEY ARRANGED; Bankers Here Conclude $5,000,000 to $10,000,000 Deal. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/10-at-dartmouth-get-letters-for-hockey-freshman-sextet-and.html | 10 AT DARTMOUTH GET LETTERS FOR HOCKEY; Freshman Sextet and Basketball Players Receive Numerals at Council Meeting. | True | Special to The New York Times. | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/seize-rare-liquors-in-brooklyn-house-police-find-75000-store-in.html | SEIZE RARE LIQUORS IN BROOKLYN HOUSE; Police Find $75,000 Store in Secret Attic Chamber in Troy Avenue Raid. HUNT SOCIETY BOOTLEGGER Supply Said to Belong to Man Serving Manhattan Clientele—TruckRuts Led to Seizure. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/st-cecilia-five-wins-beats-sacred-heart-team-2210-in-catholic.html | ST. CECILIA FIVE WINS.; Beats Sacred Heart Team, 22-10, in Catholic School Tourney. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/hoover-receives-new-polish-envoy-sends-to-senate-the-name-of-john-n.html | HOOVER RECEIVES NEW POLISH ENVOY; Sends to Senate the Name of John N. Willys of Elmira as Ambassador to Warsaw. | True | Special to The New York Times. | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/doctors-death-mystery-cleveland-police-baffled-at-murder-in.html | DOCTOR'S DEATH MYSTERY.; Cleveland Police Baffled at Murder in Physician's Office. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/connellan-medalist-in-volusia-tourney-scores-154-for-two-rounds-of.html | CONNELLAN MEDALIST IN VOLUSIA TOURNEY; Scores 154 for Two Rounds of Qualifying Play in Ormond Beach Golf. | True | Special to The New York Times. | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/excrown-princes-wife-to-sail.html | Ex-Crown Prince's Wife to Sail. | True | Wireless to THE NEW YORK TIMES. | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/whalen-returns-with-fish-stories-complains-florida-sharks-stole-his.html | WHALEN RETURNS WITH FISH STORIES; Complains Florida Sharks Stole His Bait and Tarpons Nearly Upset His Boat. BATTED .500 AT BASEBALL Commissioner to Rule This Week in Vitale Hold-Up Police Trial—Decides Other Cases Soon. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/henri-matisse-here-on-way-to-tahiti-french-painter-denies-report-of.html | HENRI MATISSE HERE ON WAY TO TAHITI; French Painter Denies Report of Retirement in South Sea Islands. KRISHNAMURTI GIVES PLANS Indian Philosopher, Also on ile de France, Tells of Disbanding Society in Favor of Schools. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/libel-bill-defeated-assembly-recommits-fearon-meas-ure-to-committee.html | LIBEL BILL DEFEATED.; Assembly Recommits Fearon Meas ure to Committee. | True | Special to The New York Times. | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/wets-for-showdown-on-jenks-dry-bill-seek-moral-effect-of-its.html | WETS FOR SHOW-DOWN ON JENKS DRY BILL; Seek "Moral Effect" of Its Anticipated Defeat in the Legislature. | True | Special to The New York Times. | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B63317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/fleeing-prisoner-killed-under-wheels-of-truck.html | Fleeing Prisoner Killed Under Wheels of Truck | True | Special to The New York Times. | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/raw-hide-futures-easier.html | RAW HIDE FUTURES EASIER. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/enright-questioned-again-examined-by-prosecutor-in-universal-oil.html | ENRIGHT QUESTIONED AGAIN; Examined by Prosecutor in Universal Oil Company Inquiry. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/dry-head-lauds-hoover-every-act-shows-he-is-for-enforcement-says-dr.html | DRY HEAD LAUDS HOOVER; Every Act Shows He is for Enforcement, Says Dr. Charrington. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/american-relations-delay-league-work-german-delegate-asks-new-draft.html | AMERICAN RELATIONS DELAY LEAGUE WORK; German Delegate Asks New Draft of Article XVII of Covenant, but Others Object. | True | Special Cable to THE NEW YORK TIMES. | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/state-loan-to-refund-issue-of-28000000-notes-expected.html | State Loan to Refund Issue of $28,000,000 Notes Expected | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/will-rogers-tells-about-the-coolidge-dam-speech.html | Will Rogers Tells About The Coolidge Dam Speech | True | WILL ROGERS. | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/mexico-orders-70-planes-fairchild-corporation-of-new-york-expects.html | MEXICO ORDERS 70 PLANES; Fairchild Corporation of New York Expects to Deliver 30 by Summer. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/lauds-progress-in-curbing-crime-patterson-tells-inwood-house.html | LAUDS PROGRESS IN CURBING CRIME; Patterson Tells Inwood House Workers Psychiatrists Can Cure Habitual Criminals. CENTENARY IS OBSERVED Institution for Girls Formed in 1830 Here-- Leader Makes Plan for Funds. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/mcgill-six-to-challenge-seeks-international-series-with-harvard-if.html | McGILL SIX TO CHALLENGE; Seeks International Series With Harvard if Crimson Beats Yale. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/spring-fever-in-china.html | SPRING FEVER IN CHINA. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/stockholders-vote-on-fox-fight-today-refinancing-plan-of-head-of.html | STOCKHOLDERS VOTE ON FOX FIGHT TODAY; Refinancing Plan of Head of Movie Companies and of Halsey, Stuart to Be Passed On. DECISION OR RECEIVERSHIP Justice Levy to Decide This Morning if William Fox May Ballot With His Own Shares. Two-thirds Vote Is Needed. New Forces Reported in Battle. Redemption of Film Debentures. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/rev-s-phelps-dies-taught-jw-good-former-head-of-coe-college-also-in.html | REV. S. PHELPS DIES; TAUGHT J.W. GOOD; Former Head of Coe College Also Instructed R.W. Stewart, Ex-Chief of the Standard Oil. HE WAS MINISTER 54 YEARS In 1891 Founded Omaha Presbyterian Theological Seminary-- Moderator of Two Synods. | True | Special to The New York Times. | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/racer-here-to-beat-segraves-record-kaye-don-englishman-arrives-on.html | RACER HERE TO BEAT SEGRAVE'S RECORD; Kaye Don, Englishman, Arrives on Berengaria--Ship Docks With 1,024 Passengers. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/jersey-methodists-meet-officers-of-1929-reelected-at-atlantic-city.html | JERSEY METHODISTS MEET; Officers of 1929 Re-elected at Atlantic City. | True | Special to The New York Times. | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/westchester-deals-operator-to-improve-business-corner-in-mount.html | WESTCHESTER DEALS; Operator to Improve Business Corner in Mount Vernon. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/will-ask-revision-of-state-tax-plan-mastick-and-pratt-to-submit.html | WILL ASK REVISION OF STATE TAX PLAN; Mastick and Pratt to Submit Bill Providing for Commission to Find New System. WORK MAY TAKE 3 YEARS Roosevelt Approves Proposal Sponsored by Chairman of Legislative Committees. | True | Special to The New York Times. | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/police-protect-national-guard-on-tip-of-a-red-really-at-drill.html | Police Protect National Guard On Tip of a Red Really at Drill | True | | C1B63317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/57000-cauca-valley-bonds-drawn.html | $57,000 Cauca Valley Bonds Drawn. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/1092127-more-voted-for-bellevue-unit-but-mckee-warns-action-on.html | $1,092,127 MORE VOTED FOR BELLEVUE UNIT; But McKee Warns Action on Psychopathic Pavilion Must Not Be Taken as a Precedent. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/shorten-betting-time-maryland-racing-commissioners-pass-new.html | SHORTEN BETTING TIME.; Maryland Racing Commissioners Pass New Pari-Mutuel Rule. | True | Special to The New York Times. | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/alabama-wins-title-takes-southern-conference-basket-ball-crown.html | ALABAMA WINS TITLE.; Takes Southern Conference Basket Ball Crown, Beating Duke, 31-24. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/ymca-title-to-bronx-union.html | Y.M.C.A. Title to Bronx Union. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/says-hoover-backs-farm-board-policy-legge-asserts-the-president-is.html | SAYS HOOVER BACKS FARM BOARD POLICY; Legge Asserts the President Is "Squarely Behind" Body "Without Reservation." MOVE FOR INQUIRY DELAYED Hearings Put Off Until Week-End at Request of Hyde--Plan to Send Grain to China Is Considered. | True | Special to The New York Times. | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/3-convicted-in-swindle-jury-returns-verdict-in-20-minutes-in-23500.html | 3 CONVICTED IN SWINDLE.; Jury Returns Verdict In 20 Minutes In $23,500 Case. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/schmeling-is-happy-sees-dempseys-willingness-to-fight-stimulus-to.html | SCHMELING IS HAPPY.; Sees Dempsey's Willingness to Fight Stimulus to Sharkey Bout. | True | Wireless to THE NEW YORK TIMES. | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/canzoneri-stops-ritz-in-56-seconds-batters-rival-helpless-and.html | CANZONERI STOPS RITZ IN 56 SECONDS; Batters Rival Helpless and Referee Halts Uneven Bout inthe First Round. | True | By James P. Dawson. | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/towbis-wins-3cushion-match.html | Towbis Wins 3-Cushion Match. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/williams-scores-in-florida-tennis-advances-to-quarterfinals-in.html | WILLIAMS SCORES IN FLORIDA TENNIS; Advances to Quarter-Finals in Title Play by Defeating Sulloway, 6-2, 6-0. PARE, HALL ALSO ADVANCE Former Turns Back De Muth While Fall Bows to Hall-- Rainville Another Victor. Seeded Players Advance. Pare Looms Dangerously. | True | Special to The New York Times. | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/sugar-coffee-cocoa-sugar.html | SUGAR, COFFEE, COCOA.; Sugar. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/columbus-knights-throng-the-opera-benefit-performance-of-la-boheme.html | COLUMBUS KNIGHTS THRONG THE OPERA; Benefit Performance of "La Boheme" at Metropolitan for Charity Fund. NOTED ARTISTS IN CAST Many Persons Prominent in Social and Civic Life Among Boxholders and Patrons. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/asks-25000-to-aid-war-on-racketeers-mclaughlin-tells-board-of.html | ASKS $25,000 TO AID WAR ON RACKETEERS; McLaughlin Tells Board of Estimate He Needs Funds to Hire Bronx Investigator. McKEE PROMISES TO HELP Declares Situation Resulting in $3,000,000 Apartment Fires and One Death Is Serious. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/silver-bullion.html | SILVER BULLION. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/adopts-extension-of-pension-system-house-rushes-civil-service.html | ADOPTS EXTENSION OF PENSION SYSTEM; House Rushes Civil Service Measure Through Amid Charges of "Gag Rule." 40 OTHER BILLS PASSED One Increases White House Guard --Another Reimburses New York for Delousing Plant. | True | Special to The New York Times. | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B63317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/disapproves-labor-bills-bar-association-says-injunction-check-would.html | DISAPPROVES LABOR BILLS.; Bar Association Says Injunction Check Would Endanger Property. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/briand-to-demand-league-model-pact-for-mediterranean-compulsory.html | BRIAND TO DEMAND LEAGUE MODEL PACT FOR MEDITERRANEAN; Compulsory Arbitration Desired by France as Prerequisite to Naval Reductions. GENEVA DRAFTED TREATY French Spokesman Is Believed to Favor Strictest of 3 Plans to Strengthen Covenant. AMERICAN PLEDGE IS VITAL. Britain Is Not Expected to Agree to Accord Unless Powers Decide to Meet on War Threats. Ask American Pledge Also. Less Than Expected Desires. BRIAND TO DEMAND LEAGUE MODEL PACT To Study Debating Air Attack. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/hunter-to-give-orpheus-junior-class-to-present-revised-form-of.html | HUNTER TO GIVE 'ORPHEUS'; Junior Class to Present Revised Form of Gluck Opera on April 9. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/indicts-nine-on-coast-in-bank-of-italy-case-grand-jury-accuses.html | INDICTS NINE ON COAST IN BANK OF ITALY CASE; Grand Jury Accuses Keystone San Francisco Stock Exchange President, of Embezzlement. | True | Special to The New York Times. | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/warburg-honored-for-social-service-financier-and-dr-wynne-receive.html | WARBURG HONORED FOR SOCIAL SERVICE; Financier and Dr. Wynne Receive Medals Given Annually by Better Times.REGIONAL PLAN PRAISEDThird Award for DistinguishedWork is Presented at Dinner toMcAneny, Head of Association. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/four-women-assail-effect-of-dry-law-end-wets-hearing-mrs-courtlandt.html | FOUR WOMEN ASSAIL EFFECT OF DRY LAW, END WETS' HEARING; Mrs. Courtlandt Nicoll Says National Body Seeks End to Prohibition "Scandals." SHE URGES STATE CONTROL Psychiatrist Tells House Body Moderate Drinker's Span of Life Exceeds Teetotaler's. SEES CRIMINAL ENRICHED Norman Johnson, Asserting Right to Drink, Deplores "Poisonous Compounds"-- Drys Open Today. Women's Views Arouse Interest. FOUR WOMEN ASSAIL EFFECT OF DRY LAW Assails "Hypocrites" in Legislatures. Long Raises Constitutional Issue. Johnson Against "Don't" Clause. Sees Menace in Prohibitions. | True | Special to The New York Times. | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/county-libraries.html | COUNTY LIBRARIES. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/carolinas-to-offer-23067000-bonds-one-states-issue-slated-for-march.html | CAROLINAS TO OFFER $23,067,000 BONDS; One State's Issue Slated for March 21 and the Other Expected on April 10. LARGELY FOR GOOD ROADS South Carolina's $10,000,000 Is the First Instalment of a Total of $65,000,000. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/williams-firm-hits-swenson-libel-suit-letter-to-freeport-texas.html | WILLIAMS FIRM HITS SWENSON LIBEL SUIT; Letter to Freeport Texas Stockholders Calls It "Manoeuvre"Against Committee. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B63317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/10000-quit-school-beat-manila-police-all-reserves-called-as-strike.html | 10,000 QUIT SCHOOL; BEAT MANILA POLICE; All Reserves Called as Strike Spreads After "Insult" by American Teacher. PUPILS THREATEN LYNCHING Demand Dismissal of 3 Officials-- Expulsion of All Strikers Is Ordered as Violence Grows. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/sexton-named-rear-admiral.html | Sexton Named Rear Admiral. | True | Special to The New York Times. | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/james-b-howe-dies-seattle-attorney-he-was-general-counsel-for-pugst.html | JAMES B. HOWE DIES; SEATTLE ATTORNEY; He Was General Counsel for Puget Sound Power and Light Company Since 1912. WAS STONE & WEBSTER AIDE Born in Charleston 69 Years Ago, Son of Episcopalian Bishop of South Carolina. | True | Special to The New York Times. | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/davises-in-joint-recital-father-and-son-pianists-assisted-by-vocal.html | DAVISES IN JOINT RECITAL.; Father and Son, Pianists, Assisted by Vocal Soloists. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/james-churchill-willed-500000-widow-of-former-restaurant-proprietor.html | JAMES CHURCHILL WILLED $500,000; Widow of Former Restaurant Proprietor Gets All Except $50,000 of Property. CODICIL MAKES BEQUEST D.B. Dearborn's Will Gives $400,000 to His Children--Prof. F.B. Kaye Disposed of $100,000. Children Get Dearborn Estate. F.B. Kaye Property to Friends. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/jury-bribe-trials-are-set-for-friday-three-lawyers-indicted-in-utah.html | JURY BRIBE TRIALS ARE SET FOR FRIDAY; Three Lawyers Indicted in Utah Lead Case Face a Speedy Hearing. NEW TRUE BILL LOOMS Grand Jury Continuing Federal Court Inquiry Questions Clerks Who Select Talesmen. New Indictment Possible. Court Clerks Questioned. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/city-brevities.html | CITY BREVITIES. | True | | C1B63317 |
| 1930-03-05 | 1930-03-05 | https://www.nytimes.com/1930/03/05/archives/thomson-gets-navy-athletic-post.html | Thomson Gets Navy Athletic Post. | True | Special to The New York Times. | C1B63317 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/entertain-joseph-mccabe-mrs-swasey-and-mrs-cox-give-dinner-for.html | ENTERTAIN JOSEPH McCABE; Mrs. Swasey and Mrs. Cox Give Dinner for Visitor From London. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/for-all-people.html | FOR "ALL PEOPLE." | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/wood-gains-billiard-lead.html | Wood Gains Billiard Lead. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/vatican-city-stirred-by-shots-police-kill-dog-believed-mad.html | Vatican City Stirred by Shots; Police Kill Dog Believed Mad. | True | Wireless to THE NEW YORK TIMES. | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/approve-capital-increase-national-aviation-stockholders-endorse.html | APPROVE CAPITAL INCREASE.; National Aviation Stockholders Endorse Rise to $1,000,000. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/all-cotton-lowest-since-april-1927-pressure-continues-with-buying.html | ALL COTTON LOWEST SINCE APRIL, 1927; Pressure Continues, With Buying Restricted, as Prices Drop Under 15c Pound. FINAL LOSSES 19-31 POINTS Declines Again in Foreign Markets and Break Here in Wheat Add to Sagging Tendency. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/rifle-title-to-mcguire-kemper-cadet-captures-national-military.html | RIFLE TITLE TO McGUIRE.; Kemper Cadet Captures National Military School Honors. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/communism-and-labor.html | COMMUNISM AND LABOR. | True | | C1B62521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/cs-cutting-loses-to-lord-aberdare-british-sportsman-scores-in.html | C.S. CUTTING LOSES TO LORD ABERDARE; British Sportsman Scores in National Court Tennis by 6-3, 6-4, 6-1. FRAZIER ALSO ADVANCES Reaches Semi-Finals by Conquering Cambridge 6-5, 6-5, 12-10-- Morgan and Wright Gain. Aberdare to Face Wright. Close Contest Develops. British Player in Fine Form. | True | By Allison Danzigtimes Wide World Photo. | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/dr-hadley-of-yale-dies-in-japan-at-73-president-emeritus-stricken.html | DR. HADLEY OF YALE DIES IN JAPAN AT 73; President Emeritus Stricken by Pneumonia on Trip Around the World. UNIVERSITY HEAD 22 YEARS Accomplished in Many Fields, We Resigned in 1921 to Devote Time to Economic Studies. Long a Friend of Taft. DR. HADLEY OF YALE DIES IN JAPAN AT 73 Was Active in Many Fields. Backed Smith in 1928. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/bronx-properties-sold-cahn-wattenberg-buy-east-168th-street-house.html | BRONX PROPERTIES SOLD.; Cahn & Wattenberg Buy East 168th Street House. Manhasset House Changes Hands. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/ice-skating-results.html | ICE SKATING RESULTS. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/ln-hine-dies-in-paris-son-of-late-francis-l-hine-succumbs-to-auto.html | L.N. HINE DIES IN PARIS.; Son of Late Francis L. Hine Succumbs to Auto Crash Injuries. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/brix-entrant-in-national-meet-to-try-for-us-shotput-mark.html | Brix Entrant in National Meet; To Try for U.S. Shot-Put Mark | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/business-notes.html | BUSINESS NOTES. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/rev-dr-henry-m-barbour-exrector-of-beloved-disciple-church-here.html | REV. DR. HENRY M. BARBOUR; Ex-Rector of Beloved Disciple Church Here Dies in Florida. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/thomas-f-mackessy-business-manager-of-the-elizabeth-board-of.html | THOMAS F. MACKESSY.; Business Manager of the Elizabeth Board of Education Dies. | True | Special to The New York Times. | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/sale-of-curb-seat-at-175000.html | Sale of Curb Seat at $175,000. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/dodge-denounces-timid-magistrates-tired-of-lack-of-courage-of-some.html | DODGE DENOUNCES TIMID MAGISTRATES; "Tired" of Lack of Courage of Some Colleagues, He Says, Citing Accused Lawyer's Case.HINTS OTHERS SHUN ITAnnounces He Is Willing to HearCharges--Bronx Man Held onComplaint of Bondsman. Discusses Start of Both Actions. Held on Bondsman's Charge. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/americans-felicitate-masaryk-at-eighty-vice-president-curtis-dr.html | AMERICANS FELICITATE MASARYK AT EIGHTY; Vice President Curtis, Dr. Nicholas Murray Butler and OthersCreet Czechoslovak President. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/machinery-inquiry-grows-manufacturers-of-machine-tools-also-see.html | MACHINERY INQUIRY GROWS.; Manufacturers of Machine Tools Also See Hopeful Signs. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/peseta-handicaps-trade-spanish-importers-business-affected-by.html | PESETA HANDICAPS TRADE.; Spanish Importers' Business Affected by Depreciated Currency. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/columbia-cubs-win-swim-close-season-by-defeating-rutgers-freshmen.html | COLUMBIA CUBS WIN SWIM.; Close Season by Defeating Rutgers Freshmen, 40 to 22. | True | | C1B62521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/league-to-receive-pact-report-today-committee-urged-to-do-nothing.html | LEAGUE TO RECEIVE PACT REPORT TODAY; Committee Urged to Do Nothing to Impede Ratification of Our World Court Adherence. | True | Wireless to THE NEW YORK TIMES. | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/condemns-delaying-state-building-bill-governor-takes-republicans-to.html | CONDEMNS DELAYING STATE BUILDING BILL; Governor Takes Republicans to Task for Holding Up Appropriation Two Months.ELEVEN BILLS APPROVEDThey Include an Addition to Workmen's Compensation Law--TwoMeasures Are Vetoed. | True | Special to The New York Times. | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/liner-and-ferryboat-hit-bogota-and-general-humphries-crash.html | LINER AND FERRYBOAT HIT.; Bogota and General Humphries Crash Here--Seaman Hurt. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/calza-in-match-tonight-wrestles-harper-in-feature-at-the-new-york.html | CALZA IN MATCH TONIGHT.; Wrestles Harper in Feature at the New York Coliseum. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/gold-star-mothers-organize-in-state-women-here-plan-national-body.html | GOLD STAR MOTHERS ORGANIZE IN STATE; Women Here Plan National Body With Membership Later for Wives and Children of Veterans. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/17500000-bonds-sold-to-syndicate-east-bay-municipal-utility.html | 17,500,000 BONDS SOLD TO SYNDICATE; East Bay Municipal Utility District (Cal.) Loan Goes toBank of Italy Group. 102.14 BID FOR ISSUE AS 5%roceeds to Take Up Obligations of Water Company Recently Acquired by San Francisco. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/peru-to-return-visit-will-send-two-cruisers-and-four-submarines-to.html | PERU TO RETURN VISIT.; Will Send Two Cruisers and Four Submarines to Chilean Ports. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/fox-movie-battle-adraw-on-first-day-both-sides-wrangle-at-meeting.html | FOX MOVIE BATTLE ADRAW ON FIRST DAY; Both Sides Wrangle at Meeting of Stockholders as 20 Policemen Try to Keep Order.FOX VICTORY INDICATEDUnofficial Estimates Give Him553,613 of 602,690 Proxies for A Stock.NEW PLAN IS PUT FORWARDCourt's Decision Against Head of Company on Halsey, Stuart Voting Brings Quick Change. Meeting Is Marked by Wrangling. Significance of the Meeting. Fox Is Flanked by Untermyer. Commission of 9% for Bankers. Otterson and Stuart to Fight On. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/urge-limiting-use-of-thrift-deposits-savings-banks-back-bills-to.html | URGE LIMITING USE OF THRIFT DEPOSITS; Savings Banks Back Bills to Restrict Investment of Accounts by Commercial Houses. DISAGREE ON "STATIONS" Some Hold They Would Be Really Branches, While Others Maintain They Are Needed. | True | Special to The New York Times. | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/manning-finds-war-on-god-worldwide-bishop-accuses-intelligentsia.html | MANNING FINDS WAR ON GOD WORLD-WIDE; Bishop Accuses "Intelligentsia" Here of Complicity in Red Attack on Religion. CHOICE OF LENIN OR CHRIST Siys Communism Has No Place in World of Jesus--Urges All to Join in Prayer March 19. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/young-republicans-ask-state-rum-sale-majority-report-wants-board.html | YOUNG REPUBLICANS ASK STATE RUM SALE; Majority Report Wants Board Set Up at Once to Test Legality of System. VOLSTEAD REPEAL SOUGHT Committee Calls on Legislature to Petition Congress--Two Minority Reports Slightly Less Wet. Signers of the Report. Find Enforcement Fails. See States' Rights Invaded. Four Steps Recommended. Supreme Court Cases Cited. | True | | C1B62521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/steel-directors-to-meet.html | Steel Directors to Meet. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/daniel-smiley-will-filed-founder-of-lake-mohonk-hotel-left-business.html | DANIEL SMILEY WILL FILED.; Founder of Lake Mohonk Hotel Left Business to Sons. | | Special to The New York Times. | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/jobless-in-russia-meet-red-bayonets-observers-say-soviet-keeps.html | JOBLESS IN RUSSIA MEET RED BAYONETS; Observers Say Soviet Keeps 7,000,000 Idle Under Iron Hand While Plotting Riots Here. NO DEMONSTRATIONS THERE Soviet's Own Statistics Reveal Unemployment Conditions Worse Than Those Agitated Against. Red Soldiers Disperse Jobless. Terrorism by Reds Detailed. All Opposition Crushed. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/pass-joke-amendment-in-bank-slander-ball-members-of-house-accept.html | PASS JOKE AMENDMENT IN BANK SLANDER BALL.; Members of House Accept Penalty for Banker Slandering Citizen, and Bill Is Blocked. | True | Special to The New York Times. | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/altheimer-at-80-urges-tolerance-philanthropist-and-founder-of.html | ALTHEIMER, AT 80, URGES TOLERANCE; Philanthropist and Founder of Bundle Day Views Life as Altruistic Effort. WOULD AID POOR BY TAX Will Attend Family Party at Home Today and Gathering of Friends on Saturday. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/smirka-wins-chess-title.html | Smirka Wins Chess Title. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/securities-exchange-sales-prices-and-bid-and-asked-quotations-on.html | SECURITIES EXCHANGE.; Sales Prices and Bid and Asked Quotations on Realty Issues. To Remodel Flats for Jewelers. Purchases Estate In Fairfield. Bells Spencertown Tea-Room. TRANSFERS RECORDED. BRONX BUILDING PLANS. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/columbia-defeats-princeton-4425-continues-to-set-league-pace-by.html | COLUMBIA DEFEATS PRINCETON, 44-25; Continues to Set League Pace by Triumphing Through Rally in 2d Period. TALLY AT HALF IS 20-17 Teams Battle on Even Terms at Start--Jones and Gregory in Scoring Streak. | True | Special to The New York Times. | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/4-suits-by-mrs-armour-result-of-mexican-divorce-obtained-by.html | 4 SUITS BY MRS. ARMOUR.; Result of Mexican Divorce Obtained by Professional Golfer. Quits Post as Peruvian Envoy. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/united-founders-widens-holdings-buys-250000-class-a-common-shares.html | UNITED FOUNDERS WIDENS HOLDINGS; Buys 250,000 Class A Common Shares of Insuranshares Corporation of Delaware. CHIEF BLOCK OUTSTANDING Founders Group Now Has Interest in Forty-six Insurance Companies and Banks. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/hamilton-candee-dies-of-pneumonia-vice-president-of-guaranty.html | HAMILTON CANDEE DIES OF PNEUMONIA; Vice President of Guaranty Company of Never York for Last Ten Years. A FOUNDER OF BOND CLUB Served as Its First President-- Active in Two Liberty Loan Campaigns. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/dartmouth-loses-to-yale-swimmers-elis-win-every-event-except-back.html | DARTMOUTH LOSES TO YALE SWIMMERS; Elis Win Every Event Except Back Stroke and Relay in 44-18 Victory. ANNEX ALL SECOND PLACES New Haven Tankmen Also Emerge Triumphant in Water Polo Contest by 40 to 19. | True | Special to The New York Times. | C1B62521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/mrs-taylor-wed-to-theodore-pratt-her-marriage-to-new-york-financier.html | MRS. TAYLOR WED TO THEODORE PRATT; Her Marriage to New York Financier Takes Place at His Sister's Home in New Haven.WEDDING TRIP TO EUROPE Bride is Kin of Horace Maynard of Tennessee, a Member ofPresident Hayes's Cabinet. | True | Special to The New York Times. | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/11000-aided-by-boys-club-20-of-members-are-found-to-have-physical.html | 11,000 AIDED BY BOYS' CLUB.; 20% of Members Are Found to Have Physical Defects Requiring Care. Day Heads Judson Health Centre. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/florence-nashs-play-clara-gibbings-acted-in-london-now-in-rehearsal.html | FLORENCE NASH'S PLAY.; "Clara Gibbings," Acted in London, Now in Rehearsal for Shuberts. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/tie-for-bermuda-medal-kearns-and-beavis-30th-score-81s-in-spey.html | TIE FOR BERMUDA MEDAL.; Kearns and Beavis 30th Score 81s in Spey Royal Golf. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/sergievsky-sets-new-air-mark-here-speeds-loaded-seaplane-132-miles.html | SERGIEVSKY SETS NEW AIR MARK HERE; Speeds Loaded Seaplane 132 Miles an Hour, Unofficially Passing World Record. OVER 62 - MILE COURSE Laden With More Than Two Tons-- Confident of Making Recognized Record Monday. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/whitneys-star-colts-in-american-derby-whichone-and-boojum-nominated.html | WHITNEY'S STAR COLTS IN AMERICAN DERBY; Whichone and Boojum Nominated for $50,000 Race of Washington Park, June 14. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/jones-in-naval-hospital-admiral-back-from-parley-taken-there-on.html | JONES IN NAVAL HOSPITAL.; Admiral, Back From Parley, Taken There on Arrival in Washington. | True | Special to The New York Times. | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/senate-sugar-act-pleases-hawaiians-planters-foresee-price-rise-if.html | SENATE SUGAR ACT PLEASES HAWAIIANS; Planters Foresee Price Rise if the President and House Approve 2-Cent Duty. FILIPINO LABOR NEXT ISSUE Suspension of Recruiting Licenses Affects Influx of About 500 Workers Yearly. | True | Wireless to THE NEW YORK TIMES. | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/demand-irregular-for-iron-and-steel-wide-variations-in-operating.html | DEMAND IRREGULAR FOR IRON AND STEEL; Wide Variations in Operating Rates of Mills Reported for Week try Iron Age. AVERAGE AT 78 PER CENT Cornpares With 80 in Previous period--Revival in Activity Predicted With Coming of Spring. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/yale-cubs-win-swim-beat-hotchkiss-school-natators-in-new-haven-pool.html | YALE CUBS WIN SWIM.; Beat Hotchkiss School Natators in New Haven Pool, 49-13. | True | Special to The New York Times. | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/fordham-cub-five-wins-turns-back-manhattan-yearlings-2322-in-final.html | FORDHAM CUB FIVE WINS.; Turns Back Manhattan Yearlings, 23-22, in Final Game. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/mining-stock-quotations.html | MINING STOCK QUOTATIONS | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/kid-chocolate-hall.html | Kid Chocolate Defeats Hall. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/horthy-drops-army-chief-move-is-laid-to-drive-against-adherents-of.html | HORTHY DROPS ARMY CHIEF; Move Is Laid to Drive Against Adherents of ,Prince Otto. | True | Wireless to THE NEW YORK TIMES. | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/overbrook-victor-in-penn-tourney-upsets-mckinley-tech-five-3917.html | OVERBROOK VICTOR IN PENN TOURNEY; Upsets McKinley Tech Five, 3917, After Latter Had PutOut Naugatuck High.ST. JOSEPH'S TRIUMPHS Turns Back Lansdowne (Pa.) Quintet, 26-21, in InterscholasticTournament Play. | True | Special to The New York Times. | C1B62521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/government-bonds-advance-sharply-heavy-buying-follows-cuts-in.html | GOVERNMENT BONDS ADVANCE SHARPLY; Heavy Buying Follows Cuts in Discount Rates on Bankers' Acceptances. CONVERTIBLES ALSO ACTIVE Some of the Telephone Issues Lower on Stock Exchange-- Utilities Steady. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/liner-dodges-ice-off-north-shore.html | Liner Dodges Ice Off North Shore. | True | Special to The New York Times. | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/police-still-watch-for-spanish-revolt-streets-of-principal-cities.html | POLICE STILL WATCH FOR SPANISH REVOLT; Streets of Principal Cities Are Heavily Patrolled--Minor Strikes Are Settled. | True | Wireless to THE NEW YORK TIMES. | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/andover-trio-to-play-will-oppose-lawrenceville-in-national-polo.html | ANDOVER TRIO TO PLAY.; Will Oppose Lawrenceville in National Polo Tourney. | True | Special to The New York Times. | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/changes-in-corporations-robert-gair-company-elects-5-to-boardnew.html | CHANGES IN CORPORATIONS; Robert Gair Company Elects 5 to Board--New Brokerage Firm. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/three-fliers-killed-on-will-rogers-ranch-their-plane-strikes-a-bill.html | THREE FLIERS KILLED ON WILL ROGERS' RANCH; Their Plane Strikes a Hill at Santa Monica During a Sudden Rainstorm. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/says-pathe-studio-ignored-fire-rule-dorman-aide-testifies-it-had.html | SAYS PATHE STUDIO IGNORED FIRE RULE; Dorman Aide Testifies It Had Only 2 Inside Hose Outlets Instead of 8 Ordered. INFLAMMABLE OZITE FOUND Forbidden in Theatres, but Not in Studios, Inspector Tells McAdoo Hearing. BROAD INQUIRY PROMISED Crain Aide Delays Cases of Film Officials Till Cause of Tragedy That Killed 11 Is Sifted. Inspector Tells of "Ozite." Ask Right to Cross-Examine. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/silk-futures-stronger.html | SILK FUTURES STRONGER. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/wheat-crop-outlook-good-no-serious-damage-from-severe-cold-is.html | WHEAT CROP OUTLOOK GOOD; No Serious Damage From Severe Cold Is Reported. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/big-cities-prepare-for-red-parades-chicago-hears-rumor-of-bomb.html | BIG CITIES PREPARE FOR RED PARADES; Chicago Hears Rumor of 'Bomb Plot'-- Detroit Firemen Are Ready With Hose. PERMIT DENIED IN BOSTON San Francisco Mayor Wishes Success to the Unemployed andMay Make a Speech. Detroit Mayor Sanctions Meeting. Four Arrests in Boston. Philadelphia Expects No Trouble. Cleveland Mayor to Hear Petition. San Francisco Mayor May Speak. St. Louis Takes No Precautions. Form Riot Squad in Atlanta. | True | Special to The New York Times.Special to The New York Times.Special to The New York Times.Special to The New York Times.Special to The New York Times.Special to The New York Times.Special to The New York Times. | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/150pound-team-for-harvard-to-face-similar-yale-eleven.html | 150-Pound Team for Harvard; To Face Similar Yale Eleven | True | Special to The New York Times. | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/belgian-king-off-to-egypt-queen-elizabeth-goes-with-him-and-will.html | BELGIAN KING OFF TO EGYPT.; Queen Elizabeth Goes With Him and Will Remain Longer. Speed Fliers at Rio de Janeiro. | True | Special Cable to THE NEW YORK TIMES. | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/wins-sculpture-award-robert-m-cronbach-gets-stewardson-prize-at.html | WINS SCULPTURE AWARD; Robert M. Cronbach Gets Stewardson Prize at Philadelphia. | True | Special to The New York Times. | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/miss-farrar-to-quit-at-50-singer-will-be-through-in-2-years-she.html | MISS FARRAR TO QUIT AT 50.; Singer Will Be 'Through' in 2 Years, She Says--To Shun Radio. | True | Special to The New York Times. | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/chemical-plant-is-sold-heller-merz-of-newark-bought-by-american.html | CHEMICAL PLANT IS SOLD.; Heller & Merz of Newark Bought by American Cyanamid Company. | True | | C1B62521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/briand-in-big-role-at-naval-parley-foreign-minister-is-expected-to.html | BRIAND IN BIG ROLE AT NAVAL PARLEY; Foreign Minister Is Expected to Give New Life to Parley by Call for Political Accords. FRANCE IN KEY POSITION Delegates Unable to Progress for Fortnight Without Absent Group -- Leader Now Sought. Not Yet Before Americans. Grounds for Difference. POLITICAL ISSUES EXPECTED. | True | BY Edwin L.Jaems. Special Cable To the New York Times.by Clarence K. Streit. Special Cable To the New York Times. | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/israel-alter-cantor-makes-debut-here-tenor-from-germany-especially.html | ISRAEL ALTER, CANTOR, MAKES DEBUT HERE; Tenor From Germany Especially Impressive in His Hebrew Songs. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/sales-in-new-jersey-jersey-city-and-north-bergen-buildings-are.html | SALES IN NEW JERSEY.; Jersey City and North Bergen Buildings Are Traded. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/150000-more-asked-for-parley-expenses-president-hoover-informs.html | $150,000 MORE ASKED FOR PARLEY EXPENSES; President Hoover Informs Congress Our Delegation Had Spent $200,000 on Monday. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/auto-racer-gets-a-thrill-kaye-don-is-whisked-through-maze-of-our.html | AUTO RACER GETS A THRILL.; Kaye Don Is Whisked Through Maze of Our Traffic. Benefit for Settlement School. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/british-dispute-wanes-empire-policy-ceases-to-be-lively-issue-after.html | BRITISH DISPUTE WANES.; Empire Policy Ceases to Be Lively Issue After Baldwin's Speech. | True | Special Cable to THE NEW YORK TIMES. | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/pulpwood-exports-listed-canada-sent-1294995-cards-to-the-united.html | PULPWOOD EXPORTS LISTED; Canada Sent 1,294,995 Cards to the United States in 1929. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/parrot-fever-fells-3-in-research-here-women-studying-disease-in.html | PARROT FEVER FELLS 3 IN RESEARCH HERE; Women Studying Disease in Health Department Stricken -- Fourth Shows Symptoms. ALL EXPECTED TO RECOVER Wynne Sees No Cause for General Alarm, but Says Malady Is Easily Communicable. Infectious Agent Very Minute. Sees No Cause for General Alarm. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/edward-a-sytz-dead-inventor-had-been-with-mergenthaler-co-since-it.html | EDWARD A. SYTZ DEAD.; Inventor Had Been With Mergenthaler Co. since It Was Formed. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/trend-downward-in-hides.html | TREND DOWNWARD IN HIDES. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/united-states-supreme-court.html | United States Supreme court. | True | Special to The New York Times. | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/dividends-announced-initial-and-extra-payments-and-changes-in-rates.html | DIVIDENDS ANNOUNCED.; Initial and Extra Payments and Changes in Rates Ordered by Directors. J.C. Penney Company. National Candy. Glen Alden Coal Company. Kaynee Company. Marconi Marine International. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/westchester-banks-swindled-on-checks-500000-nationwide-fraud-is.html | WESTCHESTER BANKS SWINDLED ON CHECKS; $500,000 Nation-Wide Fraud Is Reported Under Investigation as Three Men Are Identified. | True | Special to The New York Times. | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/fordham-defeats-manhattan-2422-closes-basketball-season-with.html | FORDHAM DEFEATS MANHATTAN, 24-22; Closes Basketball Season With Hard-Earned Victory -- Leads at Half, 13 to 12. LOSERS RALLY NEAR CLOSE. Fresh Team Starts Scoring Spurt, but Falls Short --13th Victory for Maroon in 18 Starts. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/china-asks-league-for-wide-health-aid-geneva-mission-which-studied.html | CHINA ASKS LEAGUE FOR WIDE HEALTH AID; Geneva Mission Which Studied Conditions There Reports Distressing Backwardness. | True | Wireless to THE NEW YORK TIMES. | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/other-wedding-plans-burkhardtmutter.html | Other Wedding Plans; Burkhardt--Mutter. | True | Special to The New York Times. | C1B62521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/stehli-silks-rents-in-7th-av-for-garment-centre-branch.html | Stehli Silks Rents in 7th Av. For Garment Centre Branch | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/to-give-sword-to-byrd-virginia-assembly-passes-resolution-for.html | TO GIVE SWORD TO BYRD.; Virginia Assembly Passes Resolution for Public Subscription. Belgian Monarchs Leave for Egypt | True | Special to The New York Times. | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/the-croton-aqueduct.html | THE CROTON AQUEDUCT. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/mrs-al-lowell-ill-wife-of-harvards-president-recently-underwent.html | MRS. A.L. LOWELL ILL.; Wife of Harvard's President Recently Underwent Operation. Lou Tellegen to Leave Hospital. Former Gov. Smith III With Cold. | True | Special to The New York Times. | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/winner-of-detroit-ideal-home-ends-flow-of-marriage-offers.html | Winner of Detroit Ideal Home Ends Flow of Marriage Offers | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/rubber-futures-decline.html | RUBBER FUTURES DECLINE. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/business-leases.html | BUSINESS LEASES. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/harvard-cub-fencers-win-capture-dual-meet-from-andover-by-7to2.html | HARVARD CUB FENCERS WIN.; Capture Dual Meet From Andover by 7-to-2 Score. | True | Special to The New York Times. | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/susan-r-kronthal-to-be-bride-tonight-her-marriage-to-stephen-a.html | SUSAN R. KRONTHAL TO BE BRIDE TONIGHT; Her Marriage to Stephen A. Koshland at Sherry's, With the Rev.Dr. Martin Officiating. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/asks-ward-to-fight-for-water-rights-governor-requests-him-to.html | ASKS WARD TO FIGHT FOR WATER RIGHTS; Governor Requests Him to Protest Federal Claims Regarding the St. Lawrence.ACTS ON CARLISLE TIPMove Is Made as Legislative Committee Reports Favorably Measurefor Power Inquiry. | True | Special to The New York Times. | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/the-business-records-bankruptcy-proceedings-southern-district.html | THE BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS. SOUTHERN DISTRICT. EASTERN DISTRICT. IN OTHER DISTRICTS. JUDGMENTS. SATISFIED JUDGMENTS. MECHANICS LIENS. SATISFIED MECHANICS' LIENS. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/hoover-forecasts-employment-gain-machinery-now-in-operation-will.html | HOOVER FORECASTS EMPLOYMENT GAIN; Machinery Now in Operation Will Remedy Conditions, He Believes. NO CAUSE FOR ALARM An Unemployment Conference Is Not Needed, He Holds-- Agrees With Davis's Views. Agrees With Davis's views. Calls Action Too Slow. HOOVER FORECASTS EMPLOYMENT GAIN Early Legislation Promised. | True | Special to The New York Times. | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/taft-improves-slightly-and-holds-gain-doctors-omit-call-for-first.html | Taft Improves Slightly and Holds Gain; Doctors Omit Call for First Time in Six Days | True | Special to The New York Times. | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/bloedel-donovan-lumber-reports.html | Bloedel Donovan Lumber Reports. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/afterguard-named-for-cup-contender-hs-vanderbilt-skipper-aldrich.html | AFTERGUARD NAMED FOR CUP CONTENDER; H.S. Vanderbilt, Skipper; Aldrich, Hoyt, Havemeyer and W. S. Burgess to Sail Enterprise. MAST TO BE 168 FEET HIGH Longest Single Spar Ever Put InSailing Vessel--To Have 7,583Square Feet of Canvas. Burgess Will Be Navigator. Famous Yachtsman Present. Whirlwind to Be Heaviest. | True | By James Robbins. Special To the New York Times. | C1B62521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/new-stock-issue-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUE.; Corporation Shares to Be Offered to the Public for Subscription.Arkansas Power and Light. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/mellon-submits-reich-payment-plan-basis-for-final-settlement-of.html | MELLON SUBMITS REICH PAYMENT PLAN; Basis for Final Settlement of Reparations Due Us Is Sent to Congress by Hoover. CONTINGENT ON YOUNG PLAN It Spreads Remittance of More Than 3,000,000,000 Marks Over a 52-Year Period. AGREEMENTS EXCHANGED Congress Is Asked to Ratify the Arrangement for Payment of Amount Allocated Us. Annuity Allocated in 1925. Smaller Annuities Recommended. Sufficient for Army Cost. Our Position Detached. Amount Called Reasonable. Agreement Held Necessary. | True | Special to The New York Times. | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/three-confess-fraud-in-silk-bankruptcy-former-partner-in-f-w-silk.html | THREE CONFESS FRAUD IN SILK BANKRUPTCY; Former Partner in F.& W. Silk Co. Testifies Against Three Others Who Go to Trial. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/westchester-deals-residence-in-larchmont-is-sold-leases-arranged.html | WESTCHESTER DEALS.; Residence in Larchmont Is Sold --Leases Arranged. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/postal-receipts-rose-in-50-cities-in-month-february-report-suggests.html | POSTAL RECEIPTS ROSE IN 50 CITIES IN MONTH; February Report Suggests Improvement in GeneralBusiness. | True | Special to The New York Times. | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/signs-bill-for-town-band-roosevelt-favors-authorization-of-vote-on.html | SIGNS BILL FOR TOWN BAND.; Roosevelt Favors Authorization of Vote on It by Annsville. | True | Special to The New York Times. | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/church-pays-tribute-at-ca-runks-funeral-st-nicholas-served-by-him.html | CHURCH PAYS TRIBUTE AT C.A. RUNK'S FUNERAL; St. Nicholas Served by Him for 50 Years-- Officers Act as Pallbearers. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/penn-swimmers-win-beat-brown-3725-in-dual-meet-brace-downs-grandy.html | PENN SWIMMERS WIN.; Beat Brown, 37-25, in Dual Meet-- Brace Downs Grandy in Dive. | True | Special to The New York Times. | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/autos-killed-564-in-78-cities-in-4-weeks-death-rate-from-such.html | AUTOS KILLED 564 IN 78 CITIES IN 4 WEEKS; Death Rate From Such Accidents Show 13 Per Cent Increase in Year's Totals. Youth Seized on Narcotic Charge | True | Special to The New York Times. | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/scottish-football-draw-made.html | Scottish Football Draw Made. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/rhode-islands-prohibition-referendum-bill-passed-with-question.html | Rhode Island's Prohibition Referendum Bill Passed With Question Calling for Dry 'Yes' | True | Special to The New York Times. | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/mayor-signs-three-bills-one-creates-post-of-fourth-deputy-tenement.html | MAYOR SIGNS THREE BILLS.; One Creates Post of Fourth Deputy Tenement Commissioner. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/german-talkie-head-coming-to-new-york-kuechenmeister-to-accompany.html | GERMAN TALKIE HEAD COMING TO NEW YORK; Kuechenmeister to Accompany Warner Brothers Agents Who Have Had Talks With Him. | True | Special Cable to THE NEW YORK TIMES. | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/peddie-five-wins-3722-triumphs-over-princeton-freshman-basketball.html | PEDDIE FIVE WINS, 37-22.; Triumphs Over Princeton Freshman Basketball Team. | True | Special to The New York Times. | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/new-general-motors-unit-formation-of-management-corporation-meets.html | NEW GENERAL MOTORS UNIT; Formation of Management Corporation Meets Approval. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/50-fine-for-loudspeaker-music-dealer-in-court-third-time-warned-a.html | $50 FINE FOR LOUD-SPEAKER; Music Dealer in Court Third Time Warned a Fourth Means Jail. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/brokers-win-132000-suit-claim-of-athens-ga-bank-laid-to-thefts-by.html | BROKERS WIN $132,000 SUIT.; Claim of Athens (Ga.) Bank Laid to Thefts by Employe Is Rejected. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/to-center-on-tunnel-here.html | To Center on Tunnel Here. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/colgate-six-elects-nelson.html | Colgate Six Elects Nelson. | True | Special to The New York Times. | C1B62521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/other-municipal-loans-awards-of-new-bond-issues-to-bankers.html | OTHER MUNICIPAL LOANS; Awards of New Bond Issues to Bankers Made--Offerings to the Public. Nassau County, N.Y. St. Paul, Minn. Genesee County, Mich. Asheville, N.C. Saline Township, Mich. Watertown, N.Y. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/students-urge-reduction-1000-at-smith-college-and-faculty-sign.html | STUDENTS URGE REDUCTION; 1,000 at Smith College and Faculty Sign Petition to Delegation. | True | Special to The New York Times. | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/quit-death-house-cells-three-sing-sing-rioters-released-from.html | QUIT DEATH HOUSE CELLS; Three Sing Sing Rioters Released From Solitary Confinement. Man's Body Found in Airshaft. | True | Special to The New York Times. | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/price-trend-lower-in-counter-trading-fluctuations-however-keep-in.html | PRICE TREND LOWER IN COUNTER TRADING; Fluctuations, However, Keep in Narrow Range--Industrials. Lead in Activity. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/tardieu-prohibits-red-parades-today-french-premier-orders-police-to.html | TARDIEU PROHIBITS RED PARADES TODAY; French Premier Orders Police to Disperse Communists From the Paris Streets. OTHER CAPITALS PREPARE British Radicals to March, but No Disorders Are Expected--Estonia Snares Leaders in Ruse. Britain Expects No Violence. Other Capitals Take Precautions. Estonia Discovers Reds By Ruse. Rumania Reports Communist Plots. Swedish Reds to Demonstrate. | True | Special Cable to THE NEW YORK TIMES.Special Cable to THE NEW YORK TIMES. | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/financial-markets-stocks-lower-but-declines-are-mostly-smallcall.html | FINANCIAL MARKETS; Stocks Lower, but Declines Are Mostly Small--Call Money 4%, Sterling Firmer. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/dailey-tops-klass-in-squash-racquets-wins-1511-1315-158-1814-to.html | DAILEY TOPS KLASS IN SQUASH RACQUETS; Wins, 15-11, 13-15, 15-8, 18-14, to Gain Quarter-Finals of Met. Class B Play. LEE ELIMINATES RIGHTER Triumphs, 15-13, 15-13 and 15-12 --Foresman and Tilt Score at University Club. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/martin-holzman-dies-deputy-county-register-had-been-at-work.html | MARTIN HOLZMAN DIES; Deputy County Register Had Been at Work Yesterday. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/governor-demands-reform-of-tax-laws-with-peak-of-prosperity-left-bc.html | GOVERNOR DEMANDS REFORM OF TAX LAWS; With Peak of Prosperity Left Behind, He Says, New Machinery Is Needed.BURDEN MUST BE EQUALIZEDTells State Tax Conference LocalGovernments Are Not BeingRun in Efficient Way. Recalls Gasoline Tax, Criticizes Local Governments. | True | Special to The New York Times. | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/says-europe-fights-americans-on-wheat-manitoba-expert-declares-she.html | SAYS EUROPE FIGHTS AMERICANS ON WHEAT; Manitoba Expert Declares She Can Cut Her Demand 10 Per Cent at Any Time. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/excavating-finished-for-smith-building-steel-construction-on-empire.html | EXCAVATING FINISHED FOR SMITH BUILDING; Steel Construction on Empire State Structure Here Will Begin on March 15. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/article-1-no-title.html | Article 1 -- No Title | True | Pach Bros. Photo. | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/fifty-at-princeton-enter-news-contest-will-write-essays-in-annual.html | FIFTY AT PRINCETON ENTER NEWS CONTEST; Will Write Essays in Annual Current Events Competitionfor Times Prizes. | True | Special to The New York Times. | C1B62521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/yankees-will-try-karlon-in-outfield-springfield-catchers-hitting.html | YANKEES WILL TRY KARLON IN OUTFIELD; Springfield Catcher's Hitting and Fielding Bring About Training Experiment. GEHRIG HITS RECORD DRIVE Ball Tops Bleachers and Rolls to Rim of Lake--Babe Ruth Also Clears the Stands. Karlon Likes Outfield Role. Hurlers in Fielding Drill. Ruppert Leaves for South. | True | By William E. Brandt. Special To the New York Times. | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/tufts-wins-closing-game-defeats-mit-quintet-28-to-22-for-7th.html | TUFTS WINS CLOSING GAME; Defeats M.I.T. Quintet, 28 to 22, for 7th Straight on Home Court. | True | Special to The New York Times. | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/report-agrarians-arming-vera-cruz-group-tells-of-mobilization-and.html | REPORT AGRARIANS ARMING; Vera Cruz Group Tells of Mobilization and Machine Guns Ready. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/collins-scores-golf-triumph-despite-a-9-on-a-par-3-hole.html | Collins Scores Golf Triumph Despite a 9 on a Par 3 Hole | True | Special to The New York Times. | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/12185000-new-securities-offered-to-investors-today.html | $12,185,000 New Securities Offered to Investors Today | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/today-on-the-radio.html | Today on the Radio | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/fall-hurts-15-girls-in-brooklyn-school-group-plunges-15-feet-when.html | FALL HURTS 15 GIRLS IN BROOKLYN SCHOOL; Group Plunges 15 Feet When Skylight Breaks in Play Yard of Holy Cross Academy. EIGHT TAKEN TO HOSPITAL Mgr. Fitzgerald and Nuns Give First Aid--Police Calm Excited Crowd of Mothers. The Injured in Hospital. Injured Sent to Homes. Stood on Skylight for Warmth. Five Ambulances Go to the School. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/osbornes-exaide-in-cell.html | OSBORNE'S EX-AIDE IN CELL. | True | Special to The New York Times. | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/baldwin-operation-successful.html | Baldwin Operation Successful. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/ccny-riflemen-win-official-score-shows-1338-to-1310-victory-over.html | C.C.N.Y. RIFLEMEN WIN.; Official Score Shows 1,338 to 1,310 Victory Over Cornell. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/woman-faces-life-term-one-of-two-held-as-pickpockets-has-long.html | WOMAN FACES LIFE TERM.; One of Two Held as Pickpockets Has Long Police Record. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/two-captains-named-for-army-quintet-strothers-and-krueger-elected.html | TWO CAPTAINS NAMED FOR ARMY QUINTET; Strothers and Krueger Elected to Alternate as Leaders of Team Next Year. | True | Special to The New York Times. | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/new-drop-in-rates-on-bankers-bills-second-reduction-of-18-of-1.html | NEW DROP IN RATES ON BANKERS' BILLS; Second Reduction of 1/8 of 1% Within 24 Hours Made on All Maturities. BANK RATE CUT EXPECTED Federal Reserve Believed Likely to Act Today or in Near Future, Depending on London. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/music-john-goss-recital-to-give-spanish-play-at-hunter.html | MUSIC; John Goss's Recital. To Give Spanish Play at Hunter. | True | By Olin Downes. | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/judge-richard-w-martin-pittsburgh-jurist-was-formerly-public.html | JUDGE RICHARD W. MARTIN.; Pittsburgh Jurist Was Formerly Public Service Commissioner. | True | Special to The New York Times. | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/cochran-wins-two-blocks-triumphs-5034-and-5014-in-match-with.html | COCHRAN WINS TWO BLOCKS; Triumphs, 50-34 and 50-14, In Match With Schuler. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/collins-ohio-pro-wins-in-open-golf-39yearold-veteran-first-at-st.html | COLLINS, OHIO PRO, WINS IN OPEN GOLF; 39-Year-Old Veteran First at St. Petersburg With 141--His Initial Triumph. H. SMITH, WALSH GET 142 Joe Turnesa and Manero Tie for Fourth at 143--Victor Has 68 on Last Round. Sarazen Scores a 67. Irons Give Smith Trouble. Pros Leave for Miami. | True | Special to The New York Times.Florida News Service Photo. | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/long-island-orders-cars-45-coaches-costing-1395000-to-be-ready-at.html | LONG ISLAND ORDERS CARS; 45 Coaches Costing $1,395,000 to Be Ready at End of Summer. | True | | C1B62521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/flag-given-to-state-covered-lincoln-bier-william-barnes-of-albany.html | FLAG GIVEN TO STATE COVERED LINCOLN BIER; William Barnes of Albany Makes the Presentation Through Governor Roosevelt. | True | Special to The New York Times. | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/lord-gladstone-dies-at-age-of-78-son-of-former-prime-minister-was.html | LORD GLADSTONE DIES AT AGE OF 78; Son of Former Prime Minister Was First Governor General of South Africa. ONCE CHIEF LIBERAL WHIP Served in Cabinet—Accepted Honor of Seat in House of Lords, Twice Refused by Father. | True | Special Cable to THE NEW YORK TIMES. | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/greek-statue-brings-141750-at-christies-wounded-amazon-reported.html | GREEK STATUE BRINGS $141,750 AT CHRISTIES; "Wounded Amazon" Reported Bought for Metropolitan Here, but Latter Denies It. | True | Special Cable to THE NEW YORK TIMES. | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/bogota-arranges-credit-revolving-fund-of-2500000-pesos-established.html | BOGOTA ARRANGES CREDIT.; Revolving Fund of 2,500,000 Pesos Established Here. | True | Special Cable to THE NEW YORK TIMES. | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/customs-men-hunt-boats-at-bimini-disarmed-as-they-land-to-search.html | CUSTOMS MEN HUNT BOATS AT BIMINI; Disarmed as They Land to Search for Craft Taken From Miami. | True |  | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/van-burens-whip-seen-at-antique-show-here-riding-crop-hides-small.html | VAN BUREN'S WHIP SEEN AT ANTIQUE SHOW HERE; Riding Crop Hides Small Sword—Dickens's Chairs, Scott's Portrait Among Old Treasures. Taxi Driver Gets $5,000 Reward. | True |  | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/land-of-palaces-in-cavern-depth-carlsbad-explorer-names-underground.html | LAND OF PALACES IN CAVERN DEPTH; Carlsbad Explorer Names Underground Country He Discovers "Hell's Half Acre."SCENES OF RARE BEAUTYHuge Basin at Foot of TranslucentCurtain Is Styled the Fountainof Youth. Ornate Ceilings and Walls. Another Entrance Indicated. | True | By Frank Ernest Nicholson. All Rights Reserved. Special To The New York Times. | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/normal-income-tax-exempts-dividends-surtax-however-must-be-paid-on.html | NORMAL INCOME TAX EXEMPTS DIVIDENDS; Surtax, However, Must Be Paid on Such Receipts From Domestic Corporations. SPECIAL STATIONS LISTED Revenue Agents Will Be on Duty Tomorrow in Many Offices to Give Advice on Returns. Asks Speed in Tax Paying. | True |  | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True |  | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/missouri-wins-title-captures-big-six-crown-by-defeating-kansas-2318.html | MISSOURI WINS TITLE.; Captures Big Six Crown by Defeating Kansas, 23-18. | True |  | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/operators-resell-the-penn-arcade-mandelbaum-syndicate-disposes-of.html | OPERATORS RESELL THE PENN ARCADE; Mandelbaum Syndicate Disposes of Store Property Near Macy's to Builder.25-STORY OFFICES FOR SITEOther Manhattan Properties Go to New owners for ImprovementWith Modern Structures. | True |  | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/the-matriarch-opens-at-longacre-march-17-constance-collier-to-act.html | 'THE MATRIARCH' OPENS AT LONGACRE MARCH 17; Constance Collier to Act Title Role in G.B. Stem's Play With All-English Cast. | True |  | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/how-old-is-grownup.html | HOW OLD IS "GROWN-UP"? | True |  | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/fish-asks-an-investigation-of-reds-activities-by-special-house.html | Fish Asks an Investigation of Reds' Activities By Special House Committee With $5,000 Fund | True | Special to The New York Times. | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/blue-agate-annexes-pinehurst-feature-mcdonnells-gelding-first-in.html | BLUE AGATE ANNEXES PINEHURST FEATURE; McDonnell's Gelding First in the Secretary's Cup—Reminder Also Shows the Way. | True |  | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/industrials-plan-merger-cleveland-wrought-products-to-unite-with.html | INDUSTRIALS PLAN MERGER.; Cleveland Wrought Products to Unite With Chicago Nut Mfg. | True |  | C1B62521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/traps-noted-jewel-thief-berlin-jeweler-induces-sandowski-to-return.html | TRAPS NOTED JEWEL THIEF.; Berlin Jeweler Induces Sandowski to Return and Notifies Police. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/for-curb-on-cotton-trade-senate-committee-recommends-federal.html | FOR CURB ON COTTON TRADE; Senate Committee Recommends Federal Control of Exchanges. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/australian-loan-assured.html | Australian Loan Assured. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/87-ministers-decry-protests-to-soviet-say-declarations-omit-note-of.html | 87 MINISTERS DECRY PROTESTS TO SOVIET; Say Declarations Omit "Note of Humility" and Recognition of Historical Background. SCORE RED POLICY,HOWEVER Group Including Fosdick, Coffin, Holmes and Schulman Urges Creating Research Board. Text of the Statement. List of Signers. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/tardieu-routs-foes-with-majority-of-53-storminess-of-debate-forces.html | TARDIEU ROUTS FOES WITH MAJORITY OF 53; Storminess of Debate Forces French Chamber to Suspend Twice Before Voting. NAVY DELEGATES OFF TODAY Premier Will Not Go to London Except for Week-Ends-- Concession on Budget. Extraordinarily Stormy Debate. TARDIEU ROUTS FOES WITH MAJORITY OF 53 Threat of Suspension. London Parley Avoided. Very Likely Chautemps Program. | True | By P.j. Philip. Special Cable To the New Yrok Times. | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/the-other-side.html | THE OTHER SIDE. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/ready-to-curb-red-rally-elizabeth-police-prepare-for-unemployment.html | READY TO CURB RED RALLY.; Elizabeth Police Prepare for Unemployment Meeting Today. | True | Special to The New York Times. | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/young-stars-to-be-davis-cup-nucleus-lott-van-ryn-and-allison-main.html | YOUNG STARS TO BE DAVIS CUP NUCLEUS; Lott, Van Ryn and Allison Main Reliance of American Squad, U.S. L.T.A. Announces. WORK IN SOUTH TO DECIDE Committee to View Players in Action After They Gather at Pinehurst Next Month. Lott May Do Training Abroad. Dixon to See Play in South. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/cubans-assail-sugar-act-merchants-association-of-havana-asks.html | CUBANS ASSAIL SUGAR ACT.; Merchants Association of Havana Asks Government for Relief. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/ruth-to-aid-burned-orphanage-with-1000-autographed-balls.html | Ruth to Aid Burned Orphanage With 1,000 Autographed Balls | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/geneva-expects-us-to-nameobsbrver-hears-mofflat-berne-change-and.html | GENEVA EXPECTS US TO NAME'OBSSBRVER'; Hears Moffat, Berne Change, and Gordon, Counselor at Paris, Are Being Considered. CONSULAR RANK FOR POST But Much Importance Is Attached to It as Occupant Would Handle Our Relations With League. | True | Wireless to THE NEW YORK TIMES. | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/peasants-heartened-by-stalins-stand-soviet-village-officials-get.html | PEASANTS HEARTENED BY STALIN'S STAND; Soviet Village Officials Get Sharp Order to Return Goods Taken From Poor Classes. Three Fined for Red Circulars. Unions Ask Wagner to Speak. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/rerort-on-reds-is-secret-henderson-withholds-envoys-review-of.html | RERORT ON REDS IS SECRET.; Henderson Withholds Envoy's Review of Anti-Religious Moves. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/lewis-throws-stocca-wins-wrestling-match-at-star-casino-in-230.html | LEWIS THROWS STOCCA.; Wins Wrestling Match at Star Casino in 2:30. | True | | C1B62521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/denies-lobbying-for-standard-oil-exrepresentative-campbell-goes.html | DENIES LOBBYING FOR STANDARD OIL; Ex-Representative Campbell Goes Before Senate Committee to Answer Sproul.QUERIES TO OIL MEN URGEDSenator Thomas Asks Committee toSeek Information on Price Cutand Imports Last Year. | True | Special to The New York Times. | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/french-trotting-record-set-by-sam-williams-is-paris.html | French Trotting Record Set By Sam Williams is Paris | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/business-world-fall-worsteds-sharply-reduced-printers-firm-on.html | BUSINESS WORLD; Fall Worsteds Sharply Reduced. Printers Firm on Percales. New Gillettes on Sale Today. Call for Better Lamps Gains. Accessories' Promotion Effective. Merchandise Tests Required. Pillows for Summer Ordered. Want Underwear Prices Held. Burlaps Slightly Easier Here. Gray Goods Trading Light. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/taylor-advances-in-florida-golf-rallies-on-last-green-to-beat-hakes.html | TAYLOR ADVANCES IN FLORIDA GOLF; Rallies on Last Green to Beat Hakes, 2 Up, in Palm Beach Tourney. WAS 3 DOWN AT THE TURN Medalist Takes Lead on 16th After Squaring Match and Wins on 18th With Birdie. | True | Special to The New York Times. | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/stimson-sees-reduction-of-200000-tons-possible-in-our-ships-and.html | STIMSON SEES REDUCTION OF 200,000 TONS POSSIBLE IN OUR SHIPS AND PLANS; ISSUES STATEMENT OF HOPE He Looks for a Greater Cut by Britain if All Trim Navies. DENIES INCREASE IS PLAN Total Curtailments Would Be More, He Says, if All Vessels Authorized Were Counted. DATA BASED ON PROJECTS Figures Cover Fleet as It Would Exist Six Years Hence if Parley Had Not Been Held. Counts Ships Not Built. Figures Used by Stimson. Stimson Statement Unexpected. 2,000-Ton Maximum Urged. | True | By L.c. Speers. Special Cable To the New York Times. | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/morris-gest-sued-admits-bankruptcy-2-aides-join-in-action-against.html | MORRIS GEST SUED, ADMITS BANKRUPTCY; 2 Aides Join in Action Against Producer--Petition Says He Owes $100,000 to Otto Kahn. DEBTS PUT AT $500,000 Theatrical Man Who Earned and Spent Several Fortunes Explains He Has Been III for 2 Years. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/four-firemen-overcome-smoky-blaze-in-cellars-of-nassau-street.html | FOUR FIREMEN OVERCOME; Smoky Blaze in Cellars of Nassau Street Stores Fells Fighters. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/estate-to-mrs-normand-film-actress-will-said-to-give-everything-to.html | ESTATE TO MRS. NORMAND; Film Actress' Will Said to Give Everything to Her Mother. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/dr-laddfranklin-educator-82-dies-lecturer-at-columbia-and-a-pioneer.html | DR. LADD-FRANKLIN, EDUCATOR, 82, DIES; Lecturer at Columbia and a Pioneer in Helping Other Women to Education. A DISTINGUISHED SCIENTIST Early Graduate of Vassar--Six of Her Ancestors Prominent in Connecticut at Revolution. Graduated at vassar in 1869. Her Eminence as Investigator. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/outgoing-passenger-and-mail-steamships-shipping-and-mails.html | Outgoing Passenger and Mail Steamships; SHIPPING AND MAILS | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/milwaukee-opens-soup-kitchens.html | Milwaukee Opens "Soup Kitchens." | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/gold-arrives-from-brazil-213000-at-reserve-bank7000000-from-japan.html | GOLD ARRIVES FROM BRAZIL; $213,000 at Reserve Bank--$7,000,000 From Japan at San Francisco. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/more-water-for-paterson-new-jersey-utility-board-orders-booster.html | MORE WATER FOR PATERSON; New Jersey Utility Board Orders Booster Pumps to Aid Service. | True | | C1B62521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/posnak-again-st-johns-captain.html | Posnak Again St. John's Captain. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/drys-portray-prohibition-as-basis-of-prosperity-edison-and-ford-for.html | DRYS PORTRAY PROHIBITION AS BASIS OF PROSPERITY; EDISON AND FORD FOR LAW; ECONOMIC FACTORS URGED 15 Billion Was Diverted to Business, Crowther Tells House Body. DR. POLING DEFENDS YOUTH Young People Drink Less Now Than in Last Eight Years, New York Clergyman Says. BOON TO LABOR IS SEEN Edward Keating, Federation Editor, Challenges Statements by the Committee Wets. The Drys s' Turn to Applaud. Ford and Edison Telegrams. Dr. Poling Says Wets Slander Our Youth Says Less Is Spent for Drink. Sees Added Prosperity. La Guardia Questions Witness. Estimates Price of Alcohol. Dr. Poling Tells of Polls. Says Youth Is Slandered. Turns to Conditions Here. Keating Calls 80 Per Cent Dry. Graham Cites Statistics. Kentuckian Sees Improvement. | True | Special to The New York Times. | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/man-dies-woman-hurt-in-rooming-house-fire-firemen-rescue-seven-in.html | MAN DIES, WOMAN HURT IN ROOMING HOUSE FIRE; Firemen Rescue Seven in Early Morning Blaze of Undetermined Origin in East 56th St. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/rubber-market-to-vote-on-by-laws.html | Rubber Market to Vote on By-Laws. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/will-seek-to-indict-atlantic-city-mayor-special-prosecutor-says-he.html | WILL SEEK TO INDICT ATLANTIC CITY MAYOR; Special Prosecutor Says He Will Ask Grand Jury to Act on Insurance Evidence. | True | Special to The New York Times. | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/grandsilver-deposits-extended.html | Grand-Silver Deposits Extended. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/fifty-mounted-policemen-to-control-theatre-traffic.html | Fifty Mounted Policemen To control Theatre Traffic | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/smoldering-takes-jefferson-purse-completes-double-for-viau-by.html | SMOLDERING TAKES JEFFERSON PURSE; Completes Double for Viau by Victory in Opening Feature at Jefferson Park. BEATS KADIAK BY LENGTH Dick Morris Scores Easily Over Master Halligan--Taddywawa Defeats Lucky Hit. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/harvard-cubs-win-close-home-basketball-season-by-beating-new.html | HARVARD CUBS WIN.; Close Home Basketball Season by Beating New Hampton, 30-29. | True | Special to The New York Times. | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/alden-solmans-95-ill-banker-meanwhile-congratulated-for-his-art.html | ALDEN SOLMANS, 95, ILL.; Banker Meanwhile Congratulated for His Art Exhibition. | True | Special to The New York Times. | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/many-laps-stolen-in-sixday-grind-wild-riding-again-features-race-as.html | MANY LAPS STOLEN IN SIX-DAY GRIND; Wild Riding Again Features Race as Crowd of 10,000 Looks On at the Garden. LANDS SUSTAINS BAD FALL Is Thrown Heavily to Track When Tire Is Punctured--3 Teams in Tie for Lead. Walthour Out of Grind. Results of the Sprints. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/fall-kills-madden-trial-horse-boxer-irish-fighter-is-fatally.html | FALL KILLS MADDEN, 'TRIAL HORSE' BOXER; Irish Fighter Is Fatally Injured in Accident at Treasury Building in Washington. COURAGE MADE HIM IDOL Gene Tunney, Only Man to Knock Him Out, Called Him One of Gamest Opponents. | True | Special to The New York Times. | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/companies-fight-oil-law-attack-connecticut-act-requiring-quality.html | COMPANIES FIGHT OIL LAW.; Attack Connecticut Act Requiring Quality Guarantee. | True | Special to The New York Times. | C1B62521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/the-long-islands-position-railroad-official-tells-of-measures-to.html | THE LONG ISLAND'S POSITION; Railroad Official Tells of Measures to Improve Conditions. Routing New Tunnels. Tax-Collecting Methods. Suggestion for the Police. | True | G. LE BOUTILLIER.JOSEPH. D. HOLMES.AUDITOR.PAULINE ERSKINE. | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/defends-age-limit-in-navy-yard-here-civil-service-commission-says.html | DEFENDS AGE LIMIT IN NAVY YARD HERE; Civil Service Commission Says It Is to Permit Retirement With Pension at 65. NO MODIFICATION PLANNED Admiral de Steiger Asserts That Hiring of Workers More Than 48 Is Poor Economics. de Steiguer Explains Order. | True | Special to The New York Times. | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/miss-bankhead-hailed-by-london-in-camille-american-actress-is-.html | MISS BANKHEAD HAILED BY LONDON IN 'CAMILLE'; American Actress Is Praised by Critics in Role Made Famous by Bernhardt and Duse. | True | Special Cable to THE NEW YORK TIMES. | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/bank-loses-1000-to-fortune-teller-employe-says-he-was-hypnotized.html | BANK LOSES $1,000 TO FORTUNE TELLER; Employe Says He Was Hypnotized After Gypsy Woman Gets Money by Old Scheme. | True | Special to The New York Times. | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/penn-quintet-stops-yale-by-39-to-30-rallies-in-second-period-after.html | PENN QUINTET STOPS YALE BY 39 TO 30; Rallies in Second Period After Elis Lead at Half Time by 19-16 in League Game. SCORE TIED SEVEN TIMES Brodbeck of Victors High Scorer With 13 Points--Patterson, Horwitz Star for Yale. Penn Scores First. Tanseer and Magner Score. Score Tied at 22 to 22. | True | Special to The New York Times. | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/sugar-tariff-rise-voted-by-senate-charges-of-trading-precede-poll.html | SUGAR TARIFF RISE VOTED BY SENATE; Charges of "Trading" Precede Poll of 47 to 39--Nine Reverse Previous Stand. THREAT TO BILL APPEARS Defeated Coalitionists for Killing Measure on Other Increases - Caraway Leads Bitter Fight. Shifts Had Been Intimated. SUGAR TARIFF RISE VOTED BY SENATE, Menace to Bill Appears. Trade in Votes" Argued. Action at Night Session. | True | Special to The New York Times. | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/depreciation-costs-hit-at-phone-inquiry-counsel-for-public-service.html | DEPRECIATION COSTS HIT AT PHONE INQUIRY; Counsel for Public Service Commission Assails Bell Company's Figures. | True | Special to The New York Times. | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/noises-of-city-are-called-scrambled-chords-expert-shows-they-have.html | Noises of City Are Called Scrambled Chords; Expert Shows They Have Same Notes as Music | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/securities-at-auction.html | SECURITIES AT AUCTION. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/shipping-and-mails.html | SHIPPING AND MAILS. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/2-killed-2-hurt-in-pistol-battle-newark-police-sergeant-and-negro.html | 2 KILLED, 2 HURT IN PISTOL BATTLE; Newark Police Sergeant and Negro Gunman Die in Raid on Gang's Quarters. TEN CAPTURED IN FIGHT Four Women Are Among Prisoners --Negro, Wounded Eight Times, Is in Critical Condition. One Killed in Flight. Finding of Stolen Goods Reported. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/badenpowell-here-today-founder-of-boy-scouts-will-be-received-by.html | BADEN-POWELL HERE TODAY; Founder of Boy Scouts Will Be Received by Mayor at City Hall. Warning Against an Imposter. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/povla-frush-heard-again-danish-soprano-in-intimate-recital-shows.html | POVLA FRUSH HEARD AGAIN.; Danish Soprano, in "Intimate" Recital, Shows Fine Musicianship. | True | | C1B62521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/corporation-reports-richfield-oil-company-south-penn-oil-company.html | CORPORATION REPORTS; Richfield Oil Company. South Penn Oil Company. Mead, Johnson & Co. MacAndrews & Fores. Neptune Meter Company. Tung-Sol Lamp Works. American Brown Boveri. Bucyrus-Erie Company. North American Cement. Celluloid Corporation. Reynolds Metals Company. John R. Thompson Company. Taggart Corporation. Peoples Drug Stores. Hartman Corporation. Burroughs Adding Machine. Federal Mining and Smelting. Loft, Inc. National Distillers Products. Knott Corporation. Perfect Circle Company. Niles-Bement-Pond. Noranda Mines. United States Distributing. Fairbanks Company. Wilcox-Rich. Atlantic Refining Company. General Asphalt. National Casualty Company. Celluloid Corporation. Minneapolis-Moline Implement. Oliver Farm Equipment. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/chain-store-sales-business-for-february-and-two-months-reported.html | CHAIN STORE SALES.; Business for February and Two Months Reported With Figures for Comparison. F.W. Woolworth Company. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/author-gets-library-post-ray-stannard-baker-is-elected-trustee-at.html | AUTHOR GETS LIBRARY POST; Ray Stannard Baker Is Elected Trustee at Amherst Town Meeting. | True | Special to The New York Times. | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/new-incorporations-new-york-charters-new-jersey-charters-delaware.html | NEW INCORPORATIONS; NEW YORK CHARTERS. NEW JERSEY CHARTERS. DELAWARE CHARTERS. | True | Special to The New York Times. | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/mrs-g-blumenthal-ill-anxiety-felt-on-riviera-for-wife-of-new-york.html | MRS. G. BLUMENTHAL ILL.; Anxiety Felt on Riviera for Wife of New York Philanthropist. | True | Special Cable to THE NEW YORK TIMES. | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/hughes-buys-house-for-washington-home-large-residence-in.html | HUGHES BUYS HOUSE FOR WASHINGTON HOME; Large Residence in Fashionable Section Is Obtained by the Chief Justice. Lifts College Fund Ban | True | Special to The New York Times. | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/socialists-score-police-warn-of-ivolence-today-but-condemn-baiting.html | SOCIALISTS SCORE POLICE.; Warn of iVolence Today, but Condemn Baiting of Authorities. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/20000000-excess-seen-in-light-bills-community-councils-attack.html | $20,000,000 EXCESS SEEN IN LIGHT BILLS; Community Councils Attack Consolidated Gas Company's Coal Surcharge. URGE STATE OR CITY ACTION Protest Resolution Is Sent to Roosevelt and Walker--Eight Years'Figures Cited. Says Costs Were Reduced. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/curb-stocks-lowered-by-public-utilities-shares-of-some-service.html | CURB STOCKS LOWERED BY PUBLIC UTILITIES; Shares of Some Service Companies End With Advances, Though--Humble Oil Stronger. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/moore-beats-mkean-in-ormond-beach-golf-scores-close-victory-in-the.html | MOORE BEATS M'KEAN IN ORMOND BEACH GOLF; Scores Close Victory in the First Round of Match Play in Volusia Tourney. | True | Special to The New York Times. | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/weather-helps-hardware-recent-stimulation-gives-hope-of-recovery-to.html | WEATHER HELPS HARDWARE; Recent Stimulation Gives Hope of Recovery to Near Normal. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/denies-farm-board-has-socialistic-job-chairman-legge-says-it-is.html | DENIES FARM BOARD HAS SOCIALISTIC JOB; Chairman Legge Says It Is Trying Only What Government HasAlready Done for Industry. AIMS AT PRICE STABILIZINGWrites That There Is No Intentionto Break Down Private Businessin Agricultural Produce. Hoped to Minimize Speculation. Denies Establishing Export Price. | True | | C1B62521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/dividends-declared-dividends-payable-today-stocks-ex-dividend-today.html | DIVIDENDS DECLARED; DIVIDENDS PAYABLE TODAY. STOCKS EX DIVIDEND TODAY. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/15-support-alibi-in-gastonia-killing-wheelus-charged-with-shooting.html | 15 SUPPORT ALIBI IN GASTONIA KILLING; Wheelus, Charged With Shooting Mrs. Wiggins, Declares He Was in Court, 30 Miles Away. TESTIMONY IS COMPLETED Two More Defendants Take Standin Textile Trial and Arguments Are to Begin Today. | True | Special to The New York Times. | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/adriatic-ends-cruise-liner-back-from-mediterranean-stood-by-in.html | ADRIATIC ENDS CRUISE.; Liner Back From Mediterranean, Stood By in Plane Mishap. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/operas-for-next-week-siegfried-tappolet-makes-his-debut-it.html | OPERAS FOR NEXT WEEK.; Siegfried Tappolet Makes His Debut in "Goetterdaemmerung" Friday. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/baggage-insurance-rates.html | Baggage Insurance Rates. | True | MARGARET H. LECHMERE-BERTEL. | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/direction-by-blackjack-sends-cornelius-vanderbilt-jr-back-to.html | DIRECTION BY BLACKJACK.; Sends Cornelius Vanderbilt Jr. Back to Mexican Hotel Under Escort. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/realty-financing.html | REALTY FINANCING. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/japanese-protest-indian-cotton-duty-regard-new-tariff-as-a-breach.html | JAPANESE PROTEST INDIAN COTTON DUTY; Regard New Tariff as a Breach of the Commercial Treaty and an Impediment to Trade. ASK GOVERNMENT TO ACT Textile Interests, In a Manifesto, Urge the Foreign Minister to Lodge a Complaint. | True | Wireless to THE NEW YORK TIMES. | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/mrs-robert-j-salmon-american-missionary-the-former-miss-pingree.html | MRS. ROBERT J. SALMON.; American Missionary, the Former Miss Pingree, Dies in China. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/philippine-freedom-in-five-years-asked-hawescutting-bill-provides.html | PHILIPPINE FREEDOM IN FIVE YEARS ASKED; Hawes-Cutting Bill Provides for Plebiscite, Following a Gradual Withdrawal. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/first-aid-for-irrigationists.html | FIRST AID FOR IRRIGATIONISTS. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/fire-department.html | Fire Department. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/other-weddings-medingkeers.html | Other Weddings; Meding--Keers. | True | Special to The New York Times. | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/house-to-cost-800000-plans-for-lexington-avenue-apartment-are-filed.html | HOUSE TO COST $800,000.; Plans for Lexington Avenue Apartment Are Filed. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/more-tariff-harping.html | MORE TARIFF HARPING. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/farm-board-buys-but-wheat-falls-close-is-at-net-losses-of-1-58-to-1.html | FARM BOARD BUYS, BUT WHEAT FALLS; Close Is at Net Losses of 1 5/8 to 1 7/8 Cents Despite Rally of a Cent a Bushel. CORN DROPS IN SYMPATHY Commission House Purchases Ease Decline in Oats--Rye Rallies After Early Decline. | True | Special to The New York Times. | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/iron-output-slightly-larger-in-february-daily-average-11-above.html | IRON OUTPUT SLIGHTLY LARGER IN FEBRUARY; Daily Average 11% Above January, but ,11 3/8% Below February of 1929. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/ruse-to-avoid-fine-laid-to-ship-line-former-baltic-america-cashier.html | RUSE TO AVOID FINE LAID TO SHIP LINE; Former Baltic America Cashier Accused of Theft to Hide Agents' Bonuses, He Says. BUT PRESIDENT DENIES IT Also Contradicts Charge He Promised Leniency to Defendant if He Would Sign Confession. France Decorates Littauer. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/money.html | MONEY. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/corporate-changes-new-york-delaware.html | CORPORATE CHANGES; New York. Delaware. | True | Special to The New York Times. | C1B62521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/new-havana-paper-barred-all-of-first-edition-of-la-voz-seized-by.html | NEW HAVANA PAPER BARRED; All of First Edition of La Voz Seized by Secret Police. THEATRICAL NOTES. | True | Special Cable to THE NEW YORK TIMES. | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/navy-orders.html | Navy Orders. | True | Special to The New York Times. | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/berlin-reds-defy-parade-ban-today-7000-police-to-patrol-streets-as.html | BERLIN REDS DEFY PARADE BAN TODAY; 7,000 Police to Patrol Streets as Communists Call for Big Demonstration. TO GUARD PUBLIC BUILDINGS Strong Forces Also Will Be Held in Readiness for Riots---Many Factories to Close Earlier. | True | Special Cable to THE NEW YORK TIMES. | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/new-ward-liner-launched-in-virginia-miss-eleanor-mooney-christens.html | NEW WARD LINER LAUNCHED IN VIRGINIA; Miss Eleanor Mooney Christens the Morro Castle, 11,000-Ton Ship, at Newport News Arthur Kill Traffic Up 31%. | True | Special to The New York Times. | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/adams-inspects-warships-party-has-lunch-on-the-queen.html | ADAMS INSPECTS WARSHIPS; Party Has Lunch on the Queen Elizabeth--Lipton's Yacht Visited. | True | Wireless to THE NEW YORK TIMES. | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/mr-baldwin-yields.html | MR. BALDWIN YIELDS. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/get-69615200-in-chicago-citizens-near-goal-to-relieve-plight-of.html | GET $69,615,200 IN CHICAGO.; Citizens Near Goal to Relieve Plight of City and County. | True | Special to The New York Times. | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/radios-urged-for-banks-speedy-autos-to-chase-criminals-also-advised.html | RADIOS URGED FOR BANKS; Speedy Autos to Chase Criminals Also Advised for Protection. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/silver-bullion.html | SILVER BULLION. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/mr-rogers-calls-for-a-rest-in-the-prohibition-battle.html | Mr. Rogers Calls for a Rest In the Prohibition Battle | True | WILL ROGERS. | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/stimson-stenographer-killed-in-6story-fall-from-hotel.html | Stimson Stenographer Killed In 6-Story Fall From Hotel | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/carmella-ponselle-to-wed-exopera-star-announces-engagement-to-jl.html | CARMELLA PONSELLE TO WED; Ex-Opera Star Announces Engagement to J.L. Lyons of New York. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/indian-motocycle-in-sunbeam-deal.html | Indian Motocycle in Sunbeam Deal. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/oil-concerns-split-over-sixday-week-texas-corporation-sees-big.html | OIL CONCERNS SPLIT OVER SIX-DAY WEEK; Texas Corporation Sees Big Flaws in Plan as Standard of New Jersey Adopts It. DIFFICULTIES POINTED OUT R.C. Holmes Says It Is Impracticable to Close Refineries OneDay Each Week. Supply Said to Equal Demand. Improved Methods Change Situation. Sees Possibility of Dangers. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/colombia-to-retire-bonds.html | Colombia to Retire Bonds. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/melchior-as-tristan-in-seasons-debut-danish-tenor-cordially-greeted.html | MELCHIOR AS TRISTAN IN SEASON'S DEBUT; Danish Tenor Cordially Greeted on Return to Metropolitan---Mme. Kappel Sings Isolde. MUSIC NOTES. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/king-george-has-six-maxims-obey-rules-of-game-the-first.html | King George Has Six Maxims, Obey Rules of Game, the First | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/dinner-by-girls-clubs-new-york-league-will-entertain-tonight-at-the.html | DINNER BY GIRLS CLUBS.; New York League Will Entertain Tonight at the Sutton. Mrs. C. Crawley Phillips Hostess. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/stockholders-meeting-deferred.html | Stockholders' Meeting Deferred. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/randolph-wins-pinehurst-shoot.html | Randolph Wins Pinehurst Shoot. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/grace-moore-in-talkies-opera-singer-to-leave-for-hollywood-monday.html | GRACE MOORE IN TALKIES.; Opera Singer to Leave for Hollywood Monday With Beatrice Lillie. | True | | C1B62521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/storm-at-roosevelt-for-pay-bill-vetoes-senate-republicans-assail.html | STORM AT ROOSEVELT FOR PAY BILL VETOES; Senate Republicans Assail His Refusal to Grant Boosts to Up-State Officials. THREATEN REPRISALS HERE Declare They Will Look Twice at Democratic Requests for Higher Salaries. SAY GOVERNOR AIDS FRIENDS Fearon Denounces His Approval of Counsel Fees to Guthrie and Griffin in Budget Case. Recalls Walker Increase. Tries to Override Veto. Knight Appeals to Democrats. | | By W.a. Warn. Special To the New York Times. | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/waldron-cue-victor-defeats-tompkins-302247-in-english-billiard.html | WALDRON CUE VICTOR.; Defeats Tompkins, 302-247, in Eng-lish Billiard Tournament. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/sugar-coffee-cocoa-sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA.; Sugar. Coffee. Cocoa. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/would-end-stag-hunting-bill-offered-in-parliament-by-laborite-meets.html | WOULD END STAG HUNTING.; Bill Offered in Parliament by Laborite Meets Objection. Lenten Sewing Classes Meet Today. | True | Special Cable to THE NEW YORK TIMES. | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/baltimore-utility-to-increase-stock.html | Baltimore Utility to Increase Stock. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/sees-public-opinion-failing-naval-accord-woman-observer-says-here.html | SEES PUBLIC OPINION FAILING NAVAL ACCORD; Woman Observer Says Here Delegates Are Working in 'aCircle of Fear.' | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/peddie-jayvee-five-victor.html | Peddie Jayvee Five Victor. | True | Special to The New York Times. | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/train-in-trial-trip-to-bremens-pier-the-pennsylvania-tests-plan-to.html | TRAIN IN TRIAL TRIP TO BREMEN'S PIER; The Pennsylvania Tests Plan to Link Manhattan to Brooklyn Dock. JOURNEY TAKES AN HOUR Rule Forbidding Engine to Enter Army Reservation Held Chief Obstacle to Service. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/newark-bears-depart-six-pitchers-and-catcher-munn-in-party-en-route.html | NEWARK BEARS DEPART.; Six Pitchers and Catcher Munn in Party En Route South. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/joseph-sliwinski-dies-noted-polish-pianist-succumbs-at-65-years.html | JOSEPH SLIWINSKI DIES.; Noted Polish Pianist Succumbs at 65 Years. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/margery-dallet-engaged-to-marry-woodmere-li-girl-is-to-wed-lawrence.html | MARGERY DALLET ENGAGED TO MARRY; Woodmere (L.I.) Girl Is to Wed Lawrence Arthur Goldstone, a Graduate of Dartmouth. Anderson--Aschenbach. | True | Special to The New York Times. | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/power-board-plans-valuation-hearing-wilbur-tells-senators-niagara.html | POWER BOARD PLANS VALUATION HEARING; Wilbur Tells Senators Niagara Falls Company's Claim Is a Chance to Fix the Policy. STAFF TO BE REORGANIZED Shake-Up in the Commission Is Delayed to Avoid Making "Martyrs," Secretary Testifies. Cites Differences in the Staff. Expects to Hear Both Sides. | True | Special to The New York Times. | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/captains-of-winning-fives-in-league-games.html | CAPTAINS OF WINNING FIVES IN LEAGUE GAMES. | True | Times Wide World Photo.Times wide world Photo. | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/city-brevities.html | CITY BREVITIES. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/recess-in-rate-hearing-inquiry-here-halted-after-shippers-complete.html | RECESS IN RATE HEARING.; Inquiry Here Halted After Shippers Complete Their Case. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/charles-whibley-british-essayist-brotherinlaw-of-whistler-dies.html | CHARLES WHIBLEY.; British Essayist, Brother-in-Law of Whistler, Dies. | True | | C1B62521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/hot-sun-increases-work-for-giants-mcgraw-takes-advantage-of-the.html | HOT SUN INCREASES WORK FOR GIANTS; McGraw Takes Advantage of the Warm Day to Drive His Players Hard. TEAM SELECTED FOR TODAY University of Texas to Be Faced at Austin in Opening Exhibition Game. Ott to Play Right Field. Leach and Mostil Arrive. | True | By John Drebinger. Special To the New York Times. | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/drive-golden-spike-in-prr-double-track-officials-at-chicago-mark.html | DRIVE GOLDEN SPIKE IN P.R.R. DOUBLE TRACK; Officials at Chicago Mark the Completion of 908 Miles of Heavy Rail From Here. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/heads-ovington-brothers-james-mcintosh-is-elected-to-succeed.html | HEADS OVINGTON BROTHERS; James McIntosh Is Elected to Succeed Charles K. Ovington. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/old-chelsea-restaurant-to-move.html | Old Chelsea Restaurant to Move. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/to-greet-noted-visitors-liverpool-plans-welcoming-committee-like.html | TO GREET NOTED VISITORS; Liverpool Plans Welcoming Committee Like New York's. | True | Wireless to THE NEW YORK TIMES. | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/randolph-defeats-hoyt-on-19th-hole-triumphs-in-close-encounter-in.html | RANDOLPH DEFEATS HOYT ON 19TH HOLE; Triumphs in Close Encounter in 26th Annual Spring Tourney on Pinehurst Links. HUNTER BEATS MANSFIELD Advances to the Semi-Finals by Victory Over Boston Golfer, 6 and 5 - -Phillips Also Wins. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/urges-britons-invest-in-american-stocks-london-firm-says-our.html | URGES BRITONS INVEST IN AMERICAN STOCKS; London Firm Says Our Industries and Canada's Are Rapidly Eclipsing Britain's. Changes in Peruvian Cabinet. | True | Special Cable to THE NEW YORK TIMES. | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/vote-wet-at-harvard-500-students-oppose-dry-law-while-ten-favor-it.html | VOTE "WET" AT HARVARD; 500 Students Oppose Dry Law, While Ten Favor It. | True | Special to The New York Times. | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/mcluskey-admits-holding-union-fund-plasterers-delegate-on-trial-in.html | M'CLUSKEY ADMITS HOLDING UNION FUND; Plasterers' Delegate, on Trial in Bronx, Says Last Accounting Was Made Eight Years Ago. HIS SALARY $200 A WEEK Local's Surplus for Four Years Said to Be $10,000 More Than It Now Has on Deposit. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/new-keeper-killed-by-auburn-convict-third-in-3-years-el-beckwith-is.html | NEW KEEPER KILLED BY AUBURN CONVICT; THIRD IN 3 YEARS; E.L. Beckwith Is Stabbed to Death in Mess Hall by Westchester Inmate as 900 Look On. 7-YEAR GRUDGE THE CAUSE Slayer Believed Four Months"Solitary' Imposed on HimLong Ago Was Unjust. BECKER TRIAL IS RECESSED Judge, However, Denies Mistrial forBrooklyn Gunman, Accused of Killing Beckwith's Predecessor. 7-Year-Old Grudge Called Cause. Former Keeper Killed Similarly. NEW KEEPER KILLED BY AUBURN CONVICT Prisoner's Injuries Not Serious. Beckwith Slugged by Bum Rogers. All in Court Room Bow. Mistrial Is Denied to Defense. Kleb Confers With Roosevelt. Prisoner Slew White Plains Man. | True | From a Staff Correspondent of The New York Times.International Newsreel Photo.Special to The New York Times. | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/british-football-results.html | British Football Results. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/pinto-charges-coercion-former-italian-star-line-counsel-testifies.html | PINTO CHARGES COERCION; Former Italian Star Line Counsel Testifies in Damage Suit. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/two-companies-get-tax-refunds.html | Two Companies Get Tax Refunds. | True | Special to The New York Times. | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/ny-ping-pong-club-triumphs.html | N.Y. Ping Pong Club Triumphs. | True | | C1B62521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/girl-swimmers-set-3-worlds-marks-miss-holm-shatters-400-and-200.html | GIRL SWIMMERS SET 3 WORLD'S MARKS; Miss Holm Shatters 400 and 200 Back-Stroke Records, Miss Madison 150-Yard Free Style. 8TH MARK FOR MISS HOLM She Clips 11 2-5 Seconds Off 400 Standard, 11-5 Off 200-Yard Mark in St. Augustine Meet. Two More Records Bettered. Eighth Mark for Miss Holm. | True | Special to The New York Times. | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/fined-for-low-flying-garden-city-pilot-ordered-to-pay-1000-for.html | FINED FOR LOW FLYING.; Garden City Pilot Ordered to Pay $1,000 for Breaking Rules. | True | Special to The New York Times. | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Hands Across the Sea. Reserve Bank Statement. Listing Trusts Abroad. Pricing Railroads. Reserve Influence Seen. Hoover-Buying. Gasoline Curtailment. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/to-head-denver-post-koenigsberg-accepts-offer-to-edit-western-paper.html | TO HEAD DENVER POST.; Koenigsberg Accepts Offer to Edit Western Paper. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/ny-telephone-co-sees-rise-in-costs-mcculloh-predicts-decreased.html | N.Y. TELEPHONE CO. SEES RISE IN COSTS; McCulloh Predicts Decreased Revenue This Year Unless Rates Are Advanced. INCOME GAINED IN 1929 Annual Report Shows $29,655,543 Net, Against $29,169,020 for Previous Year. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/nanking-foes-split-war-danger-lessens-chang-hsuehliangs-plan-makes.html | NANKING FOES SPLIT; WAR DANGER LESSENS; Chang Hsueh-liang's Plan Makes Two Other Rebel Leaders Uneasy -- Kuomintang Divided. | True | By Hallett Abend. Special Cable To the New York Times. | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/ny-pointer-is-star-in-birddog-trials-woodleigh-buckshot-owned-by-fc.html | N.Y. POINTER IS STAR IN BIRD-DOG TRIALS; Woodleigh Buckshot, Owned by F.C. Hower, Buffalo, Gets 6 Bevies in Title Test. | True | Special to The New York Times. | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/markets-in-london-paris-and-berlin-improved-political-situation.html | MARKETS IN LONDON, PARIS AND BERLIN; Improved Political Situation Causes Upswing on the English Exchange. FRENCH STOCKS STRONGER New Cabinet Stirs Confidence Among Traders--German Prices Irregular. London Closing Prices. Trend Upward in Paris. Paris Closing Prices. Berlin Weakens at Close. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/syracuse-quintet-stops-cornell-5824-captain-hayman-leads-attack.html | SYRACUSE QUINTET STOPS CORNELL, 58-24; Captain Hayman Leads Attack, Scoring 22 Points--katz and Elliot Also Excel. | True | Special to The New York Times. | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/reich-cabinet-ends-interparty-strife-accord-clears-way-for-early.html | REICH CABINET ENDS INTERPARTY STRIFE; Accord Clears Way for Early Ratification of Young Plan and Financial Reforms. VOTE ON FORMER MONDAY Compromise on Budget for Coming Fiscal Year Appeases Three Major Parties in Coalition. Their Demands Met The Compromise Plan. Young Plan Not at Stake. Keeps Levy on Industry. Weyler Slightly Improved. | True | Special Cable to THE NEW YORK TIMES.Wireless to THE NEW YORK TIMES. | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/thrift-shops-election-miss-mary-k-choate-chosen-chairman-at-annual.html | THRIFT SHOPS ELECTION.; Miss Mary K. Choate Chosen Chairman at Annual Meeting. Mrs. Mabel N. Fowler Entertains. | True | | C1B62521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/utility-earning-statements-for-various-periods-issued-by-public.html | UTILITY EARNING.; Statements for Various Periods Issued by Public Service Corporations. American Water Works and Electric. Massachusetts Utilities Associates. Nevada-California Electric. Arizona Edison. Bangor Hydro-Electric. Portland Electric Power. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/williams-scores-triple-net-victory-eliminates-rainville-68-62-63-to.html | WILLIAMS SCORES TRIPLE NET VICTORY; Eliminates Rainville, 6-8, 6-2, 6-3, to Gain Singles SemiFinal at Palm Beach.THEN WINS IN THE DOUBLESPaired With Biddle, He BeatsHowell-De Muth--Also Scoresin Mixed Doubles. | True | Special to The New York Times. | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/miss-collett-wins-first-round-match-defeats-mrs-haynes-4-and-3-in.html | MISS COLLETT WINS FIRST ROUND MATCH; Defeats Mrs. Haynes, 4 and 3, in Florida East Coast Golf at St. Augustine. ALL-FAVORITES ADVANCE Miss Van Wie Sets 9-Hole Record With a 33--Misses Orcutt and Hicks Triumph. Gives Miss Collett Battle. Gets Eagle 3 on Seventh. Mrs. Baughn Wins on 21st. | True | Special to The New York Times. | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/300000-drugs-seized-at-ile-de-frances-pier-smuggler-loses-his-nerve.html | $300,000 Drugs Seized at Ile de France's Pier; Smuggler Loses His Nerve With Success Near | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/moss-joins-robins-remains-unsigned-pitcher-dons-uniform-for-drill.html | MOSS JOINS ROBINS; REMAINS UNSIGNED; Pitcher Dons Uniform for Drill With Team and Soon May Come to Terms. REGULARS AGAIN BEATEN Lose to Yannigans by 13 to 11 as Finn Plays Star Role--McKay, Hurler, Reports. Finn Hits Ball Hard. Regulars Fail in Rally. | True | By Roscoe McGowen. Special To the New York Times. | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/suggests-remedies-for-bail-bond-evils-kings-grand-jury-would-permit.html | SUGGESTS REMEDIES FOR BAIL BOND EVILS; Kings Grand Jury Would Permit Acceptance of Property in Any County in State. $10 SERVICE FEE FAVORED Creation of Central Bureau to Keep Check on Liabilities of Bondsmen Also Proposed. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/bernard-moses-dies-prominent-educator-retired-california-professor.html | BERNARD MOSES DIES, PROMINENT EDUCATOR; Retired California Professor Was 83--Served With Taft on Philippine Commission. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/joseph-c-wilson-dies-mayor-of-rochester-leader-in-republican.html | JOSEPH C. WILSON DIES, MAYOR OF ROCHESTER; Leader in Republican Politics There Since 1895 Was 79 Years Old--Ill a Long Time. | True | Special to The New York Times. | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/ask-hoover-to-avert-bloodshed-in-haiti-witnesses-press-appeal-so.html | ASK HOOVER TO AVERT BLOODSHED IN HAITI; Witnesses Press Appeal So Strongly That Commission Is Expected to Report at Once. WANT US TO NAME REGIME And Supervise Elections--Crisis Held So Serious as to Justify Strong Action.VOTE TO WOMEN SUGGESTEDBorno Expected to Discuss SituationWhen the Commissioners Pay "Social Visit" Today. Suspension of Council Urged. Stress Suspicion of Borno. Cauvin Rants Treaty Revoked. | True | By Harold N. Denny. Staff Correspondent of the New York Times. Special Cable To the New York Times. | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/plans-foundation-for-presbyterians-general-council-of-church-at.html | PLANS FOUNDATION FOR PRESBYTERIANS; General Council of Church, at Philadelphia, Outlines a Five-Year Experiment. GOES TO ASSEMBLY IN MAY Council Severs Connection With Golden Rule Foundation After Conflict on Near East Missions. | True | Special to The New York Times. | C1B62521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/virginia-to-invite-hoover-house-votes-to-ask-him-to-join-cape-henry.html | VIRGINIA TO INVITE HOOVER.; House Votes to Ask Him to Join Cape Henry Pilgrimage. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/hochberg-accepts-break-bows-to-decision-to-dissolve-his-engagement.html | HOCHBERG ACCEPTS BREAK.; Bows to Decision to Dissolve His Engagement to Princess Ileana. Fall Not to Attend Doheny Trial. | True | Wireless to THE NEW YORK TIMES. | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/dividends-not-declared-standard-commercial-tobacco-durant-motors-of.html | DIVIDENDS NOT DECLARED.; Standard Commercial Tobacco. Durant Motors of California. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/jj-higginson-willed-property-to-widow-brokers-estate-of.html | J.J. HIGGINSON WILLED PROPERTY TO WIDOW; Broker's Estate of Undetermined Value--Mrs. E.P. Grosvenor Is Husband's Beneficiary. Widow Gets Grosvenor Estate. Will of H.K. Brooks Filed. Mrs. A.C. Schmidt Aided Charities. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/army-gymnasts-victors-defeat-mcgill-university-by-30-to-6curcio.html | ARMY GYMNASTS VICTORS.; Defeat McGill University by 30 to 6--Curcio Stars for Cadets. | True | Special to The New York Times. | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/archduchess-held-gems-at-300000-directed-townsend-not-to-sell.html | ARCHDUCHESS HELD GEMS AT $300,000; Directed Townsend Not to Sell Napoleon Necklace for Less Than That Sum. $175,00 OFFER REJECTED Vienna Surprised by the News That Archduke Leopold Had Been Questioned in Casa. Inquiry to Be Continued. | True | Wireless to THE NEW YORK TIMES. | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/jp-donohues-give-palm-beach-dinnbr-musical-program-afterward-is-by.html | J.P. DONOHUES GIVE PALM BEACH DINNBR; Musical Program Afterward Is by Nina Koshetz and Mario Chamlee. W.F. BODES ENTERTAIN Take Guests to Everglades Club-- C.E.F. McCanns and P.E. Foerderers Among Other Hosts. Mrs. Schiff Entertains. S.E. Hutchinsons Hosts on Yacht. | True | Special to The New York Times. | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/prof-re-christian-of-baltimore-dead-had-been-on-faculty-of-the.html | PROF. R.E. CHRISTIAN OF BALTIMORE DEAD; Had Been on Faculty of the University of Maryland LawSchool Since 1927. | True | Special to The New York Times. | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/gallicurci-fails-vienna-audience-creates-disturbance-when-concert.html | GALLI-CURCI FAILS VIENNA.; Audience Creates Disturbance When Concert Is Suddenly Canceled. | True | Wireless to THE NEW YORK TIMES. | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/ebb-in-structural-steel-awards-for-week-fall-below-average-of-1929.html | EBB IN STRUCTURAL STEEL.; Awards for Week Fall Below Average of 1929 So Far. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/science-school-votes-signal-honor-to-byrd-brooklyn-polytechnic.html | SCIENCE SCHOOL VOTES SIGNAL HONOR TO BYRD; Brooklyn Polytechnic Bestows Its First Degree Upon Antarctic Explorer. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/rough-seas-severe-on-antarctic-party-nearly-all-of-byrds-men-from.html | ROUGH SEAS SEVERE ON ANTARCTIC PARTY; Nearly All of Byrd's Men From Little America Are Seasick on the City of New York. BARK MAKING SWIFT TRIP But Even Fliers Take to the Bunks and Meals Are a Juggling Problem for the Cook. Airmen Also Suffer. Meals Served Under Difficulty. | True | By Joe de Ganahl. | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/west-side-hs-victor-wins-newark-high-school-swim-title-with-37.html | WEST SIDE H.S. VICTOR.; Wins Newark High School Swim Title With 37 Points. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/civil-service-united-states.html | Civil Service.; United States. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/61c-a-share-net-on-niagara-hudson-years-income-put-at.html | 61C. A SHARE NET ON NIAGARA HUDSON; Year's Income Put at $15,588,539--Operating RevenueWas $79,722,803.LOANS TOTAL $56,618,601Report Embraces Subsidiary Companies, Including St. LawrenceSecurities. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/prince-of-wales-well-again-goes-motoring-will-resume-hunt-and-reach.html | Prince of Wales Well Again, Goes Motoring; Will Resume Hunt and Reach Cairo in April | True | Wireless to THE NEW YORK TIMES. | C1B62521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/continental-bank-raises-flag-showing-revolutionary-soldier.html | Continental Bank Raises Flag Showing Revolutionary Soldier | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/buys-thirty-seven-rooms-family-to-join-three-apartments-in-gracie.html | BUYS THIRTY-SEVEN ROOMS.; Family to Join Three Apartments in Gracie Square House. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/valuation-to-be-reviewed-icc-will-study-two-sets-of-ulster-delaware.html | VALUATION TO BE REVIEWED.; I.C.C. Will Study Two Sets of Ulster & Delaware Figures. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/segovia-guitarist-to-aid-a-philanthropy-concert-for-benefit-of.html | SEGOVIA, GUITARIST, TO AID A PHILANTHROPY; Concert for Benefit of Institute de Las Espanas Will Be Held Tonight. Benefit for College Fund. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/new-securities-admitted-transcontinental-oil-shares-approved-by.html | NEW SECURITIES ADMITTED.; Transcontinental Oil Shares Approved by Stock Exchange. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/detective-scored-as-crook-by-court-judge-taylor-says-patrolman-won.html | DETECTIVE SCORED AS CROOK BY COURT; Judge Taylor Says Patrolman Won Promotion by Perjury, Sending Friend to Prison. ROBBERY CHARGE DROPPED New Trial Had Been Granted When Gun "Faced" by Policeman Was Found to Belong to Relative. Arrest Made in 1928. Wagner's Letter to Judge. Conviction Laid to Perjury. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/10-columbia-crews-on-the-river-today-blue-and-white-oarsmen-to-get.html | 10 COLUMBIA CREWS ON THE RIVER TODAY; Blue and White Oarsmen to Get First Outdoor Drill of Year on Harlem. 5 VARSITY EIGHTS READY Two Are Lightweight Crews, However--Coach Glendon Anxious for the Start. Crew Gets Hard Drill. More Baseball Men to Report. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/police-department.html | Police Department. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/yale-cub-quintet-wins-turn-back-warren-harding-high-by-28-to-17.html | YALE CUB QUINTET WINS.; Turn Back Warren Harding High by 28 to 17. | True | Special to The New York Times. | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/chamber-to-hear-cc-burlingham.html | Chamber to Hear C.C. Burlingham. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/vasquez-goes-to-hospital-san-juan-doctors-say-dominican-expresident.html | VASQUEZ GOES TO HOSPITAL; San Juan Doctors Say Dominican Ex-President Is in No Danger. The Luckenbach Pulled Off Rocks. | True | Wireless to THE NEW YORK TIMES. | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/continental-sugar-bonds-protective-committee-calls-on-the-holders.html | CONTINENTAL SUGAR BONDS; Protective Committee Calls on the Holders for Concerted Action. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/distributes-10000000-to-employes-in-19-years.html | Distributes $10,000,000 To Employes in 19 Years | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/all-police-on-duty-to-avert-violence-atred-rally-today-fire.html | ALL POLICE ON DUTY TO AVERT VIOLENCE AT RED RALLY TODAY; Fire Department Also Held in Readiness to Quell Rioting Anywhere in City. PUBLIC BUILDINGS GUARDED Whalen to Command Big Force Equipped With Tear and Gas Bombs at Union Square. REDS MUSTER FOLLOWERS Women and Children Warned to Shun Meeting-Other Cities Prepare for Demonstrations. Meeting Forbidden in Chicago. ALL POLICE ON DUTY TO AVERT VIOLENCE Whalen to Be at Union Square. Public Buildings Guarded. Reds Rally Adherents. Moscow Envoy Reported Here. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/rutgers-building-fund-near-goal.html | Rutgers Building Fund Near Goal. | True | special to The New York Times. | C1B62521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/guitry-play-postponed-its-production-in-fallchildren-of-darkness.html | GUITRY PLAY POSTPONED.; Its Production in Fall--"Children of Darkness" Closes March 15. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/rutgers-five-rallies-to-beat-lehigh-4742-trails-216-in-first-period.html | RUTGERS FIVE RALLIES TO BEAT LEHIGH, 47-42; Trails, 21-6, in First Period and 25-12 at Half-Time-- Adler and Grossman Victors' Stars. | True | Special to The New York Times. | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/g-himes-to-manage-new-haven.html | G. Himes to Manage New Haven. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/gets-32500-for-injury-man-who-lost-leg-in-auto-accident-wins-suit.html | GETS $32,500 FOR INJURY.; Man Who Lost Leg in Auto Accident Wins Suit Against Film Employe. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/urges-mind-tests-for-all-city-pupils-dr-abraham-lefkowitz-requests.html | URGES MIND TESTS FOR ALL CITY PUPILS; Dr. Abraham Lefkowitz Requests School Board to Conduct Survey for "Manual Minded." FINDS 126,000 RETARDED Proposes Child Guidance Bureau to Fit Mentality of Children to Proper Courses. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/mulrooney-is-promoted-whalen-makes-detective-head-assistant-chief.html | MULROONEY IS PROMOTED.; Whalen Makes Detective Head Assistant Chief Inspector. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/horace-mann-fencers-score-81.html | Horace Mann Fencers Score, 8-1. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/dorita-home-first-in-driving-finish-favorite-just-lasts-to-defeat.html | DORITA HOME FIRST IN DRIVING FINISH; Favorite Just Lasts to Defeat Naylor, 20 to l Shot, by Half Length at Miami. HOBCAW VICTOR BY HEAD Triumphs Over Jack Crain in 3d Race--Brown Ruler Wins by Nose From Confidential. | True | Special to The New York Times. | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/burlap-futures-unchanged.html | Burlap Futures Unchanged. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/women-fix-may-1-for-british-golf-miss-collett-announces-date-for.html | WOMEN FIX MAY 1 FOR BRITISH GOLF.; Miss Collett Announces Date for Matches Between English and U.S. Players. MISS VAN WIE JOINS TEAM Addition of Chicago Star Assures American Invaders of Strong Representation Abroad. Other Stars on Team. Has Notable Record. | True | Special to The New York Times. | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/hague-ready-for-sessions-expremier-heemskerk-will-open.html | HAGUE READY FOR SESSIONS; Ex-Premier Heemskerk Will Open International Law Parley March 13. | True | Wireless to THE NEW YORK TIMES. | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/sloan-leaves-porto-rico-sails-with-chrysler-on-yacht-after-visit-to.html | SLOAN LEAVES PORTO RICO.; Sails With Chrysler on Yacht After Visit to Carnival. | True | Wireless to THE NEW YORK TIMES. | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/many-veterans-seek-jobs-red-cross-employment-bureau-tells-of-66.html | MANY VETERANS SEEK JOBS.; Red Cross Employment Bureau Tells of 66% Rise in Applications. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/sports-of-the-times-res-us-pat-off-calling-the-roll-stress-and.html | Sports of the Times Res. U.S. Pat. Off.; Calling the Roll. Stress and Strain. The Name Is Smith. The Trip Abroad. | True | By John Kieran. | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/300-drowned-in-widespread-french-floods-thousands-are-homeless.html | 300 Drowned in Widespread French Floods; Thousands Are Homeless; Damage $40,000,000 | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/bond-flotations-foreign-and-domestic-securities-to-be-marketed-by.html | BOND FLOTATIONS.; Foreign and Domestic Securities to Be Marketed by Investment Brokers. Sydney, New South Wales. American Steel Car Lines. | True | | C1B62521 |
| 1930-03-06 | 1930-03-06 | https://www.nytimes.com/1930/03/06/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B62521 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/prices-of-hides-decline.html | PRICES OF HIDES DECLINE. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/no-good-reason-says-rogers-for-these-wetdry-hearings.html | No Good Reason, Says Rogers, For These Wet-Dry Hearings | True | WILL ROGERS. | C1B63470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/europe-routs-red-parades-an-orderly-assemblage-that-became-a.html | EUROPE ROUTS RED PARADES; AN ORDERLY ASSEMBLAGE THAT BECAME A MILLING MOB. 2 DEAD, MANY HURT IN CLASHES ABROAD Disturbance in Prague, Paris Has Quiet Day. Itzehoe Police Fire Into Crowd. 56 Reds Arrested in Prague. Several Hurt in Munich. Clashes Mark Day in Prague. Several Hurt in London. Thirteen Arrested in Britain. 15 Wounded in Bilboa, Spain. 8,000 Parade In Seville. Arrests in Polish Provinces. Seven Hurt in Warsaw Riot. Athens Checks Demonstration. Two Held in Antwerp Fight. 2,000 Swedish Reds Meet. Danish Communists Gather. Mexican Reds Are Accused. Four Speakers Held in Glasgow. | True | Special Cable to The New York Times. | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/hull-city-triumphs-l0-beats-new-castle-united-in-english-football.html | HULL CITY TRIUMPHS l-0; Beats New Castle United in English Football Cup Replay. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/gaito-boxes-to-draw-is-held-on-even-terms-bv-marchese-in-main-bout.html | GAITO BOXES TO DRAW.; Is Held on Even Terms bv Marchese in Main Bout at Yonkers. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/claiming-handicap-to-joe-marrone-iii-mrs-queens-entry-scores-by.html | CLAIMING HANDICAP TO JOE MARRONE III; Mrs. Queen's Entry Scores by Length and Half Over Low Gear, 4 to 5, at Miami. BORIS FINISHES THIRD Jhang Defeats Unknown by Four Lengths in Third Race-Jockey Robertson Gets Double. | True | Special to The New York Times. | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/chain-store-sales-business-for-february-and-two-months-reported.html | CHAIN STORE SALES; Business for February and Two Months Reported, With Figures for Comparison. J.C. Penney Company. S.S. Kresge Company. Extra for Mead Johnson & Co. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/harbord-to-pick-146-to-aid-republicans-chairman-announces-his-group.html | HARBORD TO PICK 146 TO AID REPUBLICANS; Chairman Announces His Group is Considering 700 Names for County Advisory Committee. HE WANTS HARD WORKERS 23 Subordinate Units Will Study Various Subjects From Housing to City Charter Changes. Want Workers on Committee. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/costume-dance-held-in-palm-beach-more-than-300-colonists-attend.html | COSTUME DANCE HELD IN PALM BEACH; More Than 300 Colonists Attend Brilliant Spectacle at Everglades Club. MANY DINNERS ARE GIVEN Hosts Include Paris E. Singers, A. H. Markacs, J.C. Hutchinsons and Paul Foresters. Mrs. Singer's Costume. Herbert, Farrells Entertain. Mrs. Donahue Wears Stunning Gown. | True | Special to The New York Times. | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/dr-ca-wills-operated-on.html | Dr. C.A. Wills Operated On. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/metropolitan-stars-sing-faust-on-radio-crechestra-and-chorus-join.html | METROPOLITAN STARS SING 'FAUST' ON RADIO; Crechestra and Chorus Join in Second Opera of Broadcast Series Over Wide Network. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/insurance-man-took-own-life-widow-says-suicide-note-of-samuel.html | INSURANCE MAN TOOK OWN LIFE, WIDOW SAYS; Suicide Note of Samuel Perman Revealed in Suit Over $20,000 Policies on His Life. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/citizens-union-fights-bill-as-bar-to-fusion-opposes-measure-to.html | CITIZENS' UNION FIGHTS BILL AS BAR TO FUSION; Opposes Measure to Require More Signatures on Petition of Independents. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/manhattan-projects-show-decline-of-75-building-plans-total-84533.html | MANHATTAN PROJECTS SHOW DECLINE OF 75%; Building Plans Total $84,533, 250 Less Than Those inEarly Part of 1929. | True | | C1B63470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/hold-produce-traffic-eleven-railroads-here-carry-84-for-this-market.html | HOLD PRODUCE TRAFFIC.; Eleven Railroads Here Carry 84% for This Market, Expert Says. Canadian Business Uneven. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Recorded Under New Control. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/asks-to-buy-stock-of-hudson-power-niagara-corporation-proposes-in.html | ASKS TO BUY STOCK OF HUDSON POWER; Niagara Corporation Proposes in Petition to State Board Purchase of 450,000 Shares. | True | Special to The New York Times. | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/new-york-ac-five-wins-triumphs-over-georgetown-team-by-30to29-count.html | NEW YORK A.C. FIVE WINS.; Triumphs Over Georgetown Team by 30-to-29 Count. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/baltimore-renews-differential-plea-icc-is-asked-to-reopen-case-in.html | BALTIMORE RENEWS DIFFERENTIAL PLEA.; I.C.C. Is Asked to Reopen Case in Conjunction With New Jersey Hearing in April. COMPLAINTS HELD SIMILAR Jersey Interests Cannot Be Isolated From Those of Other Ports, Petition Contends. Rates Could Be Reduced. Denies New York Lacks Advantages. | True | Special to The New York Times. | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/seek-listing-on-exchange-several-corporations-are-for-trading.html | SEEK LISTING ON EXCHANGE; Several Corporations Are for Trading Privileges for Security Issues. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/find-circular-path-in-carlsbad-cave-explorers-reach-room-resem.html | FIND CIRCULAR PATH IN CARLSBAD CAVE; Explorers Reach Room Resembling a Theatre With a 'Stage' of It White Marble. HOLE BARS THREE OF PARTY They Squeeze Through After Chipping Off Edge and Drop 10 Feetto Chamber Floor. Resembles Theatre Interior. Enlarge Hole to Get Through. | True | BY Frank Ernest Nicholson All Rights Reserved. Special to The New York Times. | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/essex-trio-beaten-by-princeton-rotc-newark-troop-team-loses-18-to-6.html | ESSEX TRIO BEATEN BY PRINCETON R.O.T.C.; Newark Troop Team Loses, 18 to 6, in New Jersey Class C Eliminations. | True | Special to The New York Times. | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/more-report-for-nine-25-infield-and-outfield-candidates-join.html | MORE REPORT FOR NINE.; 25 "Infield and Outfield Candidates Join Columbia Squad. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/assert-prohibition-is-conserving-life-and-aiding-farmer-drys-at.html | ASSERT PROHIBITION IS CONSERVING LIFE AND AIDING FARMER; Drys at House Hearing Marshal Statistics--Challenged by Wet Members of Committee. GRANGE CHIEF BACKS LAW Two Witnesses Say Catholic Church Favors Liquor Ban --Priest's Letter Read. SOCIETY WOMEN POLLED Mrs. R. G. K. Strawbridge Says Half of Philadelphia Matrons Oppose Drinking at Functions. Taber Says Farmers Gain. Drys Challenge Chairman. ASSERT PROHIBITION IS CONSERVING LIFE Gives Mortality Statistics Explains Rise in Death Rate. Sees New "Whisky Rebellion." Says the Farmers Back Dry Law. Points to the Daily Industry. People Drink More Milk Today Assails Fine and Beer Moves. Mrs. Strawbridge Saw Taft. Connolly Criticizes the Press. | True | Special to The New York Times. | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/city-basks-in-warm-sun-mercury-rises-to-56showers-a-possibility-for.html | CITY BASKS IN WARM SUN.; Mercury Rises to 56-Showers a Possibility for Today. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/ford-joins-in-old-dances-inspects-berry-schools-in-georgia-to-which.html | FORD JOINS IN OLD DANCES.; Inspects Berry Schools in Georgia to Which He Gave $1,000,000. To Honor Italian Educators. Missouri--College Girls Here. | True | Special to The New York Times. | C1B63470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/ford-urges-for-farms-new-mass-production-crowd-more-work-into.html | FORD URGES FOR FARMS NEW MASS PRODUCTION; Crowd More Work Into 24-Hour Day Is His Solution for Agricultural Problem. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/woman-off-alone-for-brazil-jungle-miss-steen-to-sail-today-to-seek.html | WOMAN OFF ALONE FOR BRAZIL JUNGLE; Miss Steen to Sail Today to Seek Savage Tribe in Wilds Where Fawcett Vanished. WOULD SPEND YEAR THERE California Student Plans to Live With People Never Been by White Men. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/cj-sharrett-dies-political-leader-head-of-republican-party-in.html | C.J. SHARRETT DIES; POLITICAL LEADER; Head of Republican Party in Richmond County Succumbs Suddenly. HELD POST FOR 7 YEARSRetained Power Despite Efforts to Oust Him- Recently AppointedCensus Supervisor. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/denies-moncado-interview-hurley-says-hoover-did-not-discuss.html | DENIES MONCADO INTERVIEW; Hurley Says Hoover Did Not Discuss Philippine Independence. | True | Special to The New York Times. | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/louie-h-osborne-to-wed-on-march-22-concert-singer-fo-marry-gidbert.html | LOUIE H. OSBORNE TO WED ON MARCH 22; Concert Singer fo Marry Gidbert Stanley of London in St. Paul's Church, Stockbridge, Mass. | True | Special to The New York Times. | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/our-foreign-policy-defended-by-mills-he-says-no-failure-to-aid-has.html | OUR FOREIGN POLICY DEFENDED BY MILLS; He Says No Failure to Aid Has Resulted From Principle of Keeping Freedom of Action. LODGE'S VIEWS ARE GIVEN Daughter Writes That Late Senator "Hated and Feared" the Wilson League of Nations. Gives Lodge's Views. Says We Have Given Aid. Stresses Parity With Britain. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/new-national-city-branch-bank-takes-space-in-news-building-lawyers.html | NEW NATIONAL CITY BRANCH; Bank Takes Space in News Building -Lawyers Move Uptown. Purchase in Long Island City. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/radiokeith-group-earns-1669564-net-corporation-reports-on-results.html | RADIO-KEITH GROUP EARNS $1,669,564 NET; Corporation Reports on Results of Its First Year in Amusement Field.GAIN FOR 1930 PREDICTEDNet Profits in January Were $723,309, Against $232,196 inSame Month of 1928. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/china-moves-favor-cause-of-nanking-major-leaders-expected-to-urge.html | CHINA MOVES FAVOR CAUSE OF NANKING; Major Leaders Expected to Urge Peace, but Subordinates May Precipitate Clash. YEN HELD LIKELY TO QUIT Johnson Praises the Government's Efforts--Reds Report Plan to Hand Over Canton. | True | Special Cable to THE NEW YORK TIMES. | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/sales-of-copper-fair-with-the-prices-firm-lead-zinc-tin-and-sliver.html | SALES OF COPPER FAIR WITH THE PRICES FIRM; Lead, Zinc, Tin and Sliver Fall to New Low Marks as Output Is Curtailed. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/calza-mat-winner-beating-boganze-italian-throws-rival-in-2030-in.html | CALZA MAT WINNER,' BEATING BOGANZE; Italian Throws Rival in 20:30 in Feature Wrestling Bout at Coliseum. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/us-rubber-deficit-smaller-last-year-the-companys-annual-report.html | U.S. RUBBER DEFICIT SMALLER LAST YEAR; The Company's Annual Report Shows $3,378,412, Against $10,781,000 in 1928. PRICE DECLINE A FACTOR F.B. Davls Jr., Chairman, Reviews Economies Effected in Both Production and Bales. | True | | C1B63470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/speaking-before-their-elders.html | SPEAKING BEFORE THEIR ELDERS. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/limit-of-7000-tons-british-naval-aim-experts-hold-10000ton-cruisers.html | Limit of 7,000 Tons British Naval Aim; Experts Hold 10,000-Ton Cruisers Too Large | True | Special Cable to THE NEW YORK TIMES. | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/yale-seeks-sentiment-on-150pound-eleven-sounding-out-undergraduate.html | YALE SEEKS SENTIMENT ON 150-POUND ELEVEN; Sounding Out Undergraduate Views on Proposal-No Strong Demand Yet Apparent. | True | Special to The New York Times. | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/plymouth-prices-cut-chrysler-aims-at-competing-in-lowest-price-car.html | PLYMOUTH PRICES CUT.; Chrysler Aims at Competing in Lowest Price Car Field. | True | Special to The New York Times. | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/maroons-shut-out-canadiens-by-4-t-0-two-teams-close-regular-seasons.html | MAROONS SHUT OUT CANADIENS BY 4 T 0; Two Teams Close Regular Season's Series, Victors TakingFour of Six Games. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/attained-speed-of-95-miles-wood-says-after-boat-trial.html | Attained Speed of 95 Miles, Wood Says After Boat Trial | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/british-group-asks-large-naval-cuts-memorandum-urges-macdonald-to.html | BRITISH GROUP ASKS LARGE NAVAL CUTS; Memorandum Urges MacDonald to Bring Parley 'Back toHigh Level of Policy.'WIDESPREAD ANXIETY FELTPublic Interest and Confidence inConference Are Being Lost,It Declares. Criticizes Battleship Figures. Would Cut Destroyers. Pleads for Peace Policy. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/real-estate-valuations-effect-of-the-budget-on-true-or-fictitious.html | REAL ESTATE VALUATIONS; Effect of the Budget on True or Fictitious Property Values. | True | DAVID STECKLER. New York, Feb. 24, 1930. | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/dixie-lad-is-first-in-pelican-purse-carries-letellier-silks-to.html | DIXIE LAD IS FIRST IN PELICAN PURSE; Carries Letellier Silks to Length and Half Victory at Jefferson Park. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/lehman-endorses-civil-service-survey-he-tells-state-servants-at.html | LEHMAN ENDORSES CIVIL SERVICE SURVEY; He Tells State Servants at Albany That Salary Realignment Is Sound Business. | True | Special to The New York Times. | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/veirs-o-allnutt-engaged-to-marry-member-of-junior-league-is-to.html | VEIRS C. ALLNUTT ENGAGED TO MARRY; Member of Junior League Is to Marry Junius Henri Browne Jr. of New York. WEDDING IS IN AUTUMN Bride-to-Be Is Daughter of New York Banker-Her Fiance Is a Graduate of Harvard. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/bids-on-loan-asked-by-south-carolina-10000000-certificates-of.html | BIDS ON LOAN ASKED BY SOUTH CAROLINA; $10,000,000 Certificates of Indebtedness Must Be Sold for No Less Than Par. MATURITIES RUN TO 1953 Payment Will Be Made by State From Revenues From Gasoline and Auto Taxes. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/cochran-win-two-blocks-defeats-schuler-5023-5032-scoring-high-run.html | COCHRAN WIN TWO BLOCKS; Defeats Schuler, 50-23, 50-32, Scoring High Run of 12 in Cue Match. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/coast-guard-orders.html | Coast Guard Orders. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/gain-basketball-final-st-gabriels-and-st-cecilias-triumph-in.html | GAIN BASKETBALL FINAL.; St. Gabriel's and St. Cecilia's Triumph in Semi-Final. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/charges-governor-snarls-phone-case-irwin-kurtz-says-stand-provokes.html | CHARGES GOVERNOR SNARLS PHONE CASE; Irwin Kurtz Says Stand Provokes Deluge of Litigation at the Expense of Taxpayers. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/plan-gay-nineties-ball-newport-art-association-members-to-dance-on.html | PLAN GAY'NINETIES BALL; Newport Art Association Members to Dance on Easter Monday. Dance to Aid the Actors' Fund. Noted Violinists to Marry. Charles White Hurt in Drag Hunt. | True | Special to The New York Times.Special to The New York Times. | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/keepers-hurt-in-danish-prison-riot.html | Keepers Hurt in Danish Prison Riot. | True | | C1B63470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/one-for-the-deal.html | ONE FOR THE DEAL. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/railroads-first-dividend-payment-of-4-a-share-ordered-by-the.html | RAILROAD'S FIRST DIVIDEND.; Payment of $4 a Share Ordered by the Maryland & Pennsylvania. Seaboard Air Line Orders Cars. | True | Special to The New York Times. | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/450000000-offer-made-by-treasury.html | $450,000,000 OFFER MADE BY TREASURY | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/new-zealand-to-send-teams-to-empire-games-in-canada.html | New Zealand to Send Teams To Empire Games in Canada | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/masaryk-extolled-as-a-world-leader-walker-and-dr-butler-laud.html | MASARYK EXTOLLED AS A WORLD LEADER; Walker and Dr. Butler Laud Czechoslovakian President on Eve of 80th Birthday. 400 AT DINNER HERE Mayor Says Career of Blacksmith Who Became Head of Nation Is an Ideal for Americans. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/5-on-newspaper-called-john-borg-and-aides-summoned-by-bergen-county.html | 5 ON NEWSPAPER CALLED.; John Borg and Aides Summoned by Bergen County Grand Jury. Bank of Manhattan Bill Signed. | True | Special to The New York Times. | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/new-bonds-for-4500000-to-be-put-on-market-today.html | New Bonds for $4,500,000 To Be Put on Market Today | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/columbia-names-managers-assistants-also-are-chosen-for-twelve-teams.html | COLUMBIA NAMES MANAGERS; Assistants Also Are Chosen for Twelve Teams. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/lee-defeats-gifford-in-squash-racquets-wins-hotly-contested-5game.html | LEE DEFEATS GIFFORD IN SQUASH RACQUETS; Wins Hotly Contested 5-Game Class B Match-3 Others Gain Semi-Final. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/flier-gets-navy-cross-for-nicaragua-feats-marine-sergeant-cited-for.html | FLIER GETS NAVY CROSS FOR NICARAGUA FEATS; Marine sergeant Cited for Courage in Flying Over Junglesto Attack Bandits. | True | Special to The New York Times. | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/calls-for-health-tests-dr-wynne-urges-periodic-medical-examinations.html | CALLS FOR HEALTH TESTS.; Dr. Wynne Urges Periodic Medical Examinations for All. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/article-1-no-title-subscriptions-called-for-on-certificates-of.html | Article 1 -- No Title; Subscriptions Called For on Certificates of Indebtedness to Be Dated March 15. BEAR PER CENT INTEREST Certificates of Series TM-1930, Maturing on March 15, Will Be Taken in Payment at Par. The Treasury's Circular. Allotment Rights Defined. | True | Special to The New York Times. | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/342150-for-statuary-new-york-dealer-spent-262500-at-sale-of.html | $342,150 FOR STATUARY.; New York Dealer Spent $262,500 at Sale of Lansdowne Marbles. | True | Special Cable to THE NEW YORK TIMES. | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/columbia-university-in-the-city-of-new-york.html | COLUMBIA UNIVERSITY IN THE CITY OF NEW YORK. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/deaths-may-be-500-in-french-floods-inland-sea-covers-8-departments.html | DEATHS MAY BE 500 IN FRENCH FLOODS; Inland Sea Covers 8 Departments in South, Region Equalsits Area to Pennsylvania.2,000 HOMES DESTROYEDBordeaux Barely Escapes asGaronne Rushes to Atlantic,Entering Its Suburbs. ALL FRANCE COMES TO AID Thousands Rescued, Many Marooned--Doumergue and TardieuOff'to District Today. All France Aids. Bordeaux Region Affected. Photos Reach Paris. Bordeaux Barely Escapes. Bread Is Rationed. Think Tidal Wave Possible. | True | Special Cable to THE NEW YORK TIMES. | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/south-american-air-mail-two-lines-from-here-now-serve-coasts-of.html | SOUTH AMERICAN AIR MAIL.; Two Lines From Here Now Serve Coasts of Sister Continent. | True | W.I. VAN DUSEN. New York, March 3, 1930. | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/china-plans-health-work-delegate-at-geneva-says-government-is.html | CHINA PLANS HEALTH WORK; Delegate at Geneva Says Government Is Appropriating $500,000. | True | Wireless to THE NEW YORK TIMES. | C1B63470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/eight-liners-sail-today-wellknown-passengers-on-the-vulcaniathree.html | EIGHT LINERS SAIL TODAY.; Well-Known Passengers on the Vulcania-Three Ships Due. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/alters-testimony-on-pathe-film-fire-inspector-now-asserts-ruling-on.html | ALTERS TESTIMONY ON PATHE FILM FIRE; Inspector Now Asserts Ruling on Standpipes Was Obeyed Before Fatal Blaze. TWO DANCERS TELL STORIES Both Say at McAdoo Hearing That They First Saw Flames in Heavy Backdrop. Presents Record on Sprinklers. Makes Point on Storage. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/air-mail-for-costa-rica.html | AIR MAIL FOR COSTA RICA. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/annalist-weekly-index-figure-for-wholesale-commodity-prices-at-new.html | ANNALIST WEEKLY INDEX; Figure for Wholesale Commodity Prices at New Low Level. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/urge-friendliness-in-soviet-protests-10-of-faculty-and-67-students.html | URGE FRIENDLINESS IN SOVIET PROTESTS; 10 of Faculty and 67 Students at Union Seminary Deplore Church Declarations. FIND THEM UNCHRISTIAN Also See Political Implications in Them-- Recognition of Russia by All Nations Urged. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/briand-invites-americans-to-naval-meeting-today-aims-to-make-up-for.html | BRIAND INVITES AMERICANS TO NAVAL MEETING TODAY; AIMS TO MAKE UP FOR DELAY; WILL URGE SECURITY PACT Would Have Five Powers to Agree to Consultation if War Threatens. OUR APPROVAL PREDICTED Italians Also Might Welcome Any Suggestion to Strengthen the Kellogg Pact. OTHERS' IDEAS UNCERTAIN French Leader to Meet MacDonald This Morning--HisGroup to Confer Later. Time of Action Not Set, New Situation Is Faced. INVITES AMERICANS TO MEETING TODAY Solution Is Expected. Submarine Agreement Announced. | True | By Edwin L. James. Special Cable To the New York Times. | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/col-lindbergh-thrown-by-pony-dragged-25-feet-but-is-unhurt.html | Col. Lindbergh Thrown by Pony; Dragged 25 Feet, but is Unhurt | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/new-york-women-dies-in-phoenix-ariz-fire-mrs-margaret-duffey.html | NEW YORK WOMEN DIES IN PHOENIX (ARIZ.) FIRE; Mrs. Margaret Duffey Returned to Burning House to Recover Jewels. | True | Special to The New York Times. | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/negro-with-a-capital-n.html | "NEGRO" WITH A CAPITAL "N." | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/princetons-eights-hold-first-workout-ten-varsity-freshman-and.html | PRINCETON'S EIGHTS HOLD FIRST WORKOUT; Ten Varsity, Freshman and Lightweight Crews Drill onLake Carnegie. | True | Special to The New York Times. | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/furious-jams-mark-sixday-bike-race-crowd-of-13000-largest-of-week.html | FURIOUS JAMS MARK SIX-DAY BIKE RACE; Crowd of 13,000, Largest of Week, Watches Riders Struggle for Lead in Garden.DEULBERG SHAKEN IN FALLCollides With Sheehan and Both GoDown-Piemontasi, Debaccts Tumble-3 Teams Tied for Lead. Raes Withdraws From the Race. Hold One-Lap Margin. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/2000000-loan-placed-hotel-wellington-annex-financed-other-big.html | $2,000,000 LOAN PLACED.; Hotel Wellington Annex Financed-- Other Big Mortgages. Rents Camp in the Adirondacks. Benenson Buys Bronx Plot. REAL ESTATE NOTES. | True | | C1B63470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/other-weddings-seidmanlewis-manndickbrader-schickfusdill-to.html | Other Weddings; Seidman-Lewis. Mann-Dickbrader. Schickfus-Dill. To Entertain Before Dance. Will Aid Lawrenceville Fund. A Daughter to Mrs. F.S. Grandin. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/finace-bill-up-agin-french-chamber-resumes-work-on-measure-on.html | FINACE BILL UP AGAIN.; French Chamber Resumes Work on Measure on Which Tardieu Fell. | True | Special Cable to THE NEW YORK TIMES. | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/farm-board-acts-to-buy-up-wheat-warning-to-speculators-that-they.html | FARM BOARD ACTS TO BUY UP WHEAT; Warning to Speculators That They Must Deliver Is Seen in the Move. $1.18 LOAN PRICE IS AIM Legge Denies Planning CornerReadiness to Take Up 150,000, 000 Bushels Reported. Denies Corporation Is Speculating. Recovery of Loses Predicted. Chicago Sees Bullish Factor. | True | Special to The New York Times. | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/changes-in-corporations-bank-of-america-elects-two.html | CHANGES IN CORPORATIONS; Bank of America Elects Two Directors-Brokerage Adds 2 Partners. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/wolf-eliminates-hyde-in-title-play-wins-1512-1518-157-1512-to-gain.html | WOLF ELIMINATES HYDE IN TITLE PLAY; Wins, 15-12, 15-18, 15-7, 1512, to Gain Final of NationalSquash Tennis Tourney. Haines Starts Strongly. Champion Breaks Through. | True | By Lincoln A. Werden | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/france-the-pivot.html | FRANCE THE PIVOT. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/bather-saved-from-sea-lieut-commander-comings-rescue-at-rio-aided.html | BATHER SAVED FROM SEA.; Lieut. Commander Coming's Rescue at Rio Aided by Commander's Wife. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/attack-on-alfonso-assailed-in-spain-conservative-party-president.html | ATTACK ON ALFONSO ASSAILED IN SPAIN; Conservative Party President and Jesuit Papers Call Monarch Personally Inviolate. | True | Wireless to THE NEW YORK TIMES. | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/moves-to-prevent-extradition-to-itlay-andrea-varriales-afforney.html | MOVES TO PREVENT EXTRADITION TO ITLAY; Andrea Varriale's Afforney Here Asks State Department for Plea to Rome. | True | Special to The New York Times. | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/french-will-keep-original-position-naval-delegation-leaves-for.html | FRENCH WILL KEEP ORIGINAL POSITION; Naval Delegation Leaves for London--Considers Parley Preparatory to Geneva. SEEKS REVISION OF STATUS Briand Will Devote Energies to Setting Ratio, Especially In Capital Ships, as High as Possible. Stimson's Proposal Unheeded. May Make Concessions. | True | By P.j. Philip. Special Cable To the New York Times. | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/gets-commerce-post-here-harvey-sheahan-to-push-american-film-sales.html | GETS COMMERCE POST HERE; Harvey Sheahan to Push American Film Sales Abroad. | True | Special to The New York Times. | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/western-utility-deal-near-consummation-united-gas-improvement-is.html | WESTERN UTILITY DEAL NEAR CONSUMMATION; United Gas Improvement Is Expected to Offer Stock Trade to Sierra Pacific Electric. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/cotton-goes-lower-fifth-day-in-a-row-rally-in-afternoon-fails-to.html | COTTON GOES LOWER FIFTH DAY IN A ROW; Rally in Afternoon Fails to Wipe Out All of Early Break of $2 a Bale. END IS 5 TO 23 POINTS OFF Mills Continue Slow in BuyingLow Prices of Print ClothsFall to Spurt Business. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/huston-answers-lobby-innuendoes-asserts-that-wis-relationship-to.html | HUSTON ANSWERS LOBBY INNUENDOES; Asserts That wis Relationship to Muscle Shoals Plan Was to Advance His State. AIDED TENNESSEE VALLEY He Declares That Until Friends Interposed He Was Not Asked to Appear at Inquiry. Asks to Clarify Situation. Resigned From Association. | True | Special to The New York Times. | C1B63470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/securities-exchange-sales-prices-and-bid-and-asked-quotations-on.html | SECURITIES EXCHANGE.; Sales Prices and Bid and Asked Quotations on Realty, Issues. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/markets-in-london-paris-and-berlin-prices-firm-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Prices Firm on the English Exchange Under Influence of Cheaper Money. FRENCH STOCKS WEAKER Favorable Influences Fail to Stimulate Trading-Decline onGerman Boerse. London Closing Prices. Trend Downward in Paris. Paris Closing Prices. Market in Berlin Depressed. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/state-accuses-two-as-stock-tipsters-temporary-injunction-issued.html | STATE ACCUSES TWO AS STOCK TIPSTERS; Temporary Injunction Issued Against Adair and Wilcke in Securities Dealings. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. Postal Telegraph and Cable. Engineers' Public Service. Duke Power Company. Western Power Corporation. Indiana Service Corporation. Consolidated Gas of Baltimore. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/criticizes-judges-in-lower-courts-but-cg-burlingham-praises-the.html | CRITICIZES JUDGES IN LOWER COURTS; But C.G. Burlingham Praises the Ability of Those in Higher State Tribunals. DECRIES APPOINTIVE PLAN Tells Chamber of Commerce He Would Let Board Handle Auto Cases to Ease Congestion. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/spains-imports-fall-off-slump-affects-importing-class-but-not.html | SPAIN'S IMPORTS FALL OFF.; Slump Affects Importing Class, but Not Retailers. | True | Wireless to THE NEW YORK TIMES. | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/princess-heanas-betrothal-officially-declared-broken.html | Princess Ileana's Betrothal Officially Declared Broken | True | Wireless to THE NEW YORK TIMES. | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/dry-men-get-black-duck-coast-guard-will-use-boat-as-rum-chaser.html | DRY MEN GET BLACK DUCK; Coast Guard Will Use Boat as Rum Chaser Under Court Order. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/latham-defeats-lambert-7562.html | Latham Defeats Lambert, 75-62. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/policeman-shot-by-accident-dies.html | Policeman Shot by Accident, Dies | True | Special to The New York Times. | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/to-pray-for-world-today-protestants-of-all-lands-to-make-annual.html | TO PRAY FOR WORLD TODAY.; Protestants of All Lands to Make Annual Supplications. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/new-jersey-rallies-quiet-jobless-protest-meetings-held-but-there.html | NEW JERSEY RALLIES QUIET.; Jobless Protest Meetings Held, but There Are No Outbreaks. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/j-noble-hayes-new-york-lawyer-dies-at-his-summer-home-in-vermont.html | J. NOBLE HAYES.; New York Lawyer Dies at His Summer Home in Vermont. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/segovia-guit-arist-in-farewell-recital-beautiful-effects-obtained.html | SEGOVIA, GUIT ARIST, IN FAREWELL RECITAL; Beautiful Effects Obtained by Artist-Brilliant Audience. Applauds. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/bethany-funds-aid-poor-memorial-association-transfer-50557-to-ward.html | BETHANY FUNDS AID POOR; Memorial Association Transfer $50,557 to Ward Lea Colony. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/americans-defeat-detroit-six-1-to-0-new-york-six-triumphs-when.html | AMERICANS DEFEAT DETROIT SIX, 1 TO 0; New York Six Triumphs When Himes Breaks 0-0 Tie in Final Period. GOAL COMES IN SCRIMMAGE Worters and Beveridge, Rival Goal Keepers, Turn Back Many Thrusts at Net. Himes Shoots at Goal. Americans Score Goal. | True | | C1B63470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/monroe-doctrine-view-praised-in-colombia-reuben-clarks-exposition.html | MONROE DOCTRINE VIEW PRAISED IN COLOMBIA; Reuben Clark's Exposition Hailed as Aiding Friendship of North and South America. | True | Special Cable to THE NEW YORK TIMES. | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/senora-carlos-coello-wife-of-guayaquil-physician-dies-in-johns.html | SENORA CARLOS COELLO; Wife of Guayaquil Physician Dies in Johns Hopkins Hospital. | True | Special to The New York Times. | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/ring-tour-for-schmeling-exhibitions-in-14-german-cities-to-provide.html | RING TOUR FOR SCHMELING; Exhibitions in 14 German Cities to Provide Training for Bout. | True | Special Cable to THE NEW YORK TIMES. | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/savage-school-girls-win-beat-flushing-ywca-swimmers-2825-for-6th.html | SAVAGE SCHOOL GIRLS WIN.; Beat Flushing Y.W.C.A. Swimmers, 28-25, for 6th Victory in Row Syracuse Soccer Team Elects. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/cg-stewart-operated-on-again.html | C.G. Stewart Operated On Again. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/buys-german-cable-stock-groupobtains-large-part-of-issue-through.html | BUYS GERMAN CABLE STOCK; Group--Obtains Large Part of Issue Through Sutro Bros. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/no-verdict-in-ship-theft-jury-disagrees-at-trial-of-balticamerican.html | NO VERDICT IN SHIP THEFT.; Jury Disagrees at Trial of BalticAmerican Line Cashier. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/gasoline-output-cut-in-california-standard-oil-company-of-that.html | GASOLINE OUTPUT CUT IN CALIFORNIA; Standard Oil Company of That State Accepts Proposal of Federal Conservation Board. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/frances-cruise-halted-liner-must-go-into-drydock-at-toulon-for.html | FRANCES CRUISE HALTED.; Liner Must Go Into Drydock at Toulon for Propeller Trouble. | True | Special Cable to THE NEW YORK TIMES. | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/marie-c-briggs-wins-point-in-will-suit-cartoonist-acknowledged-her.html | MARIE C. BRIGGS WINS POINT IN WILL SUIT; Cartoonist Acknowledged Her as His Wife, Brother Testifies at Trial. Testifies on Hiding of Silk Assets. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/world-court-move-a-trap-says-pepper-backers-using-it-as-a-wooden.html | WORLD COURT MOVE A TRAP, SAYS PEPPER; Backers Using It as a Wooden Horse of Troy to Get Us Into League, He Asserts. SEES 'JOKER,' IN CONDITIONS Revised Statutes Fail to Meet the Senate's "Clean-Cut" Provisions, He Declares on Radio. | True | Special to The New York Times. | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/william-h-baldridge-retired-steel-manufacturer-dies-after-illness.html | WILLIAM H. BALDRIDGE.; Retired Steel Manufacturer Dies After Illness of 12 Years. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/offers-german-debt-bill-senator-smoot-presents-measure-approved-by.html | OFFERS GERMAN DEBT BILL.; Senator Smoot Presents Measure Approved by Hoover and Mellon. | True | Special to The New York Times. | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/explains-reduction-plan-cotton-says-cuts-would-affect-three-classes.html | EXPLAINS REDUCTION PLAN.; Cotton Says Cuts would Affect Three Classes of Ships. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/harvard-announces-honors-in-sports-list-augmented-because-crimsons.html | HARVARD ANNOUNCES HONORS IN SPORTS; List Augmented Because Crimson's Second hockey Team ScoredFirst Victory Over Yale. | True | Special to The New York Times. | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/van-kempen-wins-grind-paired-with-buschenhagen-he-captures-berlin.html | VAN KEMPEN WINS GRIND.; Paired With Buschenhagen, He Captures Berlin 6-Day Race. To Fete Pinehurst C.C. Head. ICE SKATING RESULTS. | True | Special Cable to THE NEW YORK TIMES. | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/princeton-to-open-baseball-practice-five-pitchers-and-four-catchers.html | PRINCETON TO OPEN BASEBALL PRACTICE; Five Pitchers and Four Catchers Will--Report for a Drill in Cage Today. BENNETT WILL WORK OUT Wuud and Three Sophomores Also Mound Candidates-Carter, Regular Catcher, on Hand. 3 N.Y.U. Teams in Action Today. | True | Special to The New York Times. | C1B63470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/atlantic-cite-judge-reopens-durham-case-smithers-asks-repetto-to.html | ATLANTIC CITE JUDGE REOPENS DURHAM CASE; Smithers Asks Repetto to Act on Woman's Charges Which Corio Dismissed. | True | Special to The New York Times. | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/adolph-hirsch-dies-importing-firm-head-founder-also-of-the-diamond.html | ADOLPH HIRSCH DIES; IMPORTING FIRM HEAD; Founder Also of the Diamond Drill Carbon Company-- Formerly a U.S. Consul. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/cleveland-editors-freed-of-contempt-appellate-court-acquits-two-on.html | CLEVELAND EDITORS FREED OF CONTEMPT; Appellate Court Acquits Two on Criticism of Judge in Race Track Issue. BACKS UNFETTERED PRESS Opinion Assails Injunction by Judge Walther, Said to Have Checked Fight on Betting. Discuss Magistrates' Courts. | True | Special to The New York Times. | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/35000-jammed-in-square-views-of-the-red-rioting-in-union-square.html | 35,000 JAMMED IN SQUARE; VIEWS OF THE RED RIOTING IN UNION SQUARE YESTERDAY. | True | Times Wide World Photo.Times Wide World Photo.Times Wide World Photo. | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/senate-regulars-press-tariff-gains-coalition-beaten-on-chemical.html | SENATE REGULARS PRESS TARIFF GAINS; Coalition, Beaten on Chemical Items, Will Fight Cement Duty Today. COPELAND LOSES ON CASEIN Plea That High Rate Would Aid Farmer Brings Attack by Blaine on Entire Bill. Both Parties Involved. Blaine Pleads for the Farmer. | True | Special to The New York Times. | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/want-each-policeman-to-be-a-dry-officer.html | WANT EACH POLICEMAN TO BE A DRY OFFICER | True | Special to The New York Times. | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/wright-of-robins-shows-arm-is-well-demonstrates-his-throwing.html | WRIGHT OF ROBINS SHOWS ARM IS WELL; Demonstrates His Throwing Ability in Game and Is Sure to Fill Old Berth. REGULARS WIN 1 ST CONTEST Beat Yannigans by 7 to 4 With Moore Proving Most Effective of the Pitchers. | True | By Roscoe McGowen Special To the New York Times. | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/casey-jones-flies-glider-and-likes-it-veteran-pilot-trigs-two-types.html | CASEY JONES FLIES GLIDER AND LIKES IT; Veteran Pilot Trigs Two Types at Curtiss Airport, Then Wife Rides in One. NEW CABIN PLANE TESTED Reaches Altitude of 26,500 Feet With 1,450-Pound Load and Meets Pan-American Specifications. | True | Special to The New York Times. | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/army-trio-to-play-in-indoor-tourncy-us-title-event-will-mark-first.html | ARMY TRIO TO PLAY IN INDOOR TOURNEY; U.S. Title Event Will Mark First Competition of Cadets Outside West Point.OPENING SET FOR MARCH 22First Round Will Bring TogetherFour College Teams and Army-School Matches Also Listed. | True | By Robert F. Kelley. | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/prayers-for-russia-again-up-in-commons-macdonald-refuses-to-commit.html | PRAYERS FOR RUSSIA AGAIN UP IN COMMONS; MacDonald Refuses to Commit Government When Asked to Cancel Parades. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/oil-company-shows-net-gain-for-year-indiana-standard-reports-1929.html | OIL COMPANY SHOWS NET GAIN FOR YEAR; Indiana Standard Reports 1929 Income at $78,499,754, Against $77,337,166 in 1928. Gasoline Cut in New England. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/review-of-the-day-in-realty-market-more-properties-sold-in.html | REVIEW OF THE DAY IN REALTY MARKET; More Properties Sold in Manhattan for Alterations andNew Buildings.DEAL NEAR SHERIDAN SQ.Ten-Story Apartment Hotel to Replace Waverly Place Houses.- Knott. Buys the Lombard. Plan New Apartment Hotel. Water Street Building Sold. | True | | C1B63470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/red-riots-in-many-cities-in-america-and-europe.html | Red Riots in Many Cities in America and Europe | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/fixes-200-a-month-as-morris-alimony-paris-tribunal-reduces-actresss.html | FIXES $200 A MONTH AS MORRIS ALIMONY; Paris Tribunal Reduces Actress's $1,000 Demand, but Affirms Trial Court's Jurisdiction. | | Special Cable to THE NEW YORK TIMES. | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/says-concession-failed-the-soviet-izvestia-charges-lena-gold-fields.html | SAYS CONCESSION FAILED THE SOVIET; Izvestia Charges Lena Gold Fields Contract Has Not Been Fulfilled. CASE TO BE ARBITRATED Moscow Newspaper Alleges Lack of Capital and Machinery Break Down Nullify Agreement. | | By Walter Duranty. Wireless To the New York Times. | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/miss-lloyd-keeps-met-fencing-title-wins-all-three-bouts-in-final-to.html | MISS LLOYD KEEPS MET. FENCING TITLE; Wins All Three Bouts in Final to Retain Her Individual Foils Crown. MRS. SCHOONMAKER SECOND Mrs. Van Buskirk Annexes Next Place by Defeating Mrs. Fish at Fencers Club. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/columbia-oarsmen-in-debut-on-river-four-crews-have-first-drill.html | COLUMBIA OARSMEN IN DEBUT ON RIVER; Four Crews Have First Drill Outdoors, Rowing Two Miles on Hudson. FOUR VETERANS ON VARSITY Work Is of Light Nature, With First Boat Barely Beating Jayvees and Cub Eight in Closing Sprint. | True | Acme Photo. | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/princeton-profits-only-in-football-net-income-from-gridiron-sport.html | PRINCETON PROFITS ONLY IN FOOTBALL; Net Income From Gridiron Sport $290,859, Report for Year Ended Last July Shows. ATHLETIC SURPLUS $53,333 Used Toward Paying Standing Deficit of $65,203- Track Operatedat Loss of $20,816. | True | Special to The New York Times. | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/investment-trusts-north-american-aviation-international-investing.html | INVESTMENT TRUSTS.; North American Aviation. International Investing. Jackson & Curtis Securities. Anchor Cap Corporation Reports. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/squadron-a-reaches-new-york-polo-final-defeats-riding-ctab-trio-by.html | SQUADRON A REACHES NEW YORK POLO FINAL; Defeats Riding Ctab Trio by 10 to 7 for Right to Oppose 105th F.A. Team. Craft Cue Victor Over Schauer. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/has-soviet-secrets-rabbi-glazer-says-returned-nem-yorker-relieves.html | HAS SOVIET SECRETS, RABBI GLAZER SAYS; Returned Nem Yorker Relieves His Is the Only Copy Outside Russia of Red Terror Program. | True | Special to The New York Times. | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/la-gioconda-given-large-audience-at-the-metropolitan-witnesses.html | "LA GIOCONDA" GIVEN.; Large Audience at the Metropolitan Witnesses Performance. MUSIC NOTES | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/mrs-a-naumburg-philanthropist-dies-death-releases-final-750000-of.html | MRS. A. NAUMBURG, PHILANTHROPIST, DIES; Death Releases Final $750,000 of $1,350,000 Left by Husband to Charity. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/one-killed-3-shot-in-strike-clash-nonunionists-at-philadelphia.html | ONE KILLED, 3 SHOT IN STRIKE CLASH; Non-Unionists at Philadelphia Hosiery Mill Fire Into Car of Strikers When Attacked. MILL OFFICIAL ARRESTED Charged With Brandishing Pistol After Former Workers Had Forced His Auto to Curb. | True | Special to The New York Times | C1B63470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/fox-wins-on-vote-legal-fight-is-seen-decision-of-movie-stockholders.html | FOX WINS ON VOTE; LEGAL FIGHT IS SEEN; Decision of Movie Stockholders on $65,000,000 Financing Plan Unlawful, Say Halsey, Stuart. COURT RULING IS IGNORED Only Plan Approved by Trustees Can Be Effective, Assert Opponents of Companies' Head.RECEIVERSHIP BAN ASKEDAttorney for Fox Says Appeal FromLevy Decision Will Be Pressedfor "Vindication." Figures on Stockholders' Vote. Delay Election of Directors. More Confusion, Say Halsey, Stuart. New Brady Trial to Start April 14 | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/snags-in-drafting-delay-pact-report-league-jurists-spend-day-on.html | SNAGS IN DRAFTING DELAY PACT REPORT; League Jurists Spend Day on Text Harmonizing Covenant and Kellogg Pact. CECIL MAKES RESERVATION He Says Nothing Has Been Done That Can Possibly Affect America's Pact Obligations. Sees All Nations Concerned. Japanese Stresses Difficulty. | True | Wireless to THE NEW YORK TIMES. | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/siamese-twins-have-to-book-two-passages-on-liner.html | Siamese Twins Have to Book Two Passages on Liner | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/matt-j-mcelroy-signer-of-washington-state-constitution-dies-at-72.html | MATT J. McELROY.; Signer of Washington State Constitution Dies at 72. | True | Special to The New York Times. | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/hagenlacher-defeats-von-during.html | Hagenlacher Defeats Von During. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/heinen-leases-airport-will-build-oneman-air-yachts-at-atlantic-city.html | HEINEN LEASES AIRPORT.; Will Build One-Man Air Yachts at Atlantic City. | True | Special to The New York Times. | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/city-loses-suit-on-bomb-youth-hurt-by-grenade-found-in-park-wins.html | CITY LOSES SUIT ON BOMB.; Youth Hurt by Grenade Found in Park Wins $20,000 Verdict. CITY BREVITIES. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/ford-increases-output-schedule-for-this-month-calls-for-7750-cars.html | FORD INCREASES OUTPUT.; Schedule for This Month Calls for 7,750 Cars Daily. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/six-held-as-reds-in-bronx-high-school-girl-and-youth-sent-to-jail.html | SIX HELD AS REDS IN BRONX.; High School Girl and Youth Sent to Jail for Five Days. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/williams-enters-finals-in-florida-goes-through-nine-sets-to-win-in.html | WILLIAMS ENTERS FINALS IN FLORIDA; Goes Through Nine Sets to Win in Singles and Doubles of State Tennis. HIS NET PLAY BEATS PARE Veteran Triumphs, 4-6, 6-1, 7-5, 3-8, 6-3-He and Biddle Top Hall and Covington, 2-6, 8-6, 6-4, 7-5. Biddle Wins in Mixed Play. Hall Places Shots Well. | True | Special to The New York Times. | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/ortiz-rubio-plans-new-tourist-drive-mexican-president-will-aid.html | ORTIZ RUBIO PLANS NEW TOURIST DRIVE; Mexican President Will Aid Scheme for More Hotels to Attract Visitors. FOREIGN CAPITAL INVITED Critics Wonder if Good Roads Part of Program Will Hamper Finances of the National Railways. | True | Special Cable to THE NEW YORK TIMES. | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/city-asked-to-rush-building-projects-to-aid-unemployed-labor.html | CITY ASKED TO RUSH BUILDING PROJECTS TO AID UNEMPLOYED; Labor Leaders Urge Walker to Speed Subways and Housing.--Tell Him Crisis Exists. FREE AGENCIES ADVOCATED Illicit Job Bureaus Are Adding to Difficulties of Workers, Petitioners Declare. FOOD FOR NEEDY SOUGHT Municipal Relief Stations In All Boroughs Favored-- Communist Agitation Dfavowed. Says Crisis Exists Here, CITY ASKED TO RUSH BUILDING PROJECTS Labor Officials Sign Petition. | True | | C1B63470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/changes-ships-at-sea-to-rejoin-ill-family-engineer-is-transferred.html | CHANGES SHIPS AT SEA TO REJOIN ILL FAMILY; Engineer Is Transferred to Captain Fried's Vessel in aHeavy Swell. Warns of Income Tax Penalties. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/babe-ruth-injured-in-practice-game-spikes-himself-in-leg-sliding-in.html | BABE RUTH INJURED IN PRACTICE GAME; Spikes Himself in Leg Sliding Into Third Base on Triple-- Karlon Hits Homer. RUPPERT ARRIVES IN CAMP Yankee Rresident Will Confer With Babe on Contract Today-Ben gough, Hargrave Hurt. Injury Comes in Sliding. Season's First Injuries. | True | By William E. Brandt. Special To the New York Times | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/3-world-marks-set-by-girl-swimmers-miss-lindstrom-lowers-300yard.html | 3 WORLD MARKS SET BY GIRL SWIMMERS; Miss Lindstrom Lowers 300Yard Free Style Record to3:55 4-5 at St. Augustine, Fla.MISS MADISON IN NEW TIMEClips 0: 05 4-5 From 200-MeterStandard With 2: 34 4-5--Miss McKim Breaks 250-Yard Mark. | True | Special to The New York Times. | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/albanian-cabinet-formed-evangeli-chamber-president-succeeds-kotta.html | ALBANIAN CABINET FORMED.; Evangeli, Chamber President, Succeeds Kotta as Premier. | True | Special Cable to THE NEW YORK TIMES. | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/ray-is-cue-victor.html | Ray Is Cue Victor. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/bank-of-englands-gold-rises-slightly-reserve-ratio-to-deposits.html | BANK OF ENGLAND'S GOLD RISES SLIGHTLY; Reserve Ratio to Deposits Falls From 65 7/8 to 60 %-- Loans Increase. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/poland-will-admit-russian-refugees-credits-are-granted-to-assist.html | POLAND WILL ADMIT RUSSIAN REFUGEES; Credits Are Granted to Assist the Homeless-Papal Nuncio Says Vatican Will Aid. | True | Special Cable to THE NEW YORK TIMES. | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/repairs-made-on-europa-next-comes-acceptance-test-in-norwegian.html | REPAIRS MADE ON EUROPA.; Next Comes Acceptance Test in Norwegian Waters. | True | Wireless to THE NEW YORK TIMES. | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/beaviskearns-gain-bermuda-semifinal-comedalists-beat-query-and-page.html | BEAVIS-KEARNS GAIN BERMUDA SEMI-FINAL; Co-Medalists Beat Query and Page, Respectively, in 1st Round, Win by Default in Second. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/am-patterson-dies-at-age-of-55-prominent-manufacturer-of-textiles-a.html | A.M. PATTERSON DIES AT AGE OF 55; Prominent Manufacturer of Textiles a Victim of Heart Disease. ON WAR INDUSTRIES BOARD Was Chief of Foreign Wool Section - Founder and Only President of Textile Alliance. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/gold-movement-here-federal-reserve-reports-305000-imports-in-weekno.html | GOLD MOVEMENT HERE.; Federal Reserve Reports $305,000 Imports in Week-No Exports. City Ice & Fuel Company Report. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/giants-extended-to-win-first-game-forced-to-fight-to-very-end-to.html | GIANTS EXTENDED TO WIN FIRST GAME; Forced to Fight to Very End to Beat Texas University Nine by 4 to 1. COLLEGE HURLER IS STAR Defaftuette Holds McGrawmen of 4 Hits and No Runs in 7 Frames -Brush Halts Rally in 9th. | True | BY John Drebinger Special To the New York Times. | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/500-join-to-fight-tariff-censoring-nationwide-petition-against.html | 500 JOIN TO FIGHT TARIFF CENSORING; Nation-Wide Petition Against Smoot Book Proposal Is Filed by Senator Cutting. HOLDS EXTENSION UNWISE University Heads, Professors, Editors and Others Are on theList Presented. Names of "First Signers." New Jersey Signors. | True | Special to The New York Times. | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/decrease-in-holdings-of-discounted-bills-reported-by-reserve-banks.html | Decrease in Holdings of Discounted Bills Reported by Reserve Banks to the Board | True | Special to The New York Times. | C1B63470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/grand-jury-to-hear-walker-on-courts-mayor-accepts-invitation-to-be.html | GRAND JURY TO HEAR WALKER ON COURTS; Mayor Accepts Invitation to Be Witness at Crain Inquiry on Monday. DAY CALLS AT CITY HALL Executive Expected to Be Asked for Suggestions on Ending Bail Evils. BCGUS LAWYER SENTENCED His Counsel Says Bondsmen "Buy and Sell" Magistrates, Unknown to Latter. Says Magistrates Are "Bought." Sentenced to Sing Sing. Bonding Agent Arraigned. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/loans-total-4004934-metropolitan-life-takes-mortgages-on-city-and.html | LOANS TOTAL $4,004,934.; Metropolitan Life Takes Mortgages on City and Farm Realty. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/148160-fords-in-february.html | 148,160 Fords in February. | True | Special to The New York Times. | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/diving-exhibition-given-recreational-program-put-on-at-girls-clubs.html | DIVING EXHIBITION GIVEN.; Recreational Program Put on at Girls' Clubs Dinner. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/moses-backs-pact-for-consultation-amazes-senate-colleagues-by.html | MOSES BACKS PACT FOR CONSULTATION; Amazes Senate Colleagues by Coming Out for Assurance French Ask at London. EXPLAINS SEEMING SHIFT Says He and Knox Proposed Meeting of Nations if War Threatened as Substitute for the League. Robinson Is Apprised. The Senator's Stand. Probable Results. Opposition Was Marked. Not Formally Presented. | True | By Richard V. Oulahan. Special To the New York Times. | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/blimp-again-tries-to-take-mail-bag-from-train-but-experiment-is.html | Blimp Again Tries to Take Mail Bag From Train, but Experiment Is Failure | True | Special to The New York Times. | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/badenpowell-here-lauds-scout-work-founder-and-wife-will-confer-with.html | BADEN-POWELL HERE LAUDS SCOUT WORK; Founder and Wife Will Confer With Leaders of Boy and Girl Groups-Sail Tomorrow. DEFER CALL ON MAYOR Red Disturbance Interferes With Greeting-Wili Be Guests at Dinner Tonight. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/other-manhattan-sales-edward-w-browning-figures-in-several-exchange.html | OTHER MANHATTAN SALES.; Edward W. Browning Figures in Several Exchange Deals. Activity in Southampton. New Mortgage Company Formed. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/whitcomb-shoot-tomorrow.html | Whitcomb Shoot Tomorrow. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/students-earn-43393-city-college-men-filled-many-job-during-year.html | STUDENTS EARN $43,393.; City College Men Filled Many Job During Year ending Oct. 31, 1929. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/grundy-is-accused-of-housing-lobby-denies-in-senate-charge-by.html | GRUNDY IS ACCUSED OF HOUSING LOBBY; Denies In Senate Charge by Harrison That Tariff League Men Use His Offices. GOES COMES TO HIS AID to Named, Grundy Says, Visit Film Frequently, but Are Not There All the Time. CARAWAY TO HOLD INQUIRY He Announces Men Mentioned Have Been Called for Questioning Before Lobby Committee. Caraway Calls Tariff Leaguers. He Investigated Report. Harrison Presses Questions. | True | Special to The New York Times. | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/mrs-stetson-golf-victor-pairs-with-topping-to-win-belleair-mixed.html | MRS. STETSON GOLF VICTOR.; Pairs With Topping to Win Belleair Mixed Foursome Tourney. | True | Special to The New York Times. | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/a-correction-abraham-presser-not-arrested-in-the-dress-strike.html | A CORRECTION.; Abraham Presser Not Arrested in the Dress Strike Troubles. Columbia Jester Elects Board. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/obituary-3-no-title.html | Obituary 3 — No Title | True | | C1B63470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/tear-gas-routs-reds-before-white-house-police-break-up.html | TEAR GAS ROUTS REDS BEFORE WHITE HOUSE; Police Break Up Demonstration on Sidewalk as One of Radicals Starts Speech. NINE INJURED, 13 ARRESTED Band of 100 Parades Half Hour Unmolested, by Hoover's Order, Prior to Disorder. President Is Not Disturbed. TEAR GAS ROUTS REDS BEFORE WHITE HOUSE 5 Demonstrators Held in Jail. Girl Fights Like "Wildcat." | True | Special to The New York Times. | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/canadian-rum-export-to-us-drops-sharply-december-and-january-50-per.html | CANADIAN RUM EXPORT TO US DROPS SHARPLY; December and January 50 Per Cent Below Year Previous, Lowman's Figures Show. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/to-print-early-shaw-tale-publisher-will-issue-novel-turned-down.html | TO PRINT EARLY SHAW TALE; Publisher Will Issue Novel, Turned Down Fifty Years Ago by All. | | Special Cable to THE NEW YORK TIMES. | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/four-priests-get-pulpits-cardinal-hayes-names-pastors-for-churches.html | FOUR PRIESTS GET PULPITS.; Cardinal Hayes Names Pastors for Churches of State. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/sergekoussevitzky-gives-bloch-work-schelomo-hebrew-rhapsody.html | SERGE KOUSSEVITZKY GIVES BLOCH WORK; "Schelomo," Hebrew Rhapsody, Received With Storms of Applause in Carnegie Hall. ITS MUSIC IS GORGEOUS Boston Symphony Also Offers a Novelty in the "Jass Suite" of Louis Gruenberg. | | By Olin Downes. | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/junior-league-session-april-29.html | Junior League Session April 29. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/mkee-lays-graft-to-apathy-of-voters-at-ymca-dinner-he-also-blames.html | M'KEE LAYS GRAFT TO APATHY OF VOTERS; At Y.M.C.A. Dinner He Also Blames "Overdose" of Wealth in the United States. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/calls-tariff-curb-to-foreign-trade-bm-anderson-jr-of-chase-national.html | CALLS TARIFF CURB TO FOREIGN TRADE; B.M. Anderson Jr. of Chase National Bank Cites Decline to Buffalo Convention. EXPORTS FED ON OUR LOANS Debt Payments Sapping Foreign Markets, He Says, Urging That We "Buy More to Sell Enough." Funds Borrowed Here. Sees Climax in Situation. | True | Special to The New York Times. | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/yale-to-house-210-in-graduate-quad-plans-include-rooms-for-dean-and.html | YALE TO HOUSE 210 IN GRADUATE QUAD; Plans include Rooms for Dean and Staff and Social Centre for Faculty and Students. EIGHTY OFFICES PROVIDED Laboratories Will Supplement the University Facilities—Living Quarters Provided for Professors. | True | Special to The New York Times. Photo by Wurt Bros. | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/westchester-items-business-buildings-dwellings-and-lots-change.html | WESTCHESTER ITEMS; Business Buildings, Dwellings and Lots Change Hands. Office Building for Yonkers Site. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/dogs-barking-saves-7-in-fire-they-pray-that-it-may-live.html | Dog's Barking Saves 7 in Fire; They Pray That It May Live | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/mastick-defends-critics-of-budget-senator-at-state-tax-conference.html | MASTICK DEFENDS CRITICS OF BUDGET; Senator, at State Tax Conference, Replies to Governor on Honesty of Republicans. QUESTIONS HIS FAIRNESS He Lays Delay In County Tax Relief to Old Contracts—Body Votes for Legislative Study. Insists on Right to Criticize. County Contracts and Taxes | True | Special to The New York Times. | C1B63470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/gandhi-ultimatum-scores-the-british-message-to-viceroy-threatens.html | GANDHI ULTIMATUM SCORES THE BRITISH; Message to Viceroy Threatens Civil Disobedience if India Does Not Get Independence. HOLDS RULE IS A CURSE Seeing Violence Gaining Ground, Nationalist Says He Will Start Campaign Wednesday. Sees British Policy Fixed. Admits Dangers of Drive. Former Aide Scores Gandhi. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/2-new-yorkers-hurt-in-abyssinian-wreck-paral-niswonger-and-josef.html | 2 NEW YORKERS HURT IN ABYSSINIAN WRECK; Paral Niswonger and Josef Israels Are Among Many Stranded Hours at Desert's Edge. | True | Special Cable to THE NEW YORK TIMES. | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/two-inquires-open-in-auburn-killing-allconvicts-are-kept-locked-in.html | TWO INQUIRES OPEN IN AUBURN KILLING; All--Convicts Are Kept Locked in Cells as Beckwith's Death Is Investigated. FAIL TO FIND A PLOT Officials' Declare That Mortelito Acted From Personal Grudge in Stabbing the Keeper. Mortelito Suffered Concussion. Tell New Stories of Durnford Killing. | True | From a Staff Correspondent of The New York Times. | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/conway-for-change-im-annuity-values-will-recommend-amendment-to.html | CONWAY FOR CHANGE IM ANNUITY VALUES; Will Recommend Amendment to Insurance Law, Giving More Freedom in Standards. AFFECTS DEFERRED FORMS Provision on Those of 10 Years' Extent or More Would Be Permissiue Instead of Mandatory. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/socialist-party-expelled-foster-american-communists-leader-first.html | SOCIALIST PARTY EXPELLED FOSTER; American Communists' Leader First Gained Prominence by Organizing Packing Industry. CONDUCTED STEEL STRIKE Robert Minor and Israel Amter Among Six Seized by Police in Unit Square. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/rubber-steady-and-higher.html | RUBBER STEADY AND HIGHER | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/urges-deposits-of-bonds-committee-acts-for-securities-of-utica.html | URGES DEPOSITS OF BONDS; Committee Acts for Securities of Utica & Mohawrk Valley. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/hold-unemployment-absent-in-russia-friends-of-soviet-union.html | HOLD UNEMPLOYMENT ABSENT IN RUSSIA; Friends of Soviet Union Contradict Abramovich--Protest Meeting on March 16. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/sales-in-new-jersey-jersey-city-houses-exchanged-six-acres-sold-in.html | SALES IN NEW JERSEY.; Jersey City Houses Exchanged --Six Acres Sold in Summit. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/the-screen-fannie-brice-screen-notes.html | THE SCREEN; Fannie Brice. Screen Notes. | True | By Mordaunt Hall. | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/the-business-records.html | THE BUSINESS RECORDS | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/de-maret-inquest-today-cheerfulness-of-american-group-clouded-by.html | DE MARET INQUEST TODAY.; Cheerfulness of American Group Clouded by Tragic Death. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/thousands-see-4-fliers-die-in-prague-collision-masaryk-halts.html | Thousands See 4 Fliers Die in Prague Collision; Masaryk Halts Birthday Celebration Flights | True | Wireless to The New York Times. | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/held-in-london-for-extradition-here.html | Held in London for Extradition Here. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/rabbis-get-court-trial-soviet-envoy-notifies-berlinjews-and.html | RABBIS GET COURT TRIAL.; Soviet Envoy Notifies Berlin-Jews and Christians Hold Meeting. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/moore-is-eliminated-in-ormond-beach-golf-1929-champion-bows-to-sl.html | MOORE IS ELIMINATED IN ORMOND BEACH GOLF; 1929 Champion Bows to S.L. Jones in Volusia Title Play-- Connellan Also Loses. | True | Special to The New York Times. | C1B63470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/chicago-gains-fiscal-goal-pledges-exceed-74000000-needed-to-run.html | CHICAGO GAINS FISCAL GOAL.; Pledges Exceed $74,000,000 Needed to Run Government Till July 1. | True | Special to The New York Times. | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/another-rumanian-held-as-soviet-agent.html | ANOTHER RUMANIAN HELD AS SOVIET AGENT | True | Wireless to THE NEW YORK TIMES. | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/tornadoes-kill-five-injure-45-in-south-arkansas-and-louisiana.html | TORNADOES KILL FIVE, INJURE 45 IN SOUTH; Arkansas and Louisiana Villages Suffer Heavy Loss is Wrecked Property. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/choate-fencers-repulsed-lose-to-yale-freshmen-98-in-final.html | CHOATE FENCERS REPULSED; Lose to Yale Freshmen, 9-8, in Final Competition of Season. | True | Special to The New York Times. | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/plan-suffrage-fetes-women-voters-of-nation-to-mark-tenth.html | PLAN SUFFRAGE FETES.; Women Voters of Nation to Mark Tenth Anniversary of Amendment. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/delaware-river-blocked-wrecked-dredge-menaces-ship-traffic-war.html | DELAWARE RIVER BLOCKED; Wrecked Dredge Menaces Ship Traffic, War Department Warns. To Mark Monitor-Merrimac Clash. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/parents-uphold-manila-strikers-they-threaten-to-withdraw-grade.html | PARENTS UPHOLD MANILA STRIKERS; They Threaten to Withdraw Grade Pupils if High School Demands Are Not Met. OFFICIAL OFFERS TO QUIT But Davis Refuses Resignation of Secretary of Instruction--NonStrikers Escorted to Classes. | True | Wireless to THE NEW YORK TIMES. | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/financial-market-stocks-advance-money-easier-sterling-firmer-london.html | FINANCIAL MARKET; Stocks Advance, Money Easier, Sterling Firmer; London Bank Rate Is Reduced. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/texans-hail-coolidge-greeted-at-dallas-on-way-east-after-breakfast.html | TEXANS HAIL COOLIDGE.; Greeted at Dallas on Way East After Breakfast at San Antonio. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/chaseequitable-talking-of-merger-discussions-under-way-for-a-union.html | CHASE-EQUITABLE TALKING OF MERGER; Discussions Under Way for a Union, Making the World's Biggest Bank. $2,700,000,000 RESOURCES Each Bank Now Is the Result of Previous Consolidations-Their Stocks Rise. Ranking of the Banks. CHASE-EQUITABLE TALKING OF MERGER Record of Chase National. Resources of Institutions. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/jusserand-is-recovering-former-french-ambassador-has-been-ill-of.html | JUSSERAND IS RECOVERING.; Former French Ambassador Has Been Ill of Nephritis. Magazine Now Barnard Quarterly. Second Son to W. Palmar Dixons. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/big-gas-merger-in-southwest-seen-united-gas-and-american-utilities.html | BIG GAS MERGER IN SOUTHWEST SEEN; United Gas and American Utilities and General in Control of Northern Texas Utilities.2 NEW PIPE LINES SOUGHTElectric Power and Light Expected to Lead Consolidation, WithMinimum Public Financing. Oppenheim, Collins & Co. Report. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. Simms Petroleum. Follansbee Brothers. American Steel Foundries. Pyrene Manufacturing. Frank G. Shattuck Company. Van Raalte Company. Foster Wheeler Corporation. Cream of Wheat. Yellow Truck and Coach Mfg. General Realty and Utilities. | True | | C1B63470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/sharp-gains-shown-in-the-listed-bonds-government-issues-lead-rise.html | SHARP GAINS SHOWN IN THE LISTED BONDS; Government Issues Lead Rise, With All but One at New Highs for Year to Date. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/4-favorites-score-in-east-coast-golf-miss-collett-beats-miss.html | 4 FAVORITES SCORE IN EAST COAST GOLF; Miss Collett Beats Miss Holland, 7 and 5, to Enter Semi-Finals in Florida. MISS HICKS WINS, 3 AND 1 Triumphs After Mrs. Hanley Squares Match at 14th-Misses Van Wie and Orcutt Gain. Chicago Star Wins by 4 and 3. Mrs. Hanlety Takes Long Fourth. Miss Hicks Wins With a 5. | True | Special to The New York Times.Times Wide World Photo. | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/many-entries-bring-added-day-in-womens-us-swim-meet.html | Many Entries Bring Added Day In Women's U.S. Swim Meet | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/15000000-baldwin-loan-creation-of-first-indebtedness-of-locomotive.html | $15,000,000 BALDWIN LOAN.; Creation of First Indebtedness of Locomotive Company Is Voted. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/47000-is-allotted-harvard-research-39-grants-for-193031-from-the.html | $47,000 IS ALLOTTED HARVARD RESEARCH; 39 Grants for 1930-31 From the Milton Fund Are Made to Members of Faculty. | True | Special to The New York Times. | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/excavators-near-ancient-tomb-hall-university-of-pennsylvania.html | EXCAVATORS NEAR ANCIENT TOMB HALL; University of Pennsylvania Expedition Describes Its Egyptian Discoveries. EXPLORES HUGE MASTABAH Enclosing Brick wall Honeycombed With Burial Places at Eighteenth Dynasty and After. | True | Wireless to THE NEW YORK TIMES. | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/today-on-the-radio.html | Today on the Radio | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/dinner-for-ci-dawsons-mrs-mestres-honors-consul-general-in-rio-de.html | DINNER FOR C.I. DAWSONS.; Mrs. Mestres Honors Consul General in Rio de Janeiro and Wife. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/fined-for-communist-handbills.html | Fined for Communist Handbills. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/more-help-for-filipinos.html | MORE "HELP" FOR FILIPINOS. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/bartle-and-taylor-reach-golf-final-former-eliminates-gassman-in.html | BARTLE AND TAYLOR REACH GOLF FINAL; Former Eliminates Gassman in Palm Beach Championship by 6 and 4. | True | Special to The New York Times. | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/home-economists-confer-state-workers-meet-here-to-study-industrial.html | HOME ECONOMISTS CONFER.; State Workers Meet Here to Study Industrial Education Methods. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/police-department.html | Police Department. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/phone-case-to-go-to-federal-court-new-york-company-announces-that.html | PHONE CASE TO GO TO FEDERAL COURT; New York Company Announces That It Will Seek Restoration of $71,000,000 Valuation. TALK OF 25 % RATE RISE Counsel for Utility Board is Aroused by Statement at Albany Hearing --Hilly Questions Right. 25 Per Cent Rise Possible. Hilly Doubts Appeal Right. Company Issues Statement. | True | Special to The New York Times. | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/gendarmes-battle-paraders-in-haiti-two-sergeants-hurt-in-clash-with.html | GENDARMES BATTLE PARADERS IN HAITI; Two Sergeants Hurt in Clash With 100 Youths Opposing American Occupation. CUDGELS SILENCE SINGING Opposition Leaders Tell Hoover Board Borno Adherents Foment Disorders. LAND GRABBING IS CHARGED Witness Tells Commission Laws Were Changed to Let Americans Acquire Big Estates. Opposition Leaders Annoyed. Peasant Senses Danger. | True | By Harold N. Denny. Staff Correspondent of the New York Times. Special Cable To the New York Times. | C1B63470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/hard-rains-hamper-us-bird-dog-tests-bad-weather-conditions-greatly.html | HARD RAINS HAMPER U.S. BIRD DOG TESTS; Bad Weather Conditions Greatly Handicap Entrants, Only TwoRunning in Title Trials.KATIE DEE SHOWS COURAGEOut Three Hours, She Covers EntireRoute-Miss Mayfair Goes Half the Distance. | True | Special to The New York Times. | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/kelly-defeats-marino-wins-main-bout-at-102d-medical-armorymartin.html | KELLY DEFEATS MARINO.; Wins Main Bout at 102d Medical Armory-Martin Beats Collucci. Raymond-Atler Box Tonight. He de France Boxers Win. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/chase-bank-credits-20000000-to-cuba-officials-in-havana-conclude.html | CHASE BANK CREDITS $20,000,000 TO CUBA; Officials in Havana Conclude Last Transaction in $80,000,000 Loan to Finance Public Works. | True | Special Cable to THE NEW YORK TIMES. | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/churchill-supports-baldwins-proposal-favors-empire-conference-to-be.html | CHURCHILL SUPPORTS BALDWIN'S PROPOSAL; Favors Empire Conference to Be Followed by Referendum on Food Tariff Plan. | True | Wireless to THE NEW YORK TIMES. | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/estimates-differ-on-new-hudson-tube-port-authority-puts-cost-at.html | ESTIMATES DIFFER ON NEW HUDSON TUBE; Port Authority Puts Cost at $95,500,000--Tunnel Boards Set It at $66,928,000. JOINT SESSION GETS DATA Ramsey Backs Roosevelt Plan to Merge the Bodies-Report by Singstad Non-committal. Estimates of Cost Vary. Bond Issues Suggested.' | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/ten-eyck-drills-syracuse-oarsmen-crews-take-to-water-under-eyes-of.html | TEN EYCK DRILLS SYRACUSE OARSMEN; Crews Take to Water Under Eyes of Veteran Coach in Unfavorable Weather. | True | Special to The New York Times. | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/columbias-needs-put-at-39500000-six-prominent-citizens-request.html | COLUMBIA'S NEEDS PUT AT $39,500,000; Six Prominent Citizens Request $9,500,000 for Buildings and $30,000,000 for Endowment. EXHAUSTIVE STUDY MADE Their Report Urging Gifts Terms University 'Finest Fruitage of Citizenship' of City. Dr. Butler's Letter. COLUMBIA'S NEEDS PUT AT $39,500,000 | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/to-form-new-company-manhattan-electrical-supply-plans-for-delaware.html | TO FORM NEW COMPANY.; Manhattan Electrical Supply Plans for Delaware Charter. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/roosevelt-holding-since-1885-in-downtown-manhattan-sold.html | Roosevelt Holding Since 1885 In Downtown Manhattan Sold | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/to-meet-in-capital-for-palestine-fund-two-agencies-in.html | TO MEET IN CAPITAL FOR PALESTINE FUND; Two Agencies in Reconstruction Will Further Campaign for $6,000,000. PLAN TRIBUTE TO MARSHALL Memorial Will Be Held on Sunday to Leader Who Was Chairman of Movement. | True | Special to The New York Times. | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/britain-would-save-20000000-on-navy-estimates-for-1930-totaling.html | BRITAIN WOULD SAVE $20,000,000 ON NAVY; Estimates for 1930, Totaling $251,451,450, Make Cut of That Amount From 1929. LOWEST SINCE THE WAR Building of 17 Ships Authorized in Last Two Years Canceled--2,000 Reduction in Personnel. | True | Special Cable to THE NEW YORK TIMES. | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/aids-bremen-train-plan-officer-offers-to-clear-path-for-engine.html | AIDS BREMEN TRAIN PLAN.; Officer Offers to Clear Path for Engine Through Army Base. Italian Steamer Grounds at Havana | True | Special Cable to THE NEW YORK TIMES. | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/brazil-parties-see-liberals-and-conservatives-accuse-each-other-of.html | BRAZIL PARTIES SEE; Liberals and Conservatives Accuse Each Other of Stuffing Ballots-Prestes Retains Lead. | True | Special Cable to THE NEW YORK TIMES. | C1B63470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/lehigh-five-upsets-princeton-30-to-25-turn-back-tigers-contingent.html | LEHIGH FIVE UPSETS PRINCETON, 30 TO 25; Turn Back Tigers' Contingent in Basketball Contest on the Nassau Court. BIG TEN MEET Opens Today. | True | Special to The New York Times. | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/propose-merger-op-3-jersey-banks-hobart-trust-of-passaic-city-trust.html | PROPOSE MERGER OP 3 JERSEY BANKS; Hobart Trust of Passaic, City Trust and Peoples Bank Vote to Consolidate. TOTAL ASSETS $24,000,000 State Approval Is Said to Be Assured-Two Other Bank Mergers in State. Fifteen Indicted as Kidnappers. Bank Merger in Newark. Consolidation in Woodbridge. | True | Special to The New York Times. | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/green-assails-congress-he-tells-alabama-labor-leaders-it-wastes.html | GREEN ASSAILS CONGRESS; He Tells Alabama Labor Leaders It Wastes Time Wrangling. | True | Special to The New York Times. | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/united-states-supreme-court.html | United States Supreme Court. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/dillon-outpoints-mkenna-triumphs-in-special-bout-at-good-shepherd.html | DILLON OUTPOINTS M'KENNA; Triumphs in Special Bout at Good Shepherd A.C. Show. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/1200000-house-planned-apartment-to-surround-corner-at-park-avenue.html | $1,200,000 HOUSE PLANNED.; Apartment to Surround Corner at Park Avenue and 34th Street. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/sees-commercialism-in-health-campaigns-hb-anderson-makes-charge-in.html | SEES COMMERCIALISM IN HEALTH CAMPAIGNS; H.B. Anderson Makes Charge in Opposing Censorship of Radio Addresses on Medicine. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/still-seek-accord-on-submarine-size-experts-confident-of-a-speedy-a.html | STILL SEEK ACCORD ON SUBMARINE SIZE; Experts Confident of a Speedy Agreement, Although France and Japan Stick to Stand. 1,800-TON LIMIT PROPOSED France May Be Permitted to Build a Few Larger-Real Clash Due Over Total Tonnage. | True | By L.c. Speers. Special Cable To the New York Times. | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/transit-bill-faces-fate-next-week-hearings-will-begin-tuesday-at.html | TRANSIT BILL FACES FATE NEXT WEEK; Hearings Will Begin Tuesday at Albany on Untermyer Unification Measure. MAYOR WALKER TO ATTEND Some Legislators Say He Would Waive 5-Cent Fare, Safeguards to Get Proposal Through. Waiver by Walker Expected. Blames I.R.T. for Opposition. | True | BY W.a.warn. Special To the New York Times. | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/susan-r-kronthal-weds-sa-koshland-ceremony-performed-by-rev-dr.html | SUSAN R. KRONTHAL WEDS S.A. KOSHLAND; Ceremony Performed by Rev. Dr. Martin Before an Improvised Altar at Sherry's. WEDDING TRIP TO EUROPE Bride Is Daughter of New YorkBanker--Bridegroom Is a Member, of Harvard Club. | True | Photo by Ira L. Hill. | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/morgan-is-beaten-in-court-tennis-defending-champion-loses-to.html | MORGAN IS BEATEN IN COURT TENNIS; Defending Champion Loses to Frazier in Semi-Final of National Title Play. LORD ABERDARE SURVIVES Eliminates Wright in Other Match at Racquet and Tennis Club by 6-1, 6-4, 6-3. Frazier Plays Strong Game. Morgan Excels at Start. Lord Aberdare Off Game. | True | By Allison Danzing | C1B63470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/von-tirpitz-dead-backed-uboat-war-creator-of-the-german-navy-a.html | VON TIRPITZ DEAD; BACKED U-BOAT WAR; "Creator of the German Navy" a Victim of Bronchitis in a Sanitarium at Ebenhausen. DEATH REVIVES WAR ISSUES Some Papers Defend Him, Others Say He Embroiled Nation With England and This Country. Some Support His Policy. "Creator of the German Navy." "Man Who Keeps England Awake.' Navy Grew to World's Second. Kaiser Praised His Victories. Von Tirpitz Deposed. | True | Special Cable to THE NEW YORK TIMES.Herbert Photo | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/census-to-classify-engineers-by-prefixes-such-as-window-washing-and.html | Census to Classify Engineers by Prefixes, Such as 'Window Washing' and 'Tonsorial' | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/stock-exchange-changes-dz-andrews-and-jt-pratt-jr-take-memberships.html | STOCK EXCHANGE CHANGES,; D.Z. Andrews and J.T. Pratt Jr. Take Memberships Today. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/bolling-in-rough-water-byrd-supply-ship-plows-crossseas-428-miles.html | BOLLING IN ROUGH WATER.; Byrd Supply Ship Plows Cross-Seas 428 Miles From Port. | True | Wireless to THE NEW YORK TIMES. | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/the-governors-veto.html | THE GOVERNOR'S VETO. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/tie-in-pinehurst-golf-miss-haskell-and-mrs-hollings-worth-both.html | TIE IN PINEHURST GOLF.; Miss Haskell and Mrs. Hollings worth Both Score 83 Net. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/church-persecution-by-soviet-is-denied-bogdanov-also-asserts-army.html | CHURCH PERSECUTION BY SOVIET IS DENIED; Bogdanov Also Asserts Army Is Not Used to Force Farmers Into the "Collectives," | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/queries-sofia-on-bombing-yugoslav-note-asks-for-inquiry-into.html | QUERIES SOFIA ON BOMBING.; Yugoslav Note Asks for Inquiry Into Outrage at Pirot. | True | Wireless to THE NEW YORK TIMES. | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/soviets-engineers-study-our-plants-500-including-mechanics-are-in.html | SOVIET'S ENGINEERS STUDY OUR PLANTS; 500, Including Mechanics, Are in Factories in This Country, Head of Amtorg Reveals. ANNOUNCES 2 CONTRACTS Americans to Supervise Building of Chlorine Producing Apparatus and Power Plant. To Construct Power Plant. Other Motor Plants Being Built. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/tilden-wins-in-mentone-singles-scores-in-doubles-with-coen.html | Tilden Wins in Mentone Singles; Scores in Doubles With Coen | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Compared With a Year Ago. New O'Fallon Case? Foreign Investments Here. A Phenomenon in Municipals. Public and the Market. A Boiling Market in Bonds. Utility Traders' Passing. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/sees-british-woolen-industry-doomed-without-wage-cuts.html | Sees British Woolen Industry Doomed Without Wage Cuts | True | Special Cable to THE NEW YORK TIMES | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/bond-flotations.html | BOND FLOTATIONS. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/hyman-zeitz-will-aids-many-charities-here-family-get-bulk-of.html | HYMAN ZEITZ WILL AIDS MANY CHARITIES HERE; Family Get Bulk of $1,000,000 Estate--Mrs. Van Nostrand Left $122,500 for Welfare Work. Mrs. van Nostrand's Will Filed. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/bank-rate-not-cut-other-funds-ease-federal-reserve-board-makes-no.html | BANK RATE NOT CUT, OTHER FUNDS EASE; Federal Reserve Board Makes No Change Despite Wall Street's Expectations. ACTION LIKELY NEXT WEEK Bill Dealers Again Reduce YieldCall Loans and Time MoneyAlso Affected. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/city-college-debates-tonight.html | City College Debates Tonight. | True | | C1B63470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/manhattan-cub-five-wins-trails-at-half-but-rallies-to-beat-columbia.html | MANHATTAN CUB FIVE WINS; Trails at Half, but Rallies to Beat Columbia Freshmen, 30-27. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/baldwin-unveils-statue-to-mrspankhurst-near-where-suffragette-head.html | Baldwin Unveils Statue to Mrs.Pankhurst Near Where Suffragette Head was Arrested | True | Wireless to THE NEW YORK TIMES. | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/harvard-picks-fives-for-yale-clashes-varsity-and-freshman-quintets.html | HARVARD PICKS FIVES FOR YALE CLASHES; Varsity and Freshman Quintets Will Oppose Elis at New Haven Tomorrow Night. | True | Special to The New York Times. | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/new-byron-life-issued-maurois-volume-traces-evolution-of-young.html | NEW BYRON LIFE ISSUED.; Maurois Volume Traces Evolution of Young Puritan into Cynic. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/farm-board-pledge-lifts-wheat-prices-government-policy-of-support.html | FARM BOARD PLEDGE LIFTS WHEAT PRICES; Government Policy of support Leads to Net Gains After a Break. STORAGE JAM HITS CORN Oats Firmer Following Decline in Sympathy With Wheat-New Crop Lows in Rye. Change in Buying Method Indicated. Corn Feels Lack of Storage. Cape Town to Control Wheat Import | True | Special to The New York Times. | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/june-moon-road-company-san-francisco-opening-march-25-three-new.html | 'JUNE MOON' ROAD COMPANY; San Francisco Opening March 25-- Three New Players to Join. Cast of "Three Little Girls." "Gimmie Girl" to Start March 17. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/dr-hadley-ill-only-a-few-hours-president-emeritus-of-yale-on-ships.html | DR. HADLEY ILL ONLY A FEW HOURS; President Emeritus of Yale on Ship's Deck in Kobe, Japan, Shortly Before Death. UNIVERSITY IS IN GLOOM Secretary Lohmann and Others, Including New Haven's Mayor, Pay Tributes of Affection. New Haven and Yale In Gloom. Tribute by New Haven Road's Head | True | Wireless to THE NEW YORK TIMES.P.& A. Photo. | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/silk-futures-irregular-new-australian-trade-commissioner-seats-on.html | SILK FUTURES IRREGULAR.; New Australian Trade Commissioner Seats on Coffee Exchange Sold. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/reserve-bank-position-range-of-important-items-in-1930-compared.html | RESERVE BANK POSITION.; Range of Important Items in 1930 Compared With Preceding Years. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/soviet-papers-urge-worldwide-revolt-pravda-izvestia-and-others-say.html | SOVIET PAPERS URGE WORLD-WIDE REVOLT; Pravda, Izvestia and Others Say Socialism Is Only Solution for Unemployment. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/other-wedding-plans-mayergoetz-van-iderstinenicholson-to-hold.html | Other Wedding Plans; Mayer-Goetz. Van Iderstine-Nicholson. To Hold Junior "Prom" Tomorrow. | True | Special to The New York Times. | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/frees-5-mill-men-in-wiggins-killing-jury-in-30-minutes-reaches.html | FREES 5 MILL MEN IN WIGGINS KILLING; Jury in 30 Minutes Reaches Verdict in Last of Gastonia (N.C.) Strike Cases. RED TALK FLARES IN PLEAS Prosecutor Protests Tactics of the Defense-Death of Woman Striker Is Left a "Mystery." | True | Special to The New York Times | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/gold-reserve-lower-at-bank-of-france-5000000-francs-decrease-for.html | GOLD RESERVE LOWER AT BANK OF FRANCE; 5,000,000 Francs Decrease for Week Note Issue Expands 2,24,000,000 to High. Equity Investors Corporation Report | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/arthur-twining-hadley.html | ARTHUR TWINING HADLEY. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/london-exchange-cheers-and-prices-rise-as-bank-of-england-cuts-rate.html | London Exchange Cheers and Prices Rise As Bank of England Cuts Rate to 4 Per Cent | True | Wireless to The New York Times. | C1B63470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/permit-b-o-issue-for-b-s-purchase-commerce-boards-action-forecasts.html | PERMIT B.& O. ISSUE FOR B.& S. PURCHASE; Commerce Board's Action Forecasts Approval of Acquisitionof Coal-Carrying Line.$63,031,000 IS AUTHORIZED Part of Proceeds Is to Be Used forLinks in Proposed New Chicago New York Route. Urges Rail-Steam Cooperation. Curb Seat to Be Sold at $185,000. | True | Special to The New York Times. | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/yugoslavia-sentences-13-reds.html | Yugoslavia Sentences 13 Reds. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/buell-denies-cuts-and-parity-clash-foreign-policy-associations.html | BUELL DENIES CUTS AND PARITY CLASH; Foreign Policy Association's Director Holds Britain and WeCan Achieve Both. | True | Special to The New York Times. | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/navy-orders.html | Navy. Orders. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/king-holds-investiture-ninety-receive-awards-at-private-ceremony-in.html | KING HOLDS INVESTITURE.; Ninety Receive Awards at Private Ceremony in London. | True | Wireless to THE NEW YORK TIMES. | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/other-municipal-loans-offerings-of-new-bond-issues-to-bankers-and.html | OTHER MUNICIPAL LOANS.; Offerings of New Bond Issues to Bankers and the Public Announced. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/taft-is-comfortable-but-makes-no-progress-heavy-mail-brings-advice.html | Taft Is comfortable, but Makes No Progress; Heavy Mail Brings 'Advice' for Treatment | True | Special to The New York Times. | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/federal-reserve-bank-statements.html | FEDERAL RESERVE BANK STATEMENTS | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/brokers-loans-up-94000000-in-week-3583000000-total-reported-by.html | BROKERS' LOANS UP $94,000,000 IN WEEK; $3,583,000000 Total Reported by Federal Reserve, With Upward Trend Resumed. INCREASE DUE TO BANKS $53,000,000 Rise for Local, $52,000,000 for Interior Institutions$11,000,000 Drop for "Others." | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/kane-lodge-confers-high-honor-on-byrd-awards-its-exploration-medal.html | KANE LODGE CONFERS HIGH HONOR ON BYRD; Awards Its Exploration Medal, Previously Voted Only to Admiral Peary. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/soviet-denies-holding-leningrad-chief-rabbi-katzenelbogen-in-no.html | SOVIET DENIES HOLDING LENINGRAD CHIEF RABBI; Katzenelbogen in No Danger of Arrest-Red Atheists Assail Reform Judaism. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/actress-ends-life-in-20story-plunge-christine-norman-a-broadway.html | ACTRESS ENDS LIFE IN 20-STORY PLUNGE; Christine Norman, a Broadway Favorite of Pre-War Days, Leaps From 6th Av. Hotel. SIX NOTES FOUND IN ROOM Woman, Once Picked as Among 12 Most Beautiful in America, Was Worried By Fancied Illness. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/harvard-starts-work-stages-first-football-drill-of-year-with-squad.html | HARVARD STARTS WORK.; Stages First Football Drill of Year With Squad of 30. | True | Special to The New York Times. | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/valley-forge-wins-in-penn-tourney-tops-wenonah-military-academy.html | VALLEY FORGE WINS IN PENN TOURNEY; Tops Wenonah Military Academy, 29-18, to Gain SemiFinals of Prep Division. HAGERSTOWN FIVE VICTOR Reaches Semi-Finals in High School Division by Beating St.Joseph's, 33-24. | True | Special to The New York Times. | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/capt-trant-named-britannic-commander-master-of-the-laurentic-is.html | CAPT. TRANT NAMED BRITANNIC COMMANDER; Master of the Laurentic Is Transferred to World's BiggestMotor Liner. Wood Undergoes Second Operation. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B63470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/congressman-glynn-dies-on-a-train-connecticut-representative-is.html | CONGRESSMAN GLYNN DIES ON A TRAIN; Connecticut Representative Is Stricken on Way Home From Colleague's Burial. | True | Special to The New York Times. | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/jolly-stops-nardell-wins-in-third-round-at-olympia-ac-new-talent.html | JOLLY STOPS NARDELL.; Wins in Third Round at Olympia A.C. New Talent Show. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/coste-prepares-for-hop-will-reverse-lindberghs-route-in-new.html | COSTE PREPARES FOR HOP.; Will Reverse Lindbergh's Route in. New Transatlantic Attempt in May. | True | Special Cable to THE NEW YORK TIMES. | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/woman-sues-for-500000-breach-of-promise-charge-against-albert-fuchs.html | WOMAN SUES FOR $500,000.; Breach of Promise Charge Against Albert Fuchs of Chicago. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/fritz-leiber-to-open-at-shubert-march-24-will-give-his-repertory-of.html | FRITZ LEIBER TO OPEN AT SHUBERT MARCH 24; Will Give His Repertory of Ten Shakespearean Plays During Indefinite Engagement. Mel Lan-fang to Give New Program Sherman to Wed Helene Costello. Arthur' Lowe in Hospital. THEATRICAL NOTES. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/business-world-goods-in-bond-occupy-importers-shoe-orders-small-but.html | BUSINESS WORLD; Goods in Bond Occupy Importers. Shoe Orders Small but Frequent. Lower Sheeting Prices to Hold. Kitchenware Buying Delayed. Price Uppermost in Shirt Buying Half-Blood Cloths Attract Buyers. Response to Hose Prices Good. Suits May Be Hurting Dresses. Novelty in Outdoor Pottery. Gray Goods Trading Small. BUSINESS NOTES. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/hearings-are-ordered-on-employment-bills-senate-committee-will-take.html | HEARINGS ARE ORDERED ON EMPLOYMENT BILLS; Senate Committee Will Take Up Measures, Offered by Wagner, to Start Relief Work. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/harvards-sextet-beaten-by-bruins-loses-to-boston-professionals-by.html | HARVARD'S SEXTET BEATEN BY BRUINS; Loses to Boston Professionals by 7-0 in Practice Game for Yale Battle. 15,000 MAY SEE CONTEST Second Game of Series With Elis at Boston Garden Tomorrow Expected to Draw Record Crowd. | True | Special to The New York Times. | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/nellie-custiss-birthplace-is-razed-by-fire-washington-once-owned.html | Nellie Custis's Birthplace Is Razed by Fire; Washington Once Owned House, Near Capital | True | Special to The New York Times. | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/van-wyck-denies-marriage-sues-to-enjoin-mrs-langtree-from.html | VAN WYCK DENIES MARRIAGE; Sues to Enjoin Mrs. Langtree From Representing Herself as His Wife. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/dr-alfred-frank-orth-bronx-anesthetician-dies-after-a-long-illness.html | DR. ALFRED FRANK ORTH.; Bronx Anesthetician Dies After a Long Illness. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/dividends-announced.html | DIVIDENDS ANNOUNCED. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/michel-questioned-on-napoleon-gems-jeweler-tells-crain-aide-he-was.html | MICHEL QUESTIONED ON NAPOLEON GEMS; Jeweler Tells Crain Aide He Was Not Interested in Historic. Value of Necklace. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/sugar-coffee-cocoa-sugar-company-omits-dividend.html | SUGAR, COFFEE, COCOA.; Sugar Company Omits Dividend. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/harvey-on-air-port-board-to-aid-in-development-of-300acre-flying.html | HARVEY ON AIR PORT BOARD; To Aid in Development of 300-Acre Flying Field in Queens. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/metal-market-report.html | METAL MARKET REPORT. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/health-centres-feed-children-of-jobless-aid-society-reports.html | HEALTH CENTRES FEED CHILDREN OF JOBLESS; Aid Society Reports Increasing Number Arrive Without Any Breakfast. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/lands-air-liner-with-wheel-gone.html | Lands Air Liner With Wheel Gone. | True | | C1B63470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/gml-la-branche-weds-mrs-langdoc-new-york-sportsman-married-by-judge.html | G.M.L. LA BRANCHE WEDS MRS. LANGDOC; New York Sportsman Married by Judge at Palm Beach--Takes Bride to His Fishing Camp. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/gov-roosevelt-to-become-a-shriner.html | Gov. Roosevelt to Become a Shriner. | True | Special to The New York Times. | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/florida-derby-hopes-work-hold-final-trials-for-race-of-mile-and.html | FLORIDA DERBY HOPES WORK; Hold Final Trials for Race of Mile and Furlong Tomorrow. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/amherst-sophomore-class-is-put-on-probation-for-clash-in-which-five.html | Amherst Sophomore Class Is Put on Probation For Clash in Which Five Students Were Burned | True | Special to The New York Times. | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/solvents-trade-meeting-set-here.html | Solvents Trade Meeting Set Here. | True | Special to The New York Times. | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/praises-whalen-on-riots-flushing-womens-club-commends-his-methods.html | PRAISES WHALEN ON RIOTS; Flushing Women's Club Commends His Methods in Handling Reds. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/von-tirpitz.html | VON TIRPITZ. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/sees-trade-sites-here-for-city-of-2o000000-natianal-regional-plan.html | SEES TRADE SITES HERE FOR CITY OF 20,000,000; Natianal Regional Plan Officer Says Jamaica Bay Section Could House All City's Industries. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/many-hurt-in-riots-in-nations-cities-mounted-police-charge-crowds.html | MANY HURT IN RIOTS IN NATION'S CITIES; Mounted Police Charge Crowds in Detroit and Cleveland During Red Rallies. 25 INJURED IN PITTSBURGH Order Prevails in Philadelphia and Chicago--Mayor Receives San Francisco Marchers. Detroit Police Charge Crowd. Many Injured in Pittsburgh. Boston Police Break Up Meeting Parade Orderly in Chicago. 42 Arrested in Milwaukee. Students Riot in Madison. Small Gathering in Philadelphia. Five Arrested in Buffalo. Police Intervene in New Haven. San Francisco Mayor Speaks. Twelve Arrested in Seattle. | True | Special to The New York Times. | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/dr-charlrs-assails-wives-who-hold-jobs-false-ideas-of-individuality.html | DR. CHARLRS ASSAILS WIVES WHO HOLD JOBS; False Ideas of Individuality Break Up Homes and Rob Needy of Work, He Asserts. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/76-nurses-get-diplomas-mount-sinai-hospital-school-also-distributes.html | 76 NURSES GET DIPLOMAS; Mount Sinai Hospital School Also Distributes Awards. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/phillips-defeats-hunter-in-upset-conquers-massachusetts-rival-3-and.html | PHILLIPS DEFEATS HUNTER IN UPSET; Conquers Massachusetts Rival, 3 and 1, to Reach Final of Pinehurst Golf Play. RANDOLPH ALSO ADVANCES Winner of the Spring Tourney Five Years Ago Puts Out Schoonover by 5 and 4. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/mcloskey-insists-union-funds-tally-plasterers-delegate-revises.html | M'CLOSKEY INSISTS UNION FUNDS TALLY; Plasterers' Delegate Revises Testimony Which Indicated Shortage in Treasury. $5,100 PAID TO HIS LAWYER Four Character Witnesses Appear for Montforte, Also on Trial in Bronx for Extortion. | True | | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/sports-of-the-times-home-talent-the-official-news-bureau-the-staff.html | Sports of the Times; Home Talent. The Official News Bureau. The Staff of Strife. Unsettled and Cloudy. | True | Reg. U.S. Pat. Off. By John Kieran. | C1B63470 |
| 1930-03-07 | 1930-03-07 | https://www.nytimes.com/1930/03/07/archives/grieve-at-fabers-death-berlin-literary-circles-hear-of-explorers-end.html | GRIEVE AT FABER'S DEATH; Berlin Literary Circles Hear of Explorer's End in Canada. | True | Special Cable to THE NEW YORK TIMES. | C1B63470 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/seize-havana-paper-police-act-on-charges-of-slander-against.html | SEIZE HAVANA PAPER; Police Act on Charges of Slander Against English-Language Daily. | True | Special Cable to THE NEW YORK TIMES. | C1B62684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/oneil-wins-in-cue-tourney.html | O'Neil Wins in Cue Tourney. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/review-of-the-day-in-realty-market-quiet-trading-reported-in.html | REVIEW OF THE DAY IN REALTY MARKET; Quiet Trading Reported in Yorkville, Columbia University and Downtown Areas. $900,000 LOAN ANNOUNCED Dwelling Properties In Fair Demand in Westchester County and New Jersey. Suburban Homes in Demand. Trading in the Bronx. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/loughlin-five-wins-title-in-brooklyn-gains-chsaa-sectional-crown-by.html | LOUGHLIN FIVE WINS TITLE IN BROOKLYN; Gains C.H.S.A.A. Sectional Crown by Defeating St. John's High, 27 to 14. HORACE MANN TRIUMPHS Turns Back Loyola by 36 to 15-- Adelphi Victor, 31-26--Other School Basketball Games. Horace Mann Beats Loyola. Adelphi Victor, 31 to 26. Flatbush Triumphs, 46--14. White Plains on Top, 31--27. Verona Defeats Caldwell. Hackensack Wins, 37 to 11. Port Chester Wins in Overtime. West New York Wins, 19--15. Bayonne Upsets Emerson. Bronxville Wins By Rally. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/as-lyman-dies-railroad-lawyer-general-counsel-of-new-york-central.html | A.S. LYMAN DIES; RAILROAD LAWYER; General Counsel of New York Central Succumbs at 69 to Heart Disease. FORMERLY AIDE OF B.R.T. He Was Attorney in Many Important Transportation Cases--WasActive Alumnus of N.Y.U. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/bomb-blows-up-porch-reputed-bootlegger-and-sleeping-family-escape.html | BOMB BLOWS UP PORCH; Reputed Bootlegger and Sleeping Family Escape Injury. | True | Special to The New York Times. | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/renews-full-oil-purchase-texas-company-resumes-buying-all-of.html | RENEWS FULL OIL PURCHASE; Texas Company Resumes Buying All of Panhandle Output. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/columbia-pictures-report.html | Columbia Pictures Report. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/mayor-helped-assess-liquor-men-for-party-carbondale-executive-and.html | MAYOR HELPED ASSESS LIQUOR MEN FOR PARTY; Carbondale Executive and Police Chief Levied on All Known Violators of Law. | True | Special to The New York Times. | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/a-rhode-island-referendum.html | A RHODE ISLAND REFERENDUM | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/taft-shows-a-slight-gain-in-his-condition-physicians-reduce-their.html | Taft Shows a Slight Gain in His Condition; Physicians Reduce Their Visits to Two a Day | True | Special to The New York Times. | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/dividends-announced-nachman-springfield-corporation-ceco.html | DIVIDENDS ANNOUNCED.; Nachman Springfield Corporation. Ceco Manufacturing Company. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/held-in-parking-extortion-patrolman-is-accused-of-demanding-5-to.html | HELD IN PARKING EXTORTION; Patrolman Is Accused of Demanding $5 to Tear Up Summons. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/ends-bank-liquidation-final-dividend-for-tremont-trust-depositors.html | ENDS BANK LIQUIDATION.; Final Dividend for Tremont Trust Depositors Is Authorized. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/treasurers-club-benefit-march-16.html | Treasurers Club Benefit March 16. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/party-sails-to-seek-rhodesian-wild-life-baron-schauensee-will-try.html | PARTY SAILS TO SEEK RHODESIAN WILD LIFE; Baron Schauensee Will Try to Bring Back the Rare Blue Duiker, Smallest Antelope. | True | | C1B62684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/in-siberia-as-father-dies-rj-gleason-at-radio-on-ship-learns-of.html | IN SIBERIA AS FATHER DIES; R.J. Gleason, at Radio on Ship, Learns of Death in Seattle. | True | Special to The New York Times. | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/3-changes-in-rumanian-cabinet.html | 3 Changes in Rumanian Cabinet. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/reds-meet-at-greenwich-one-arrested-in-demonstration-presides-at.html | REDS MEET AT GREENWICH; One, Arrested in Demonstration, Presides at Later Session. | True | Special to The New York Times. | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/contest-for-steel-bridge-designs.html | Contest for Steel Bridge Designs. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/west-side-swimmers-win.html | West Side Swimmers Win. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/3-vanish-in-blasts-on-gasoline-tanker-vessel-being-filled-at-kearny.html | 3 VANISH IN BLASTS ON GASOLINE TANKER; Vessel, Being Filled at Kearny Breaks Moorings and Drifts, Afire, Into Passaic River. DECKHAND TWICE FELLED Says He Last Saw Missing Comrades in Their Bunks--Explosions Heard Ten Miles Away. Deckhand Picked Up Dazed. Felled By Second Blast. | True | Special to The New York Times. | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/dividends-declared-dividends-payable-today.html | DIVIDENDS DECLARED; DIVIDENDS PAYABLE TODAY. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/markets-in-london-paris-and-berlin-firmer-tone-prevails-on-the.html | MARKETS IN LONDON, PARIS AND BERLIN; Firmer Tone Prevails on the English Exchange--Credit in Fair Supply. FRENCH STOCKS DECLINE All Groups Weaken Under Sharp Attacks--Prices Again Drop on German Boerse. London Closing Prices. Downward Trend in Paris. Paris Closing Prices. Prices Decline in Berlin. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/25-new-york-pros-to-play-at-miami-sarazen-and-farrell-favorites-in.html | 25 NEW YORK PROS TO PLAY AT MIAMI; Sarazen and Farrell Favorites in Tourney Opening Tomorrow-- 8 Teams Seeded in Draw. | True | Special to The New York Times. | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/liverpools-cotton-week.html | LIVERPOOL'S COTTON WEEK. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/sees-feinberg-unfair-in-religious-attack-rabbi-jacob-kohn-declares.html | SEES FEINBERG UNFAIR IN RELIGIOUS ATTACK; Rabbi Jacob Kohn Declares His Remarks Were Those of an Immature Idealist. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/7-held-in-poland-as-counterfeiters.html | 7 Held in Poland as Counterfeiters. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/radio-conference-about-ships-looms-proposed-changes-in-marine-fixed.html | RADIO CONFERENCE ABOUT SHIPS LOOMS; Proposed Changes in Marine Fixed Band Services Are Said to Affect Canadians. NEGOTIATIONS TO BE TRIED Commission Hopes to Avoid Calling a Meeting-- WTMJ's Plea for New Channel Denied. | True | Special to The New York Times. | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/80-oklahomans-hit-by-strange-illness-malady-apparently-caused-by.html | 80 OKLAHOMANS HIT BY STRANGE ILLNESS; Malady, Apparently Caused by Poisoned Liquor, Paralyzes Victims' Feet and Legs. SOME DENY ANY DRINKING Most of Those Stricken In Oklahoma City Admit Partaking of Jamaica Ginger. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/women-urge-arms-cuts-jewish-council-addresses-statement-to-hoover.html | WOMEN URGE ARMS CUTS.; Jewish Council Addresses Statement to Hoover and Stimson. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/explains-parrot-fever-quarantine.html | Explains Parrot Fever Quarantine. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/one-agency-enough.html | ONE AGENCY ENOUGH. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/lay-illness-to-banquet-chicken.html | Lay Illness to Banquet Chicken. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/urge-aid-for-the-unemployed.html | Urge Aid for the Unemployed. | True | Special to The New York Times. | C1B62684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/edward-r-wood-jr-is-dead-in-paris-philadelphia-engineer-banker-and.html | EDWARD R. WOOD JR. IS DEAD IN PARIS; Philadelphia Engineer, Banker and Clubman Was 53 Years Old--Captain in World War. | True | Special to The New York Times. | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/market-sheet-prohibited-court-enjoins-the-wall-street-consultant.html | MARKET SHEET PROHIBITED.; Court Enjoins The Wall Street Consultant and Its Editor. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/bandit-shoots-two-gets-utica-payroll-taxi-driver-caught-six-hours.html | BANDIT SHOOTS TWO; GETS UTICA PAYROLL; Taxi Driver, Caught Six Hours Later, Admits Crime and Surrenders Money. ARRESTED ON WOMAN'S TIP Watchman at Spring Bed Factory and Paymaster Wounded in Encounter With Robber. | True | Special to The New York Times. | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/roosevelt-honored-by-tammany-club-greets-friends-and-neighbors-of.html | ROOSEVELT HONORED BY TAMMANY CLUB; Greets Friends and Neighbors of the 12th A.D. in Auditorium of Public School 73. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/senators-oppose-farm-board-inquiry-agriculture-committee-hears.html | SENATORS OPPOSE FARM BOARD INQUIRY; Agriculture Committee Hears Legge and Hyde, and Favors Letting Nye Resolution Rest. FOR GIVING A FAIR CHANCE Board Chairman Believes Bottom Has Been Reached in Present Market Decline. | True | Special to The New York Times. | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/phone-service-to-finland-bell-system-opens-link-to-helsingfors.html | PHONE SERVICE TO FINLAND.; Bell System Opens Link to Helsingfors, Furthest East in Europe. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/today-on-the-radio-outstanding-events-on-the-air-today.html | Today on the Radio; OUTSTANDING EVENTS ON THE AIR TODAY | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/fire-department.html | Fire Department. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/mdonald-and-stimson-see-parley-on-way-to-a-treaty-with-limitation.html | M'DONALD AND STIMSON SEE PARLEY ON WAY TO A TREATY WITH LIMITATION CERTAIN; FULL SESSIONS RESUMED Demand for Consultation Pact by Briand Won't Bar Accord. FRENCH MAY DROP PROJECT British Premier Hopes Task Will Be Completed Before Commons Budget Debate, April 14. TWO ITEMS ARE DEBATED Delegates Put Off Till Monday Decisions on Cruiser Limit and Transfer Plans. Adjustments Seem Likely. MacDONALD IS "BUOYANT," By L.C. SPEERS. SEE PARLEY SPEEDING TO LIMITATION PACT Tonnage Transfers Discussed. Hopes for End by April 14. Battleship Holiday in Sight. | True | By Edwin L. James. Special Cable To the New York Times. | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/judge-j-frank-la-rue-former-upstate-assemblyman-dies-after-brief.html | JUDGE J. FRANK LA RUE.; Former Up-State Assemblyman Dies After Brief Illness. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/babe-ruth-rejects-85000-for-1930-also-spurns-twoyear-contract-at.html | BABE RUTH REJECTS $85,000 FOR 1930; Also Spurns Two-Year Contract at $80,000 During Conference With Ruppert.WANTS 2 YEARS AT $85,000Yankees' Home-Run Star MakesConcession by ReducingOriginal 3-Year Demand. WILL PLAY IN EXHIBITIONS Decides to Stay With Club AlthoughUnsigned--Sandstorm HaltsPractice Game. Best Offer, Ruppert Says. Sandstorm Halts Game. Walsh Shows Wildness. | True | By William E. Brandt. Special To the New York Times. | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/coen-is-defeated-by-brugnon-tilden-advances-at-mentone.html | Coen Is Defeated by Brugnon; Tilden Advances at Mentone | True | | C1B62684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/mabelle-sayle-dies-sculptor-and-poet-her-latest-works-recently-on.html | MABELLE SAYLE DIES; SCULPTOR AND POET; Her Latest Works Recently on View at Union League Club--Art Chairman of Woman's Press Club. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/union-oil-will-cut-output-fourth-to-plan-conservation.html | Union Oil Will Cut Output; Fourth to Plan Conservation | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/cornerstone-laid-for-textile-school-city-officials-at-ceremony-in.html | Cornerstone Laid for Textile School, City Officials at Ceremony in 18th Street | True | Walter C. Martin, Architect. | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/100673000-bonds-marketed-in-week-volume-smaller-than-a-year-ago-but.html | $100,673,000 BONDS MARKETED IN WEEK; Volume Smaller Than a Year Ago, but Larger Than Recent Offerings. $50,000,000 IN ONE ISSUE Municipal Securities Most Numerous and Well Received--One Railway Loan. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/chase-banks-head-meets-equitables-announcement-about-merger-of.html | CHASE BANK'S HEAD MEETS EQUITABLE'S; Announcement About Merger of Institutions Predicted for Next Monday. STOCKS CONTINUE TO RISE Dealers Figure Probable Exchange of Shares as on Basis of Four of Chase for Five of Equitable. Distribution of Holdings. Revival of the Movement. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/fashionists-watch-the-mode.html | Fashionists Watch the Mode. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/urge-route-change-for-subway-link-property-owners-of-57th-and-61st.html | URGE ROUTE CHANGE FOR SUBWAY LINK; Property Owners of 57th and 61st Streets Protest Use of Those Thoroughfares. SEE HEAVY PROPERTY LOSS Another Group Advocates Razing of Sixth Avenue Elevated to Speed Underground Work. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/giantswhite-sox-open-series-today-mcgraw-names-six-pitchers-for-two.html | GIANTS-WHITE SOX OPEN SERIES TODAY; McGraw Names Six Pitchers for Two Week-End Contests in Houston. TEAM BELOW FULL POWER Absence of Lindstrom and Terry Reduces Strength of Infield--Benton and O'Farrell Arrive. Lindstrom Badly Missed. Shires Not With White Sox. | True | By John Drebinger. Special To the New York Times. | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/investment-trusts-values-of-holdings-reported-with-proportions-for.html | INVESTMENT TRUSTS.; Values of Holdings Reported With Proportions for Shares--Statements of Earnings. Securities Corporation General. Equitable Investing Corporation | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/geogetown-five-losses-4517-to-columbiayale-harvard-play-hockey.html | Geogetown Five Loses, 45-17, to Columbia--Yale Harvard Play Hockey Tonight; COLUMBIA DEFEATS GEORGETOWN, 45-17 Bender and Schoenfeld Star for Lions After Rivals Rally in the First Half. LEADS AT HALF TIME, 30-9 Three Officials Are In Charge of Contest Played on Blue and White Court. Bender Makes Eight Goals. Lions Pile Up Many Points. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/sales-in-new-jersey-homes-in-weehawken-heights-north-bergen-change.html | SALES IN NEW JERSEY.; Homes in Weehawken Heights, North Bergen Change Hands. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/huhn-wins-at-squash-racquets.html | Huhn Wins at Squash Racquets. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/harvard-crew-dates-set-varsity-and-freshman-150pound-eight.html | HARVARD CREW DATES SET.; Varsity and Freshman 150-Pound Eight Schedules Approved. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/baugher-sullivan-gain-reach-semifinals-in-squash-racquets-play-at.html | BAUGHER, SULLIVAN GAIN.; Reach Semi-Finals In Squash Racquets Play at Atlantic City. | True | Special to The New York Times. | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/harrison-girls-triumph-defeat-rye-high-school-at-basketball-by-30.html | HARRISON GIRLS TRIUMPH; Defeat Rye High School at Basketball by 30 to 10. | True | Special to The New York Times. | C1B62684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/church-joins-haiti-in-demand-we-quit-white-bishops-and-clergy.html | CHURCH JOINS HAITI IN DEMAND WE QUIT; White Bishops and Clergy Grieve With Suffering People, Primate Tells Commission. MASONS ALSO FOR FREEDOM Relative of Borno Says Women Will Die With Men if His Faction Elects Successor. Will Rejoice at End of Occupation. CHURCH JOINS HAITI IN DEMAND WE QUIT Says Women Will Die With Men. Charges Violent Discrimination. | True | By Harold N. Denny. Staff Correspondent of the New York Times Special Cable To the New York Times. | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/200kilowatt-station-to-make-radio-tests-w2xag-most-powerful-ever.html | 200-KILOWATT STATION TO MAKE RADIO TESTS; W2XAG, Most Powerful Ever Used for Programs in This Country, to Go on Air. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/ontario-broker-arrested-ce-weller-of-hamilton-is-held-on-charge-of.html | ONTARIO BROKER ARRESTED; C.E. Weller of Hamilton Is Held on Charge of Fraud. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/school-bills-amended-senate-committee-in-new-jersey-agrees-on.html | SCHOOL BILLS AMENDED; Senate Committee in New Jersey Agrees on Several Changes. | True | Special to The New York Times. | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/archery-meeting-is-held-fulton-named-president-of-met-group-at.html | ARCHERY MEETING IS HELD; Fulton Named President of Met. Group at Session Here. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/dawes-lauds-work-of-czech-president-ambassador-replies-to-toast-at.html | DAWES LAUDS WORK OF CZECH PRESIDENT; Ambassador Replies to Toast at Dinner Celebrating 80th Birthday of Masaryk. 101 GUNS BOOM AT PRAGUE Newspapers, With One Exception, Join In Praise-- Citizens of Capital Stage Procession. Prague Press Pays Tribute. Celebration Held Here. | True | Wireless to THE NEW YORK TIMES. | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/sisters-to-teach-in-cincinnati.html | Sisters to Teach in Cincinnati. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/1350000-lutherans-planning-federation-seven-synods-and-church.html | 1,350,000 LUTHERANS PLANNING FEDERATION; Seven Synods and Church Bodies in United States and Canada Work on Project. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/panhellenic-ball-is-attended-by-1000-annual-event-held-to-aid-work.html | PAN-HELLENIC BALL IS ATTENDED BY 1,000; Annual Event Held to Aid Work of National Sorority Alumnae Groups. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/chamber-group-holds-insurance-hearing-hears-reports-on-operation-of.html | CHAMBER GROUP HOLDS INSURANCE HEARING; Hears Reports on Operation of State Laws-- Also Considers Health and Fire Prevention. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/joseph-lang-dies-at-75-veteran-salesman-was-with-du-pont-concern.html | JOSEPH LANG DIES AT 75; Veteran Salesman Was With Du Pont Concern Nearly 47 Years. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/miss-orcutt-victor-over-miss-collett-upsets-us-titleholder-2-and-1.html | MISS ORCUTT VICTOR OVER MISS COLLETT; Upsets U.S. Titleholder, 2 and 1, to Gain Florida East Coast Golf Final. STORM HANDICAPS PLAYERS Even at Turn, Met. Champion Gets Par 4 on 17th to End Match. MISS VAN WIE WINS, 3 AND 2 Chicago Star Goes Out in 37 to Lead Miss Hicks by 3 Up at Tenth Tee. Victors Met in State Final. Match Turns on Fifteenth. Short Tenth Disastrous. Golfing History Repeats. THE SUMMARIES. | True | Special to The New York Times. | C1B62684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/tariff-expert-uses-office-of-grundy-senator-admits-he-employs-w-f.html | TARIFF EXPERT USES OFFICE OF GRUNDY; Senator Admits He Employs W. F. Doane to Furnish Data for $500 a Month. NO REASON FOR "APOLOGY" Senate Lobby Committee Hears Doane Tell of His Work for Pennsylvanian. BLAINE ASSAILS REGULARS Accuses Grundy and Goff of Using Tariff League Propaganda for High Tariff. Attack Follows Tariff Defeat. Accuses the "Plunderbund." Senator Goff Replies. Grundy Stands by Guns. Lobby Committee Hears Doane. Got "Backward Speech" Data. | | Special to The New York Times. | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/urges-rigid-tests-for-federal-jurors-grand-jury-suggests-excluding.html | URGES RIGID TESTS FOR FEDERAL JURORS; Grand Jury Suggests Excluding Those Lacking Proper Mental and Moral Equipment. WOULD BAR ILLITERATES Also Persons Suffering From Dangerously Contagious Diseases. OPPOSES BAILIFF SYSTEM Trial of Three Lawyers Accused in "Hung Jury" Case Postponed Till March 24. No More Indictments. Sets Forth Reforms. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/predicts-antisoviet-war-ludwig-renn-tells-danes-america-and-britain.html | PREDICTS ANTI-SOVIET WAR.; Ludwig Renn Tells Danes America and Britain Are Aiding Move. | True | Wireless to THE NEW YORK TIMES. | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/money-call-loans-time-loans-commercial-paper-rediscount-rate-ny.html | MONEY.; Call Loans. Time Loans. Commercial Paper. Rediscount Rate, N.Y. Reserve Bank. Bankers' Acceptances. London Market. Clearing House Exchanges. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/electric-eye-used-to-measure-heat-jv-breisky-expects-device-to-save.html | ELECTRIC EYE USED TO MEASURE HEAT; J.V. Breisky Expects Device to Save Millions Lost Annually Through Scorching of Steel. COLOR TELLS TEMPERATURE Instrument Instantaneously Records Changes Not Visible to Human Eye in Test Here. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/uncut-siegfried-stirs-opera-throng-matinee-audience-stays-to-end-at.html | 'UNCUT' SIEGFRIED STIRS OPERA THRONG; Matinee Audience Stays to End at 5:30 and Warmly Applauds Bodanzky and Artists. FIFTH IN CYCLE SERIES Mme. Ohms and Branzell, Schorr and Laubenthal Principals in a Fine Performance. | True | By Olin Downes. | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/miss-katharine-brady-daughter-of-mrs-henry-h-brady-of-655-park.html | MISS KATHARINE BRADY.; Daughter of Mrs. Henry H. Brady of 655 Park Avenue, Whose Engagement to John Grant Beadle Is Announced. | True | Photo by Gabor Eder. | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/grace-moore-sings-marguerite-in-faust-her-first-appearance-in-role.html | GRACE MOORE SINGS MARGUERITE IN 'FAUST'; Her First Appearance in Role at Metropolitan Is Enthusiastically Received by the Audience. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/medals-for-9-students-cooper-union-council-head-presents-awards-at.html | MEDALS FOR 9 STUDENTS.; Cooper Union Council Head Presents Awards at Annual Dance. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/coast-guard-aids-sick-man-at-sea.html | Coast Guard Aids Sick Man at Sea. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/new-cars-for-canadian-national.html | New Cars for Canadian National. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/dartmouth-makes-awards-eleven-on-the-winter-sports-team-are-honored.html | DARTMOUTH MAKES AWARDS; Eleven on the Winter Sports Team Are Honored. | True | Special to The New York Times. | C1B62684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/matmen-win-56th-in-row-oklahoma-a-and-m-keeps-up-streak-beating.html | MATMEN WIN 56TH IN ROW.; Oklahoma A. and M. Keeps Up Streak, Beating West Virginia. | True | Special to The New York Times. | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/yonkers-high-five-wins-defeats-north-tarrytown-high.html | YONKERS HIGH FIVE WINS.; Defeats North Tarrytown High, 48-23-- Pleasantville Also Wins. | True | Special to The New York Times. | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/many-prizes-given-at-palm-beach-ball-winners-include-mrs-george.html | MANY PRIZES GIVEN AT PALM BEACH BALL; Winners Include Mrs. George Rasmussen, E.T. Stotesbury, Mrs. H.L. Thomas. HONOR THELMA ANDERSON Parents Give Dinner Dance for Her --E. Le R. Dows and P.L. Barbeys Also Entertain. Whitelaw Reid Honored. | True | Special to The New York Times. | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/mrs-anna-gratz-clay-descendant-of-old-philadelphia-family-dies-in.html | MRS. ANNA GRATZ CLAY.; Descendant of Old Philadelphia Family Dies in Lexington, Ky. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/the-treasurys-interest-rate.html | THE TREASURY'S INTEREST RATE. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/penn-fencers-score-103-triumph-over-dartmouth-sweeping-7-to-9-bouts.html | PENN FENCERS SCORE, 10-3.; Triumph Over Dartmouth, Sweeping 7 to 9 Bouts in Foils. | True | Special to The New York Times. | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/australia-to-retain-commissioner.html | Australia to Retain Commissioner. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/finds-phone-rate-rise-ranges-up-to-26-city-college-expert-says-most.html | FINDS PHONE RATE RISE RANGES UP TO 26%; City College Expert Says Most Customers Pay 13% More Under New Schedule. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/miss-mira-hershey-hollywood-realty-owner-and-philanthropist-dies-at.html | MISS MIRA HERSHEY.; Hollywood Realty Owner and Philanthropist Dies at 86. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/harrisonburg-routs-nyu-girls-71-to-19-basketball-team-unbeaten-for.html | HARRISONBURG ROUTS N.Y.U. GIRLS, 71 TO 19; Basketball Team, Unbeaten for Two Years, Wins 16th in Row-- Miss Sullivan Scores 36 Points. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/one-killed-31-hurt-in-georgia-wreck-fruit-express-strikes-rear-end.html | ONE KILLED, 31 HURT IN GEORGIA WRECK; Fruit Express Strikes Rear End of Fast Chicago Train and Crushes Flagman. SIGNAL FUSE CAUSED CRASH Passenger Train Stopped to Remove It--Poor Visibility in Rain Contributed to Accident. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/albany-legislative-mill-lags-first-time-in-recent-years.html | Albany Legislative Mill Lags First Time in Recent Years. | True | Special to The New York Times. | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/durnford-murder-denied-by-becker-convict-on-stand-says-he-saw.html | DURNFORD MURDER DENIED BY BECKER; Convict on Stand Says He Saw Pavesi Near By as Auburn Principal Keeper Was Killed.PRISON ROUTINE RESUMEDShops, Closed After Beckwith Murder, Reopen--"We Are Marked Men," Warden Says. Becker Describes Shooting. Routine Resumed at Auburn. | True | From a Staff Correspondent of The New York Times. | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/hall-wins-crown-in-florida-tennis-scores-surprising-straightset.html | HALL WINS CROWN IN FLORIDA TENNIS; Scores Surprising Straight-Set Victory Over Williams by 6-4, 8-6, 6-4 Score. MRS. STENZ ALSO TRIUMPHS Paired With Biggs, She Defeats Williams and Miss Gilmore in Mixed Doubles. Hall's Service Vital Factor. Third Set Duplicates First. | True | Special to The New York Times. | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/unveil-memorial-to-dolly-madison-dar-of-north-carolina-mark-with.html | UNVEIL MEMORIAL TO DOLLY MADISON; D.A.R. of North Carolina Mark With Tablet Site of Her Birthplace at Guilford College. | True | Special to The New York Times. | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/police-department.html | Police Department. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. WESTCHESTER. LONG ISLAND. CONNECTICUT. NEW JERSEY. | True | | C1B62684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/burlap-prices-are-lower.html | Burlap Prices Are Lower. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/exports-to-europe-heavily-reduced.html | EXPORTS TO EUROPE HEAVILY REDUCED | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/gramophone-merger-near-london-expects-his-masters-voice-and.html | GRAMOPHONE MERGER NEAR; London Expects His Master's Voice and Columbia Companies to Unite. | True | Special Cable to THE NEW YORK TIMES. | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/bail-of-communists-cut-four-held-in-bomb-threat-get-writs-placard.html | BAIL OF COMMUNISTS CUT.; Four Held in Bomb Threat Get Writs --Placard Posters Lose Pleas. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/colombia-lets-oil-rights-concession-regarded-as-a-test-of.html | COLOMBIA LETS OIL RIGHTS.; Concession Regarded as a Test of Principles to Be Embodied in Law. | True | Special Cable to THE NEW YORK TIMES. | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/grants-ambulance-fund-estimate-board-votes-increases-for-brooklyn.html | GRANTS AMBULANCE FUND.; Estimate Board Votes Increases for Brooklyn Hospitals. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/music-notes.html | MUSIC NOTES. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/peasants-rejoice-over-stalin-order-russians-liken-letup-in-drive.html | PEASANTS REJOICE OVER STALIN ORDER; Russians Liken Let-Up in Drive for Collectivization to Old Folktale on Misery. FORCE CAUSED OBJECTIONS Agriculturists Are Said to Favor Socialization to Some Extent, but Not on Threat of Violence. | True | By Walter Duranty. Wireless To the New York Times. | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/exonerates-officers-of-monte-cervantes-hamburg-court-lauds-handling.html | EXONERATES OFFICERS OF MONTE CERVANTES; Hamburg Court Lauds Handling of Passengers as Ship Sank in Magellan Straits, Jan. 22. | True | Special Cable to THE NEW YORK TIMES. | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/recorded-mortgages.html | RECORDED MORTGAGES. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/jurists-at-geneva-cling-to-sanctions-in-their-final-report-they.html | JURISTS AT GENEVA CLING TO SANCTIONS; In Their Final Report They Include Covenant Changes to Outlaw Private War. CECIL ADDS RESERVATION Says Britain Must Give Special Consideration to Situation of Disarmament Question. Cecil Adds Reservation. Omits Concerted Pact Action. Would Modify Preamble. | True | Special Cable to THE NEW YORK TIMES. | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/bond-offerings-of-the-week-public-utility-state-and-municipal.html | BOND OFFERINGS OF THE WEEK; PUBLIC UTILITY. STATE AND MUNICIPAL. INDUSTRIAL. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/two-ill-with-psittacosis-man-and-woman-public-health-aides-are.html | TWO ILL WITH PSITTACOSIS; Man and Woman, Public Health Aides, Are Stricken in Capital. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. Union Electric Light and Power. Northern Indiana Public Service. West Virginia Utilities. Commonwealth and Southern. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/rensselaer-wins-swim-triumphs-over-cornell-mermen-at-troy-52-to-29.html | RENSSELAER WINS SWIM.; Triumphs Over Cornell Mermen at Troy, 52 to 29. | True | Special to The New York Times. | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/boulders-crumble-under-foot-in-cave-carlsbad-party-encounters-pits.html | BOULDERS CRUMBLE UNDER FOOT IN CAVE; Carlsbad Party Encounters Pits of Powdery Dust in Vast "Hall of Phantoms." AIR CURRENT GIVES LEAD Hole in Wall Near Ceiling Points Way to New Chamber and a Perilous Ascent Starts. | True | By Frank Ernest Nicholson. All Rights Reserved. Special To the New York Times. | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/liquor-life-sentence-reversed-in-michigan-state-supreme-court.html | LIQUOR LIFE SENTENCE REVERSED IN MICHIGAN; State Supreme Court Orders Retrial of Mrs. Miller-- NewConviction Held Unlikely. | True | Special to The New York Times. | C1B62684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/a-daughter-to-mrs-rc-bondy-jr.html | A Daughter to Mrs. R.C. Bondy Jr. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/check-payments-continue-decline-volume-was-lower-last-week-than-in.html | CHECK PAYMENTS CONTINUE DECLINE; Volume Was Lower Last Week Than in the Previous Week or Last Year. STEEL ACTIVITY DROPPED Coal Production Fell Off, but Petroleum Output Rose-- Price Level Went Down. | True | Special to The New York Times. | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS; Results of Operations Announced by Industrial and Other Organizations. Colorado Fuel and Iron. California Petroleum. Bohn Aluminum and Brass. Wagner Electric. United Electric Coal. Monsanto Chemical Works. Asbestos Corporation, Ltd. General Motors Acceptance. Eitingon Schild Company. National Supply Company. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/luque-instructs-robins-pitchers-veteran-cuban-aids-in-development.html | LUQUE INSTRUCTS ROBINS' PITCHERS; Veteran Cuban Aids in Development of Rookies at Clearwater Training Camp. ROBINSON IS OPTIMISTIC Sees Banner Season for Brooklyn Club-- Rain Washes Away Practice Game. Pleased With Coast Deal. Luque Serves as Instructor. | True | By Roscoe McGowen. Special To the New York Times. | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/4000-manila-pupils-back-officials-believe-strike-for-the.html | 4,000 MANILA PUPILS BACK.; Officials Believe Strike for the Reinstatement of Four Is Near End. | True | Special Cable to THE NEW YORK TIMES. | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/nelson-not-to-play.html | Nelson Not to Play. | True | Special to The New York Times. | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/miss-hollins-reaches-final-in-coast-golf-defeats-miss-lawson-on.html | MISS HOLLINS REACHES FINAL IN COAST GOLF; Defeats Miss Lawson on 19th Hole at Pebble Beach--Will Oppose Mrs. Lifur. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/sampson-vetoes-du-pont-park-kentucky-house-overrides-him.html | Sampson Vetoes Du Pont Park; Kentucky House Overrides Him | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/rollins-added-to-benefit-bouts.html | Rollins Added to Benefit Bouts. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/supreme-court-to-honor-holmes-89-today-oldest-justice-has-been-27.html | Supreme Court to Honor Holmes, 89 Today; Oldest Justice Has Been 27 Years on Bench | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/changes-in-corporations-tl-chadbourne-on-chatham-phenix-national.html | CHANGES IN CORPORATIONS; T.L. Chadbourne on Chatham Phenix National Bank Board. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/elizabeth-drew-to-wed-march-21-her-marriage-to-hc-tomlinson-son-of.html | ELIZABETH DREW TO WED MARCH 21; Her Marriage to H.C. Tomlinson, Son of British Writer in St. Bartholomew's. DR. NICHOLS TO OFFICIATE After Ceremony Couple Will Sail for London to Attend Wedding of Bridegroom's Sister. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/girl-quartet-charms-amy-neill-string-group-gives-delightful-program.html | GIRL QUARTET CHARMS.; Amy Neill String Group Gives Delightful Program. | True | | C1B62684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/lord-aberdare-beats-frazier-and-wins-us-amateur-court-tennis.html | Lord Aberdare Beats Frazier and Wins U.S. Amateur Court Tennis Championship.; COURT TENNIS TITLE TO LORD ABERDARE Conquers Frazier in Straight Sets, 6-3, 6-1, 7-5, to Take U.S. Amateur Crown. THIRD ENGLISHMAN TO WIN Miles and Huband Preceded Him in 1900 and 1927-- Gallery Stirred by Contest.AMERICAN'S RALLY THRILLSMakes Brilliant Stand in Final Set, but Victor's Superb Playing Enables Him to Triumph. Frazier Stirs Gallery. A Distinguished Gallery. Frazier Impressive Player. Victor's Defense Strong. Frazier Stages Rally. | True | By Allison Danzig.times Wide World Photo. | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/hun-school-gains-penn-court-final-beats-staunton-4234-and-will-meet.html | HUN SCHOOL GAINS PENN COURT FINAL; Beats Staunton, 42-34, and Will Meet Manlius, Also Victor, for Prep Title. | True | Special to The New York Times. | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/cotton-exchange-admits-two.html | Cotton Exchange Admits Two. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/will-rogers-hands-palm-to-mayor-of-san-francisco.html | Will Rogers Hands Palm To Mayor of San Francisco | True | WILL ROGERS. | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/bail-bond-inquiry-due-to-end-friday-grand-jury-expected-to-hand-up.html | BAIL BOND INQUIRY DUE TO END FRIDAY; Grand Jury Expected to Hand Up Suggestions for Legislation to End Abuses.COURT ATTACHES TESTIFY Twelve Questioned Acts of Bondsmen--Appleton and Walker toAppear on Monday. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/wool-prices-barely-firm-goods-market-not-strongdecline-at-london.html | WOOL PRICES BARELY FIRM.; Goods Market Not Strong--Decline at London Predicted. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/armored-rum-runner-is-seized-in-lake-erie-after-ramming-coast-guard.html | Armored Rum Runner Is Seized in Lake Erie After Ramming Coast Guard Ship in Battle | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/westchester-items-selling-activity-marked-in-the-hudson-river.html | WESTCHESTER ITEMS.; Selling Activity Marked in the Hudson River District. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/new-incorporations-new-york-charters-new-jersey-charters-delaware.html | NEW INCORPORATIONS; NEW YORK CHARTERS. NEW JERSEY CHARTERS. DELAWARE CHARTERS. | True | Special to The New York Times. | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/holdup-slayer-convicted-william-gimbel-of-belleville-nj-to-be.html | HOLD-UP SLAYER CONVICTED; William Gimbel of Belleville, N.J., to Be Sentenced to Death. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/three-die-in-duluth-fire-woman-and-two-children-are-killed-and-a.html | THREE DIE IN DULUTH FIRE.; Woman and Two Children Are Killed and a Man Is Missing. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/auction-results.html | AUCTION RESULTS | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Recorded Under New Control. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/furious-pace-set-in-sixday-grind-15000-largest-crowd-of-week.html | FURIOUS PACE SET IN SIX-DAY GRIND; 15,000, Largest Crowd of Week, Applaud Spectacular Feats of Riders in Garden. FOUR PAIRS IN DEADLOCK Five Cyclists Go Down in Spill--Croley-Hanley Withdraw, Leaving Eleven Teams. Five Riders in Spill. Winter Does Speed Work. Outburst Proves Surprise. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/civil-war-in-new-talkie-only-the-brave-at-paramount-is-story-of.html | CIVIL WAR IN NEW TALKIE; "Only the Brave" at Paramount Is Story of Federal Spy. | True | | C1B62684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/doctors-fight-book-bill-say-proposed-tariff-would-bar-importation.html | DOCTORS FIGHT BOOK BILL; Say Proposed Tariff Would Bar Importation of Scientific Works. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/murder-incited-by-jealous-model-killing-of-artists-wife-is.html | MURDER INCITED BY JEALOUS MODEL; Killing of Artist's Wife Is Confessed by Two Indian Women in Weird Story of Witchcraft. CONSULTED OUIJA BOARDHer Love for Marchand Led Her to Induce an Aged Friend to Beat Mrs. Marchand to Death. Woman Served as Indian Model. Artist Said Love Was Not Returned. MURDER INCITED BY JEALOUS MODEL | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/miss-lloyd-proved-skill-at-fencing-lost-only-one-of-ten-matches-in.html | MISS LLOYD PROVED SKILL AT FENCING; Lost Only One of Ten Matches in Retaining Women's Met. Foils Championship. | True | Times Wide World Photo. | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/refuses-burial-without-navy-rites.html | Refuses Burial Without Navy Rites | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/cement-duty-voted-by-senate-45-to-37-barkley-vigorously-denounces.html | CEMENT DUTY VOTED BY SENATE, 45 TO 37; Barkley Vigorously Denounces Deals as Rate Is Put at 6 Cents a Hundred Pounds. SHIFTS BY FIVE SENATORS Wagner Is Among Those Changing to Support Tariff--Copeland Says Workers Are Idle. The Vote in Detail. Nye Seeks Reconsideration. Declares "Deal" Is Tarnished. Sees Idleness in Industry. McMaster Assails Combination. Duty on Plain Pottery Raised. Cement Stocks Advance on News. | True | Special to The New York Times. | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/clearings-by-banks-go-higher-for-week-but-totals-reported-by-dun.html | CLEARINGS BY BANKS GO HIGHER FOR WEEK; But Totals Reported by Dun Are Far Below Amounts in Leading Cities a Year Before.NEW YORK'S DECLINE 26% Seattle's Drop of 27% Leads All--Only Richmond, Louisville andSan Francisco Gain. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/business-world-commercial-paper-retail-turnover-about-steady.html | BUSINESS WORLD; COMMERCIAL PAPER. Retail Turnover About Steady. Colored Sheet Prices Reduced. Cheaper Clothing to Be Lower. Consumers Start Rug Buying. Shorter Mill Hours Gaining. Warns Fur Men on Credits. Stores Here Buy Electrical Goods. Better Call for Window Glass. Coal Market Shows Gains. Cotton Drop Hurt Gray Goods. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/tells-of-100000-bid-for-napoleon-jewels-prosecutors-aide-informed.html | TELLS OF $100,000 BID FOR NAPOLEON JEWELS; Prosecutor's Aide Informed That Townsend Rejected It--Court Bans Resale Pending Suit. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/man-is-killed-in-dry-raid-kentuckians-son-is-wounded-in-battle-with.html | MAN IS KILLED IN DRY RAID.; Kentuckian's Son Is Wounded in Battle With Deputies. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/stabilizing-fails-to-hold-up-wheat-brokers-for-the-government-are.html | STABILIZING FAILS TO HOLD UP WHEAT; Brokers for the Government Are Again in Market as Prices Close 7/8 Cent Lower. CAR-LOT RULE LOWERS CORN Oats Finish at Losses, With Trading Light--March and May Ryeat New Crop Low Marks. | True | Special to The New York Times. | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/may-temper-the-ban-on-some-divorces-presbyterian-commission-meets.html | MAY TEMPER THE BAN ON SOME DIVORCES; Presbyterian Commission Meets in Chicago to Consider Report to Assembly. | True | Special to The New York Times. | C1B62684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/holiday-and-sunday-mail-dr-cherrington-scored-dry-advocate-calls.html | Holiday and Sunday Mail.; DR. CHERRINGTON SCORED. Dry Advocate Calls His "Boycott" of Literary Digest Poll Stupid. Discounting Unemployment Figures. | True | FREDERICK A. BLOSSOMEUGENE THWING.HOWARD CONSTABLE. | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/golding-to-continue-cancer-study.html | Golding to Continue Cancer Study. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/gregalach-puzzles-turfmen-in-england-mystery-surrounds-condition-of.html | GREGALACH PUZZLES TURFMEN IN ENGLAND; Mystery Surrounds Condition of Grand National Winner--Feet Sore Because of Split. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/crescent-five-beats-7th-regiment-6222-eastern-interclub-champions.html | CRESCENT FIVE BEATS 7TH REGIMENT, 62-22; Eastern Interclub Champions End League Season With Victory-- Keating High Scorer. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/two-girls-die-in-fire-children-alone-are-trapped-as-phoenix-ny-home.html | TWO GIRLS DIE IN FIRE; Children, Alone, Are Trapped as Phoenix (N.Y.) Home Burns. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/dr-selden-p-spencer-presbyterian-missionary-dies-in-chinason-of.html | DR. SELDEN P. SPENCER.; Presbyterian Missionary Dies in China--Son of Late Senator. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/miss-roberts-entertains-she-gives-dinner-for-misses-mary-du-bois.html | MISS ROBERTS ENTERTAINS.; She Gives Dinner for Misses Mary Du Bois and Ruth Quackenbush. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/maps-years-aid-to-aliens-league-for-citizenship-helped-30282-obtain.html | MAPS YEAR'S AID TO ALIENS.; League for Citizenship Helped 30,282 Obtain Papers. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/veterans-to-hold-union-sq-parade-plan-patriotic-demonstration-there.html | VETERANS TO HOLD UNION SQ. PARADE; Plan Patriotic Demonstration There on May Day, Leaving Little Room for Communists. PERMITS ALREADY OBTAINED Alderman Kiernan Tells of Parade Plans and Expects 100,000 to Take Part in Them. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/risko-and-campolo-signed-for-garden-heavyweight-match-previously.html | RISKO AND CAMPOLO SIGNED FOR GARDEN; Heavyweight Match Previously Banned to Feature Charity Show on March 24. BOUT IS NOW FAVORED Farley Gives Assurance of No Opposition From Commission as Principals Boxed Draw at Miami. | True | By James P. Dawson. | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/harvard-will-play-yale-five-tonight-strongest-crimson-quintet-in.html | HARVARD WILL PLAY YALE FIVE TONIGHT; Strongest Crimson Quintet in History Is Expected on Floorat New Haven. | True | Special to The New York Times. | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/drug-store-chain-deal-reported.html | Drug Store Chain Deal Reported. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/says-irish-welcome-foreign-trade-groups-finance-minister-holds.html | SAYS IRISH WELCOME FOREIGN TRADE GROUPS; Finance Minister Holds Concerns Will Help to Expand Free State's Industries. | True | Wireless to THE NEW YORK TIMES. | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/ccny-swimmers-beaten-by-48-to-14-lose-to-dartmouth-in.html | C.C.N.Y. SWIMMERS BEATEN BY 48 TO 14; Lose to Dartmouth in Intercollegiate League Meet inLavender Pool.WIN AT WATER POLO, 49-30Sobel Scores 44 of the Victors'Points While Harrison MakesAll of Visitors' Tallies. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/bohack-gets-amityville-stores.html | Bohack Gets Amityville Stores. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/brooklyn-trading-residences-in-decatur-street-and-lincoln-place.html | BROOKLYN TRADING.; Residences in Decatur Street and Lincoln Place Sold. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/seeks-1800-for-pictograph-study.html | Seeks $1,800 for Pictograph Study | True | | C1B62684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/sandy-ford-beats-fairy-maiden-in-everglades-purse-at-miami-track.html | Sandy Ford Beats Fairy Maiden in Everglades Purse at Miami Track; EVERGLADES PURSE WON BY SANDY FORD W. Shea's Entry Triumphs Over Fairy Maiden by Length and Half at Miami. VACATION SCORES BY NOSE Defeats Gadalong, Which in Turn Has Same Margin on Blade-- Chum Also Shows Way. | True | Special to The New York Times. | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/call-laundry-body-brooklyn-racket-owners-of-wetwash-plant-at.html | CALL LAUNDRY BODY BROOKLYN 'RACKET'; Owners of Wet-Wash Plant, at Hearing on Dissolution Plea, Charge Intimidation. TELL OF MYSTERIOUS FIRE Assert They Contracted to Pay 2% of Business to Association's Leader for "Stabilization." Denied Paying Tribute. Says Driver Was Approached. Tells of Laundry Fire. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/seaboard-air-lines-year-president-predicts-smaller-fruit-but-larger.html | SEABOARD AIR LINE'S YEAR; President Predicts Smaller Fruit but Larger Vegetable Traffic. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/penn-six-defeats-rensselaer-2-to-0-concludes-season-with-victory-at.html | PENN SIX DEFEATS RENSSELAER, 2 TO 0; Concludes Season With Victory at Philadelphia-- Woods and Greene Score Goals. | True | Special to The New York Times. | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/arkansas-awards-9000000-notes-highway-issue-goes-to-halsey-stuart.html | ARKANSAS AWARDS $9,000,000 NOTES; Highway Issue Goes to Halsey, Stuart Group for Price of 100.05 for 4 s.. ADVANCE ORDERS FOR 50% Formal Offering to Be Made Monday on 4.10 Per Cent Basis--Proceeds for Construction Program. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/sol-anderson-dies-captain-of-old-guard-was-retired-florist-of-lower.html | SOL ANDERSON DIES.; Captain of Old Guard Was Retired Florist of Lower Broadway. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/three-dry-disputes-face-republicans-national-club-votes-on-repeal.html | THREE DRY DISPUTES FACE REPUBLICANS; National Club Votes on Repeal Monday--Union League Club Wets Said to Be Ahead. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/death-toll-rises-in-french-floods-rescue-forces-fight-disease-and.html | DEATH TOLL RISES IN FRENCH FLOODS; Rescue Forces Fight Disease and Starvation as Waters Pass On to Sea. RECONSTRUCTION STARTS Doumergue and Tardieu Leave for Devastated Region to Direct Relief Operations. Many Suffering From Experiences. Messages of Sympathy Sent. Loss of Life May Total 500. Reconstruction Is Begun. | True | Special Cable to THE NEW YORK TIMES. | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/nyu-class-dances-tonight.html | N.Y.U. Class Dances Tonight. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/weyler-out-of-danger-physicians-expect-aged-spanish-general-to.html | WEYLER "OUT OF DANGER."; Physicians Expect Aged Spanish General to Recover From Pneumonia | True | Wireless to THE NEW YORK TIMES. | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/japan-to-send-girls-to-thank-us-for-aid-two-envoys-of-gratitude-for.html | JAPAN TO SEND GIRLS TO THANK US FOR AID; Two Envoys of Gratitude for Help After Quake Will Arrive on Coast April 2. | True | Special to The New York Times. | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/bigelow-off-for-doorn-will-chop-wood-and-discuss-world-war-with.html | BIGELOW OFF FOR DOORN.; Will Chop Wood and Discuss World War With Former Kaiser. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/londonparis-air-fare-21-imperial-airways-summer-rate-reduced-3-to-a.html | LONDON-PARIS AIR FARE $21; Imperial Airways Summer Rate Reduced $3 to a New Low Level. | True | Wireless to THE NEW YORK TIMES. | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/vienna-banker-ends-life-oskar-von-koerner-takes-poison-in-berlin-on.html | VIENNA BANKER ENDS LIFE.; Oskar von Koerner Takes Poison in Berlin on Eve of Conference. | True | Special Cable to THE NEW YORK TIMES. | C1B62684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/antique-show-nears-end-exposition-drew-125000-persons-in-first-five.html | ANTIQUE SHOW NEARS END.; Exposition Drew 125,000 Persons in First Five Days. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/listed-bond-prices-in-sharp-advance-rails-and-convertibles-lead.html | LISTED BOND PRICES IN SHARP ADVANCE; Rails and Convertibles Lead Rise, With Several New Highs -- Industrials Show Gains. GOVERNMENT ISSUES OFF News of New Treasury Financing, Larger Than Expected, Depresses Group-- Foreign Loans Firm. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/stresses-churchgoing-bishop-lloyd-says-the-religious-keep-society.html | STRESSES CHURCHGOING.; Bishop Lloyd Says the Religious Keep Society From Perishing | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/plans-hadley-services-yale-to-hold-public-memorial-tribute-to-its.html | PLANS HADLEY SERVICES.; Yale to Hold Public Memorial Tribute to Its Ex-President. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/optimists-trio-to-play-tonight-unbeaten-indoor-polo-team-to-meet.html | OPTIMISTS TRIO TO PLAY TONIGHT; Unbeaten Indoor Polo Team to Meet Brooklyn Riding and Driving at Squadron A. OTHER CONTESTS LISTED Three Preliminaries to Determine State Circuit Representatives in National Play. | True | By Robert F. Kelley. | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/playful-black-cat-exconvicts-hoodoo-by-knocking-over-telephone-it.html | PLAYFUL BLACK CAT EX-CONVICT'S HOODOO; By Knocking Over Telephone It Started Hunt Which May Bring Him a Life Term. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/gold-rush-continues-army-sergeant-reports-men-arrive-daily-at.html | GOLD RUSH CONTINUES.; Army Sergeant Reports Men Arrive Daily at Poorman, Alaska. | True | Special to The New York Times. | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/wont-recognize-soviet-minister-says-the-dutch-are-not-considering.html | WON'T RECOGNIZE SOVIET.; Minister Says the Dutch Are Not Considering Such Action. | True | Wireless to THE NEW YORK TIMES. | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/mrs-chapin-to-wed-col-as-dwight-widow-of-thomas-c-chapin-to-marry.html | MRS. CHAPIN TO WED COL. A. S. DWIGHT; Widow of Thomas C. Chapin to Marry Mining Engineer in Hartford March 15. THEIR TROTH UNANNOUNCED Fiance, Ex-Columbia Trustee, Is a Former President of American Institute of Mining. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/doheny-at-capital-goes-on-trial-monday-oil-operator-expresses.html | DOHENY AT CAPITAL; GOES ON TRIAL MONDAY; Oil Operator Expresses Confidence of Acquittal on Charge of Bribing Fall. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/find-bodies-of-3-fliers-searchers-reach-wreck-of-doles-plane-in.html | FIND BODIES OF 3 FLIERS.; Searchers Reach Wreck of Doles Plane in California. | True | Special to The New York Times. | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/the-screen-skin-deep-arnold-zweigs-book-the-ungrateful-song-writer.html | THE SCREEN; Skin Deep. Arnold Zweig's Book. The Ungrateful Song Writer. | True | By Mordaunt Hall. | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/texaschicago-deal-for-gas-reported-nine-companies-said-to-have.html | TEXAS-CHICAGO DEAL FOR GAS REPORTED; Nine Companies Said to Have Agreed on Building of $100,000,000 Pipe Line.BIG SUPPLY IN PANHANDLE Engineers of Insull Subsidiary Study Possibilities of the Market in Chicago. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/cuba-ready-to-meet-arson-threat.html | Cuba Ready to Meet Arson Threat. | True | Special Cable to THE NEW YORK TIMES. | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/elizabeth-bolla-triumphs-by-neck-captures-delores-purse-over-the.html | ELIZABETH BOLLA TRIUMPHS BY NECK; Captures Delores Purse Over the Six-Furlong Distance at Jefferson Park. STUPENDOUS IS SECOND Helen Dean Trails Two Lengths for Third--Victor Returns Even Money in Mutuels. | True | | C1B62684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/shipping-and-mails-steamships-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Steamships Arrived Yesterday Incoming Passenger and Mail Steamships Outgoing Passenger and Mail Steamships SHIPPING AND MAILS Outgoing Freight Steamships Carrying No Mail Foreign Ports--Arrivals and Departures Panama Canal Transatlantic Mails Due at New York Transpacific Mails Due at New York Transpacific Mails From New York | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/other-municipal-loans-offerings-of-new-bond-issues-to-bankers-and.html | OTHER MUNICIPAL LOANS; Offerings of New Bond Issues to Bankers and the Public Announced. Newport, R.I. Putnam County, N.Y. Saratoga Springs, N.Y. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/10-columbia-crews-row-on-the-harlem-entire-squad-engages-in-first.html | 10 COLUMBIA CREWS ROW ON THE HARLEM; Entire Squad Engages in First United Outdoor Practice of the Season. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/west-point-test-for-4-new-yorkers.html | West Point Test for 4 New Yorkers. | True | Special to The New York Times. | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/asks-enforcement-be-turned-to-opium-dr-sirovich-in-plea-to-house.html | ASKS ENFORCEMENT BE TURNED TO OPIUM; Dr. Sirovich in Plea to House Urges Diversion of Part of Prohibition Funds. EVIL IS GROWING, HE SAYS Narcotics Force Is Far Too Small, Representative Declares--Porter Calls for Separate Unit. | True | Special to The New York Times. | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/questions-mergers-of-big-rail-systems-national-city-company-argues.html | QUESTIONS MERGERS OF BIG RAIL SYSTEMS; National City Company Argues Against Disruption of Existing Routes. CITES OBSTACLES INVOLVED Consolidations, It is Contended, Should Be Undertaken on Voluntary Bases. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/yale-six-to-play-harvard-tonight-captains-of-hockey-teams-which.html | YALE SIX TO PLAY HARVARD TONIGHT; CAPTAINS OF HOCKEY TEAMS WHICH MEET TONIGHT. | True | Special to The New York Times. | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/16-matmen-qualify-for-southern-finals-vmi-north-carolina-wl-and-vpi.html | 16 MATMEN QUALIFY FOR SOUTHERN FINALS; V.M.I., North Carolina, W.&L. and V.P.I. Wrestlers Score in Conference Tourney. | True | Special to The New York Times. | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/sports-of-the-times-trials-and-tribulations-reversing-the-process.html | Sports of the Times; Trials and Tribulations. Reversing the Process. Aches and Pains. In Darkest Florida. | True | By John Kieran. | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/shainwald-faces-suit-for-opening-of-grave-chinese-alleges-he.html | SHAINWALD FACES SUIT FOR OPENING OF GRAVE; Chinese Alleges He Disturbed Cousin's Body in Search for Poison Evidence. | True | Wireless to THE NEW YORK TIMES. | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/spanish-compromise-fails-parties-unable-to-agree-on-terms-to-assure.html | SPANISH COMPROMISE FAILS; Parties Unable to Agree on Terms to Assure Holding of an Election. | True | Wireless to THE NEW YORK TIMES. | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/cougar-attacks-tugboat-crew-drowns-animal-off-british-columbia-and.html | COUGAR ATTACKS TUGBOAT.; Crew Drowns Animal Off British Columbia and Earns Bounty. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/old-colony-investment-trust.html | Old Colony Investment Trust. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/riot-sound-films-deleted.html | Riot Sound Films Deleted. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/board-of-education-five-bows.html | Board of Education Five Bows. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/william-h-trowe-president-of-bartlett-company-chain-stores-dies.html | WILLIAM H. TROWE.; President of Bartlett Company Chain Stores Dies Suddenly. | True | | C1B62684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/german-prince-now-flier-louis-ferdinand-of-hohenzollern-gets.html | GERMAN PRINCE NOW FLIER.; Louis Ferdinand of Hohenzollern Gets License in Buenos Aires. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/policeman-and-4-inspectors-to-be-on-duty-for-one-voter.html | Policeman and 4 Inspectors To Be on Duty for One Voter | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/accord-with-japan-on-some-items-seen-reed-and-matsudaira-turn-over.html | ACCORD WITH JAPAN ON SOME ITEMS SEEN; Reed and Matsudaira Turn Over to Delegation Heads Balance of Ratio Negotiations.COMPROMISE ON CRUISERSTentative Agreement for Japan toHave 70 Per Cent in 1936 and 60 Per Cent Thereafter Reported. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/butterick-gets-900000-prudencebonds-takes-mortgage-on-publishers.html | BUTTERICK GETS $900,000.; Prudence-Bonds Takes Mortgage on Publisher's Building. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/colonel-whitehead-gets-post.html | Colonel Whitehead Gets Post. | True | Special to The New York Times. | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/exchange-notified-of-fox-film-issue-stock-and-debentures-will-be.html | EXCHANGE NOTIFIED OF FOX FILM ISSUE; Stock and Debentures Will Be Put Out in $65,000,000 Plan for Financing. PROTESTS ARE IGNORED Otterson and Stuart Confer With Judge Coleman, Who Will Hear Receivership Plea. Halsey, Stuart Make No New Moves. Conferences on Receivership Plan. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/mackey-seeks-end-of-hosiery-strike-philadelphia-mayor-urges-mill.html | MACKEY SEEKS END OF HOSIERY STRIKE; Philadelphia Mayor Urges Mill Owners to Accept Arbitration Because of Riot. FIFTEEN HELD IN SLAYING Ten of the Number Are Put Under Bond as Witnesses--200 Police Patrol Mill District. | True | Special to The New York Times. | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/topics-of-the-times-bad-advice-from-the-attorney-general-a-subway.html | TOPICS OF THE TIMES.; Bad Advice From the Attorney General. A Subway Seeks a Street. Where Popular Majorities Are Emphatic. More Schoolboy Howlers. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/nyu-girls-win-swim-beat-pembroke-college-40-21-miss-osipowich.html | N.Y.U. GIRLS WIN SWIM.; Beat Pembroke College, 40 - 21 --Miss Osipowich Scores. | True | Special to The New York Times. | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/rain-postpones-pinehurst-golf.html | Rain Postpones Pinehurst Golf. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/beaverbrook-quits-new-empire-party-leaves-free-trade-group-he.html | BEAVERBROOK QUITS NEW EMPIRE PARTY; Leaves Free Trade Group He Founded Three Weeks Ago to Rothermere's Leadership. WILL RETURN ALL FUNDS Remaining Chief Has New Set of Slogans--Move Is Seen as Big Victory for Baldwin. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/silver-bullion.html | SILVER BULLION. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/railroad-earnings-statements-for-last-year-issued-by-two.html | RAILROAD EARNINGS.; Statements for Last Year Issued by Two Companies-- Nickel Plate's Surplus Up. Long Island Railroad. New York, Chicago & St. Louis. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/navy-orders.html | Navy Orders. | True | Special to The New York Times. | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/vare-withdraws-from-race-for-senator-will-back-secretary-davis.html | Vare Withdraws From Race for Senator; Will Back Secretary Davis Against Grundy | True | Special to The New York Times. | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/new-crop-cotton-breaks-under-15c-march-contracts-fall-to-1405c-as.html | NEW CROP COTTON BREAKS UNDER 15C; March Contracts Fall to 14.05c as Prices Reach Low Marks for Season. CLOSE IS AT DAY'S LOWEST Early Recovery Is Soon Overcome as Sales Here and Abroad Press on Market. | True | | C1B62684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/finds-union-short-20000-in-funds-audit-for-district-attorney-in.html | FINDS UNION SHORT $20,000 IN FUNDS; Audit Is Presented at the Trial of McCluskey. LABOR HEAD DEFENDS HIM Bank Officials Among Character Witnesses for Montforte, Also Accused of Extortion. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/queens-realty-deals-flushing-investor-purchases-an-astoria-taxpayer.html | QUEENS REALTY DEALS.; Flushing Investor Purchases an Astoria Taxpayer. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/sl-jones-scores-over-hoffman-1-up-wins-on-19th-hole-to-enter-the.html | S.L. JONES SCORES OVER HOFFMAN, 1 UP; Wins on 19th Hole to Enter the Final of Volusia Golf Tourney. | True | Special to The New York Times. | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/henry-c-de-witt-lawyer-dies-at-79-was-a-descendant-of-early-dutch.html | HENRY C. DE WITT, LAWYER, DIES AT 79; Was a Descendant of Early Dutch Settlers Here--A Founder of St. John's Guild.WAS AN ACTIVE DEMOCRAT Helped Establish First Floating Hospital and Children's Seaside Nursery. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/flier-quits-navy-for-speed-record-lieut-williams-plans-to-try-to.html | FLIER QUITS NAVY FOR SPEED RECORD; Lieut. Williams Plans to Try to Recapture World Mark for This Country. | True | Special to The New York Times. | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/two-big-ten-teams-lead-in-title-meet-wisconsin-and-ohio-state-each.html | TWO BIG TEN TEAMS LEAD IN TITLE MEET; Wisconsin and Ohio State Each Qualifies Six Men for the Finals Tonight. MICHIGAN PLACES FIVE Sentman of Illinois Ties Hurdles Mark--Simpson and Tolan Star in Sprint. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/the-customs-court.html | THE CUSTOMS COURT. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/vice-chancellor-bentley-ill.html | Vice Chancellor Bentley Ill. | True | Special to The New York Times. | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/wesleyan-five-wins-3723-ties-for-title-defeats-williams-but-both.html | WESLEYAN FIVE WINS, 37-23; TIES FOR TITLE; Defeats Williams, but Both Teams Will Share Little Three Honors --No Play-Off. | True | Special to The New York Times. | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/american-and-british-beefeaters.html | AMERICAN AND BRITISH BEEF-EATERS. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/serafin-presents-concert-program-opera-conductor-leads-philadelphia.html | SERAFIN PRESENTS CONCERT PROGRAM; Opera Conductor Leads Philadelphia Orchestra in AmbitiousSymphonic Selections. | True | Special to The New York Times. | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/tariff-depresses-cuba-sugar-interstss-say-their-only-hope-is-in.html | TARIFF DEPRESSES CUBA.; Sugar Interests Say Their Only Hope Is in Possible Veto. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/party-for-miss-du-bois-claire-and-janet-laidlaw-entertain-for-her.html | PARTY FOR MISS DU BOIS.; Claire and Janet Laidlaw Entertain for Her and Fiance. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/sixteen-big-liners-in-outbound-fleet-weekend-sailings-include-ten.html | SIXTEEN BIG LINERS IN OUTBOUND FLEET; Week-End Sailings Include Ten Vessels Headed for Ports Across the Atlantic. ADRIATIC GOING ON CRUISE Well-Known Passengers Booked on the Berengaria--Six Ships Are Starting South. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/two-lawyers-suspended-warbasse-barred-two-years-and-tonkonogy-one.html | TWO LAWYERS SUSPENDED.; Warbasse Barred Two Years and Tonkonogy One Year in Brooklyn. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/kills-wife-and-doctor-south-bend-ind-man-calls-police-after-the.html | KILLS WIFE AND DOCTOR.; South Bend (Ind.) Man Calls Police After the Slaying. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/appeal-of-policeman-heard-in-palestine-court-reserves-decision-on.html | APPEAL OF POLICEMAN HEARD IN PALESTINE; Court Reserves Decision on Jew Convicted of Aiding in Murder of Arabs. | True | By Joseph M. Levy. Wireless To the New York Times. | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/dutch-sugar-expert-scores-duty.html | Dutch Sugar Expert Scores Duty. | True | Wireless to THE NEW YORK TIMES. | C1B62684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/league-backs-steinbrink-columbian-organization-repudiates-action-of.html | LEAGUE BACKS STEINBRINK.; Columbian Organization Repudiates Action of Italian Club. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/court-congestion-laid-to-congress-bachmann-in-house-criticizes.html | COURT CONGESTION LAID TO CONGRESS; Bachmann, in House, Criticizes Failure to Provide More Judges for Liquor Trials. | True | Special to The New York Times. | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/bomb-yugoslav-towns-macedonian-revolutionaries-wound-a-passerby-at.html | BOMB YUGOSLAV TOWNS; Macedonian Revolutionaries Wound a Passer-by at Kriva-Palanka. | True | Wireless to THE NEW YORK TIMES. | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/dunn-gets-vermont-post.html | Dunn Gets Vermont Post. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/enfranchised-women.html | ENFRANCHISED WOMEN. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/rules-liquor-buying-is-not-violation-of-law-federal-judge-quashes.html | Rules Liquor Buying Is Not Violation of Law; Federal Judge Quashes Bay State Indictment | True | Special to The New York Times. | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/pays-1200-for-sideboard-ka-rundle-buys-american-heppelwhite-antique.html | PAYS $1,200 FOR SIDEBOARD; K.A. Rundle Buys American Heppelwhite Antique. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/kings-of-the-near-east.html | KINGS OF THE NEAR EAST. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/public-school-boys-lead-colgate-dean-says-they-are-more-likely-to.html | PUBLIC SCHOOL BOYS LEAD.; Colgate Dean Says They Are More Likely to Make Successes. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/warns-of-tariff-reprisal-spanish-cabinet-discusses-american-ban-on.html | WARNS OF TARIFF REPRISAL.; Spanish Cabinet Discusses American Ban on Their Fruit. | True | Wireless to THE NEW YORK TIMES. | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/labor-sets-march-19-for-jobless-parley-300-union-bodies-here-called.html | LABOR SETS MARCH 19 FOR JOBLESS PARLEY; 300 Union Bodies Here Called to Consider Situation Now Termed "Acute." WILL APPEAL TO WALKER Mayor Expresses Sympathy for Move, but Denies City Has Retarded Subway Work. Plans Conference With Mayor. LABOR SETS MARCH 19 FOR JOBLESS PARLEY Situation Called Acute. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/taylor-wins-final-in-39hole-match-toronto-golfer-defeats-bartle-by.html | TAYLOR WINS FINAL IN 39-HOLE MATCH; Toronto Golfer Defeats Bartle by Sensational Rally in Palm Beach Tourney. VICTOR 5 DOWN AT NOON Draws Even on First Nine in Afternoon--Ends Battle With Par 4 on Third Extra Hole. Rallies in Afternoon. Goodwin Defeats Zuver. | True | Special to The New York Times. | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/business-leases.html | BUSINESS LEASES. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/brooklyn-garage-leased-investor-rents-building-while-in-mexico-city.html | BROOKLYN GARAGE LEASED.; Investor Rents Building While in Mexico City. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/panama-isthmus-shaken-no-damage-is-reported-in-worst-earthquake.html | PANAMA ISTHMUS SHAKEN.; No Damage Is Reported in Worst Earthquake Since 1914. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/whalen-has-spies-in-the-red-party-police-head-reveals-that-his.html | WHALEN HAS SPIES IN THE RED PARTY; Police Head Reveals That His Secret Service Knows All Communist Plans. HE WARNS AGITATORS They Will Get "Different" Treatment in Future, He Tells Leaguefor Political Education. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/burns-of-xray-kill-dr-edward-mulvaney-jersey-city-physician-martyr.html | BURNS OF X-RAY KILL DR. EDWARD MULVANEY; Jersey City Physician Martyr in Fight on Cancer, a Colleague Declares. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/visitors-to-europa-here-to-pay-1-admission-line-officials-fear.html | Visitors to Europa Here to Pay $1 Admission; Line Officials Fear Souvenir Hunting Crowds. | True | | C1B62684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/frederick-popes-hosts-fk-barbours-and-hm-dreyfusses-also-entertain.html | FREDERICK POPES HOSTS.; F.K. Barbours and H.M. Dreyfusses Also Entertain. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/thornton-is-lauded-at-a-dinner-here-sir-henry-is-made-an-honor.html | THORNTON IS LAUDED AT A DINNER HERE; Sir Henry Is Made an Honor Graduate by University of Pennsylvania Club. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/state-acts-to-halt-milk-ring-revival-ward-aide-told-adjusters-are.html | STATE ACTS TO HALT MILK RING REVIVAL; Ward Aide, Told "Adjusters" Are Calling on Grocers, Orders New Inquiry. DRASTIC DRIVE PROMISED Effort to Collect Defense Fund for Larry Fay and 140 Indicted With Him Is Reported. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/frances-griffen-wed-by-quaker-ceremony-married-to-hastings-harcourt.html | FRANCES GRIFFEN WED BY QUAKER CEREMONY; Married to Hastings Harcourt, Son of New York Publisher, at Croton Lake, N.Y. | Special to The New York Times. | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/students-to-visit-russia.html | Students to Visit Russia. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/kniffin-finalist-in-squash-racquets-wins-semifinal-in-class-b-title.html | KNIFFIN FINALIST IN SQUASH RACQUETS; Wins Semi-Final in Class B Title Play by Defeating Laimbeer -- Foresman Also Gains. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/panama-retains-baldwin-government-renews-his-contract-as-fiscal.html | PANAMA RETAINS BALDWIN.; Government Renews His Contract as Fiscal Agent for Two Years. | Special Cable to THE NEW YORK TIMES. | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/kullman-wins-twice-in-amateur-wrestling-double-victor-in-new-york.html | KULLMAN WINS TWICE IN AMATEUR WRESTLING; Double Victor in New York and New Jersey Competition at New York A.C. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/princeton-fencers-lose-succumb-before-hamilton-10-to-7-for-first.html | PRINCETON FENCERS LOSE.; Succumb Before Hamilton, 10 to 7, for First Defeat of Season. | True | Special to The New York Times. | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/harvard-adds-five-to-lecturers-staff-four-of-them-will-go-to.html | HARVARD ADDS FIVE TO LECTURERS STAFF; Four of Them Will Go to Medical School--Two Assistant Professors Appointed. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/reds-fined-for-talk-near-white-house-communist-demonstrators-are.html | REDS FINED FOR TALK NEAR WHITE HOUSE; Communist Demonstrators Are Charged at Washington With Using Bad Language. SUSPEND GIRL'S SENTENCE Edith Briscoe Was Accused of Hitting Policeman--Man Punished for Climbing Fence. | True | Special to The New York Times. | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/counts-250000-jobless-north-carolina-official-says-half-in-state.html | COUNTS 250,000 JOBLESS.; North Carolina Official Says Half In State Are Seasonal Workers. | True | Special to The New York Times. | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/unemployment-laid-to-machine-use-here-london-times-believes-problem.html | UNEMPLOYMENT LAID TO MACHINE USE HERE; London Times Believes Problem Will Be Increasing and Chronic From Now On. | True | Special Cable to THE NEW YORK TIMES. | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/30000-motor-boat-burned-at-boston.html | $30,000 Motor Boat Burned at Boston. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/belgian-rulers-greeted-at-naples.html | Belgian Rulers Greeted at Naples. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/to-graduate-new-actors-academy-of-dramatic-arts-will-hold-exercises.html | TO GRADUATE NEW ACTORS; Academy of Dramatic Arts Will Hold Exercises on March 17. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/sugar-coffee-cocoa-sugar.html | SUGAR, COFFEE, COCOA.; Sugar. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/wb-walkers-give-farewell-dinner.html | W.B. Walkers Give Farewell Dinner | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/play-10-basketball-game-georgetown-of-chicago-district-wins-from.html | PLAY 1-0 BASKETBALL GAME; Georgetown of Chicago District Wins From Homer in Unusual Game. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B62684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/dr-cooks-parole-is-approved-by-mitchell-his-release-due-tomorrow.html | Dr. Cook's Parole Is Approved by Mitchell; His Release Due Tomorrow After Five Years | True | Special to The New York Times. | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/verdict-in-demaret-death-london-coroners-court-decides-typist-fell.html | VERDICT IN DEMARET DEATH; London Coroner's Court Decides Typist Fell Accidentally. | True | Wireless to THE NEW YORK TIMES. | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/washburn-trial-monday-charges-include-frank-t-bailey-a-business.html | WASHBURN TRIAL MONDAY.; Charges Include Frank T. Bailey, a Business Associate. | True | Special to The New York Times. | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/old-masters-bring-little-42525-for-a-titian-is-top-price-at.html | OLD MASTERS BRING LITTLE; $42,525 for a Titian Is Top Price at Lansdowne Collection Sale. | True | Wireless to THE NEW YORK TIMES. | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/borough-heads-list-big-city-contracts.html | BOROUGH HEADS LIST BIG CITY CONTRACTS | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/many-taxpayers-overpay-on-incomes-treasury-reports-that-many-are.html | MANY TAXPAYERS OVERPAY ON INCOMES; Treasury Reports That Many Are Omitting the New Deduction on Earned Income. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/8-to-start-today-in-florida-derby-gd-wideners-partisan-quoted.html | 8 TO START TODAY IN FLORIDA DERBY; G.D. Widener's Partisan Quoted Favorite at 6 to 5 in $10,000 Added Race. BATTLESHIP SECOND CHOICE Son of Man o' War, Owned by Salmon, Supported as Result of Victory in Trial. | True | | |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/17990314-sought-by-municipalities-total-of-bonds-to-be-awarded-next.html | $17,990,314 SOUGHT BY MUNICIPALITIES; Total of Bonds to Be Awarded Next Week Compares With $31,157,295 This Week. PRICES IN SHARP ADVANCE Most High-Grade Issues Up 5 to 20 Points in Yield Basis, With Heavy Inter-Dealer Trading. Insurance Companies Buy Heavily. Issues Scheduled for Award. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/dealing-with-communists.html | DEALING WITH COMMUNISTS. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/prince-lauds-guardsmen-siamese-minister-reviews-71st-regiment-at.html | PRINCE LAUDS GUARDSMEN; Siamese Minister Reviews 71st Regiment at Armory Here. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/griffiths-gets-decision-outpoints-al-friedman-in-ten-rounds-at.html | GRIFFITHS GETS DECISION.; Outpoints Al Friedman in Ten Rounds at Boston Garden. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/dr-schacht-retires-as-reichsbank-head-lays-action-to-young-plan.html | DR. SCHACHT RETIRES AS REICHSBANK HEAD; Lays Action to Young Plan Accord, but Many See It as Political Move. DRAWS SHARP ATTACKS Government Men in Reichstag Assail Him and Predict Passage of Reparation Law.HE DEFENDS HIS DECISIONSecond Hague Conference, He Says, "Sabotaged the Very Foundation of the Young Plan." Action Sharply Criticized. Says Schacht Was Free. Schacht Defends His Action. | True | Special Cable to THE NEW YORK TIMES. | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/haverford-cricketers-to-tour-canada-for-10-days-in-june.html | Haverford Cricketers to Tour Canada for 10 Days in June | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/britain-plans-festival-empire-to-mark-20th-anniversary-of-kings.html | BRITAIN PLANS FESTIVAL.; Empire to Mark 20th Anniversary of King's Reign May 6. | True | Special Cable to THE NEW YORK TIMES. | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/new-capitalism-lauded-by-filene-he-tells-academy-of-social-science.html | 'NEW CAPITALISM' LAUDED BY FILENE; He Tells Academy of Social Science It Has Realized Socialists' Dream. ATTACKED BY LAIDLER Insecurity of Worker Has Increased, Says IndustrialDemocracy League Head.CROWTHER VIEWS TRENDWriter Predicts Decentralization in Industry--Dr. G.F. Doroat SeesEurope Lagging. Laidler Notes Insecurity. Filene Stresses Cooperation. | True | From a Staff Correspondent of The New York Times. | C1B62684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/business-in-week-shows-some-gains-warmer-weather-a-favorable-factor.html | BUSINESS IN WEEK SHOWS SOME GAINS; Warmer Weather a Favorable Factor, According to the Trade Reviews. PRICES STILL UNSETTLED Heavy Orders for Agricultural Machinery--Buying of Steel for Autos Decreases. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/1000-cardinal-hayes-trophy-is-insured-for-k-of-c-meet.html | $1,000 Cardinal Hayes Trophy Is Insured for K. of C. Meet | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/scientists-study-burns-lord-rayleighs-physical-laboratory-in.html | SCIENTIST'S STUDY BURNS; Lord Rayleigh's Physical Laboratory In England Is Destroyed. | True | Wireless to THE NEW YORK TIMES. | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/chicago-team-loses-lott-davis-cup-preparation-will-prevent-college.html | CHICAGO TEAM LOSES LOTT.; Davis Cup Preparation Will Prevent College Tennis Competition. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/grigsby-grunow-to-omit-dividend-board-votes-not-to-pay-50cent.html | GRIGSBY-GRUNOW TO OMIT DIVIDEND; Board Votes Not to Pay 50-Cent Quarterly Due April--More Working Capital Needed. | True | Special to The New York Times. | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/brooklyn-poly-defeated-southern-california-rifle-team-wins.html | BROOKLYN POLY DEFEATED.; Southern California Rifle Team Wins Telegraphic Meet, 1,358-1,268 | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/to-buy-ogdensburg-ferry-new-york-central-is-authorized-to-get.html | TO BUY OGDENSBURG FERRY; New York Central Is Authorized to Get Service to Ontario. | True | Special to The New York Times. | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/1240000-gold-comes-from-japan.html | $1,240,000 Gold Comes From Japan. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/leaders-of-red-riot-held-without-bail-fight-for-release-mcadoo.html | LEADERS OF RED RIOT HELD WITHOUT BAIL; FIGHT FOR RELEASE; McAdoo Jails Five for Hearing Monday When Crain Says They Face More Serious Charges. WHALEN THE COMPLAINANT Affidavit by Him Tells How Foster and Others Ordered March on City Hall. DEFENDANTS GET WRIT Prosecutor Must Show Cause for Opposing Bail--Reds Charge They Were "Railroaded." Reds Get Writ of Habeas Corpus. Face Assault Charges. LEADERS OF RED RIOT HELD WITHOUT BAIL Taken to Court Secretly. Whalen's Affidavit. Reds Blame Whalen for Riot. Whalen Gets Congratulations. 13 COMMUNISTS IN COURT. Six Held for Assaulting Policemen in Riot--Others Fined. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/survey-criticizes-aviation-insurance-capt-ray-a-dunn-in-report-for.html | SURVEY CRITICIZES AVIATION INSURANCE; Capt. Ray A. Dunn, in Report for Guggenheim Fund, Says Concerns Lack Essential Data. URGES A CENTRAL BUREAU Finds Cost of Policies Often Is Prohibitive and There Is No Uniformity of Rating. Says Few Companies Have Experts. Data on Ten Year's Mortality. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/lawrencevile-trio-wins-rally-in-third-period-downs-princeton.html | LAWRENCEVILE TRIO WINS; Rally in Third Period Downs Princeton Freshman, 10-6. | True | Special to The New York Times. | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/studies-made-in-chicago-engineers-of-peoples-gas-light-and-coke-co.html | STUDIES MADE IN CHICAGO.; Engineers of Peoples Gas, Light and Coke Co. Survey Market. | True | Special to The New York Times. | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/mr-huston-and-muscle-shoals.html | MR. HUSTON AND MUSCLE SHOALS. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/dr-sara-mayo-dies-founder-of-womans-dispensary-of-new-orleans.html | DR. SARA MAYO DIES.; Founder of Woman's Dispensary of New Orleans. | True | Special to The New York Times. | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B62684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/sees-jersey-boomerang-loree-recalls-warning-when-baltimore.html | SEES JERSEY BOOMERANG.; Loree Recalls Warning When Baltimore Complains of Rates. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/the-business-records-bankruptcy-proceedings-judgments-satisfied.html | THE BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS. JUDGMENTS. SATISFIED JUDGMENTS. MECHANICS' LIENS. SATISFIED MECHANICS' LIENS. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/al-erlanger-dies-after-long-illness-largest-individual-owner-of.html | A.L. ERLANGER DIES AFTER LONG ILLNESS; Largest Individual Owner of Playhouses and Former 'Czar' of Stage Succumbs at 69. 'WIDOW RETAINS COUNSEL Steuer Asserts the Estate Is $75,000,000— Brother Insists Theatre Man Left No Wife. Denies a Widow Survived. A.L. ERLANGER DIES AFTER LONG ILLNESS Resisted Group Project. BEGAN CAREER IN CLEVELAND. Erlanger's First Job Was That of Opera-Glass Boy. Enter Theatrical Production. Managed Joseph Jefferson. HIS AID TO THEATRE HAILED. Managers Pay Tribute to Erlanger as a Dominant Figure. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/walker-praises-patterson-in-adding-17-to-prison-staff.html | Walker Praises Patterson In Adding 17 to Prison Staff | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/soviet-church-decree-issued-by-british-white-paper-translates-rules.html | SOVIET CHURCH DECREE ISSUED BY BRITISH; White Paper Translates Rules on Religion—Charges Against Minsk Rabbis Dropped. | True | Wireless to THE NEW YORK TIMES. | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/public-work-awards-up-but-other-projects-in-country-drop-60-per.html | PUBLIC WORK AWARDS UP; But Other Projects in Country Drop 60 Per Cent From Year Ago. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/steel-ingot-output-gains-for-february-rise-of-281521-tons-estimated.html | STEEL INGOT OUTPUT GAINS FOR FEBRUARY; Rise of 281,521 Tons Estimated Despite Three Fewer Working Days Than in January. DECLINE FROM YEAR BEFORE Both Open Hearth and Bessemer Production Increases, According to Institute's Figures. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/actress-left-500-for-her-dogs-grave-miss-christine-normans-will.html | ACTRESS LEFT $500 FOR HER DOG'S GRAVE; Miss Christine Norman's Will, Disposing of $150,000, Fails to Mention Mother. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/gen-williams-to-retire-ordnance-chief-of-war-department-served-in.html | GEN. WILLIAMS TO RETIRE.; Ordnance Chief of War Department Served in Two Wars. | True | Special to The New York Times. | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/topics-of-interest-to-the-churchgoer-negro-congregation-to-attend.html | TOPICS OF INTEREST TO THE CHURCHGOER; Negro Congregation to Attend Joint Vesper Service at the Church of Heavenly Rest. 'VERONICA'S VEIL' TO OPEN America's Passion Play to Be Performed at St. Joseph's—Manningto Install Rector. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/sand-hill-four-wins-beats-rovers-at-pinehurst-129-and-takes-series.html | SAND HILL FOUR WINS.; Beats Rovers at Pinehurst, 12-9, and Takes Series. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Revival of Bank Mergers. Mahoning Coal on the Tape. Bills Still Scarce. Bank Clearings Decline. Agreeing With the Law. Dr. Schacht Retires. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/cocoa-exchange-dinner-postponed.html | Cocoa Exchange Dinner Postponed. | True | | C1B62684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/flanders-beats-randall-wins-in-straightrail-cue-play-emerson.html | FLANDERS BEATS RANDALL.; Wins in Straight-Rail Cue Play--Emerson Defeats Lesser. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/beavis-and-kearns-gain-final-in-bermuda-golf-tourney.html | Beavis and Kearns Gain Final In Bermuda Golf Tourney | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/moses-stands-firm-on-peace-proposal-defends-against-irreconcilables.html | MOSES STANDS FIRM ON PEACE PROPOSAL; Defends, Against 'Irreconcilables,' Plan for Naval Powers to Consult When War Threatens DRAFTED IN LEAGUE FIGHT Knox Resolution Called for Action With Allies for Future Defense of Civilization. Proposal in Knox Resolution. Senate Sentiment Not Clear. | True | By Richard V. Oulahan. Special To the New York Times. | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/holding-company-plans-financing-alleghany-corporation-expected-soon.html | HOLDING COMPANY PLANS FINANCING; Alleghany Corporation Expected Soon to Issue Bonds and Preferred Stock. ORGANIZED EARLY IN 1929 Took Over Railroad Investments of the Van Sweringens--Present Capitalization Large. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/new-title-golf-dates-canadian-open-will-be-staged-on-july-24-25-and.html | NEW TITLE GOLF DATES.; Canadian Open Will Be Staged on July 24, 25 and 26. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/concert-aids-fund-philharmonicsymphony-realizes-8000-gross-at.html | CONCERT AIDS FUND.; Philharmonic-Symphony Realizes $8,000 Gross at Carnegie Hall. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/badenpowell-sees-peace-hope-in-youth-founder-of-scouting-movement.html | BADEN-POWELL SEES PEACE HOPE IN YOUTH; Founder of Scouting Movement Believes Its Training Will Help to End Wars. GOVERNOR LAUDS HIS WORK Emphasizes Its Importance as a Means of Preventing Crime Among the Young. CALLS FOR ITS EXTENSION 300 Leaders in Girl and Boy Scout Organizations Attend Dinner for British General. Foresees Common Standards. Roosevelt Discusses Crime. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/309000000-budget-will-pass-monday-democrats-to-attack-changes-in-go.html | $309,000,000 BUDGET WILL PASS MONDAY; Democrats to Attack Changes in Governor's Measure Which May Go to Courts. $2,000,000 WILL BE ADDED City's Transit Bill Will Probably Await Drafting of New Public Service Laws. "Joker" Proves a Myth. Ten Legislators on Hand. | True | Special to The New York Times. | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/25-princeton-men-in-baseball-drill-workout-limited-to-limberingup.html | 25 PRINCETON MEN IN BASEBALL DRILL.; Workout Limited to Limbering Up Exercises--Whole Squad to Report Next Week. | True | Special to The New York Times. | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/mamaroneck-girls-win-defeat-rye-neck-basketball-team-by-score-of-16.html | MAMARONECK GIRLS WIN.; Defeat Rye Neck Basketball Team by Score of 16 to 11. | True | Special to The New York Times. | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/sarre-negotiations-to-reopen-monday-french-declare-success-of-the.html | SARRE NEGOTIATIONS TO REOPEN MONDAY; French Declare Success of the Talks Depends on What New Proposals Germans Offer. WANT PRICE SET ON MINES They Ask the Sum Be Fixed by a Mixed Commission and Not Deducted From Reparations. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/argentine-four-wins-at-del-monte-13-to-5-turns-back-an-american.html | ARGENTINE FOUR WINS AT DEL MONTE, 13 TO 5; Turns Back an American Combination, Captain Andrada Starring With Five Goals. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/mineralites-top-bowlers-win-dwyers-major-league-tourney-with.html | MINERALITES TOP BOWLERS; Win Dwyer's Major League Tourney, With Spartans Next. | True | | C1B62684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/stars-to-aid-french-relief-group.html | Stars to Aid French Relief Group. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/dry-men-arrest-31-in-10-raids-in-city-liquor-seized-in-mansion-club.html | DRY MEN ARREST 31 IN 10 RAIDS IN CITY; Liquor Seized in Mansion Club, Patronized by Officials, and in Carteret Restaurant. 2,500-GALLON STILL FOUND Distilling Plant, One of Largest Taken Here, Was Only a Block From Police Station. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/new-job-application-aims-to-bare-traits-teachers-college-bureau.html | NEW JOB APPLICATION AIMS TO BARE TRAITS; Teachers College Bureau Uses Blank Page to Let Candidate Write About Himself. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/ccny-matmen-lose-bow-to-mechanics-institute-in-rochester-by-24-9-.html | C.C.N.Y. MATMEN LOSE; Bow to Mechanics Institute in Rochester by 24 -9 . | True | Special to The New York Times. | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/byrd-men-atingle-as-they-near-port-only-280-miles-or-48-hours-from.html | BYRD MEN ATINGLE AS THEY NEAR PORT; Only 280 Miles, or 48 Hours, From Dunedin, They Realize Civilization Is at Hand. FIRST THOUGHT IS CLOTHES Tailor Rushes Patching and Refitting-- Volunteer Barbers Shearand Shave--Shoes Pinch Toes. Surprises Await Dunedin. Amateur Barbers Hard at Work. Busy Days Ahead for Byrd. Bolling in Heavy Beam Sea. | True | By Joe de Ganahl. Copyright, 1930, By the New York Times Company and the st. Louis Post-Dispatch. All Rights For Publication Reserved Throughout the World.wireless To the New York Times. | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/ten-killed-in-belgian-mine-blast.html | Ten Killed in Belgian Mine Blast. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/friends-honor-morehead-minister-to-sweden-is-guest-at-dinner-in.html | FRIENDS HONOR MOREHEAD; Minister to Sweden Is Guest at Dinner in Metropolitan Club. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/st-cecilias-five-wins-beats-st-gabriels-1910-for-catholic-grammar.html | ST. CECILIA'S FIVE WINS; Beats St Gabriel's, 19-10, for Catholic Grammar School Tourney. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/more-work-says-hoover-and-depression-is-passing-36-states-are-now.html | MORE WORK, SAYS HOOVER, AND DEPRESSION IS PASSING; 36 STATES ARE NOW NORMAL; PRESIDENT IS OPTIMISTIC Distress Now Is Confined Mainly to 12 States, He Says in Statement. STEADY RISE SINCE JAN. 1 Spring Construction Will Tend Still Further to Create Employment, He Asserts.RESULTS OF SURVEY GIVENBetween 600,000 and 1,000,000Jobless Have Found Work,Lamont and Davis Report. Text of the President's Statement. Unemployment Less Than in 1907. Davis-Lamont Memorandum. More Employed Since Jan. 1. Labor Bureau Index. | True | Special to The New York Times. | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/prince-selects-maps-for-trip-to-the-congo-fully-recovered-from.html | PRINCE SELECTS MAPS FOR TRIP TO THE CONGO; Fully Recovered From Malaria, British Heir May Also Visit Country of the Pigmies. | True | Wireless to THE NEW YORK TIMES. | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/business-notes.html | BUSINESS NOTES. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/is-holbrook-dies-in-miami-hospital-was-advertising-manager-of.html | I.S. HOLBROOK DIES IN MIAMI HOSPITAL; Was Advertising Manager of Engineering News-Record and of Construction Methods. WENT SOUTH FOR HEALTH Pioneer in Industrial Journalism, Was Vice President of Harlem Eye and Ear Hospital. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/nyack-bowling-team-ties-for-sixth-place-rolls-total-of-2701-in-abc.html | NYACK BOWLING TEAM TIES FOR SIXTH PLACE; Rolls Total of 2,701 in A.B.C. Five-Man Competition--B. Spinella's Work Best. | True | Special to The New York Times. | C1B62684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/blind-give-minstrel-show-men-of-the-lighthouse-entertain-at-their.html | BLIND GIVE MINSTREL SHOW; Men of the Lighthouse Entertain at Their Little Theatre. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/bronx-plans-filed.html | BRONX PLANS FILED. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/penn-arcade-buyers-extend-site-for-25story-offices.html | Penn Arcade Buyers Extend Site for 25-Story Offices | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/newark-acts-to-aid-needy-board-authorizes-use-of-entire-years.html | NEWARK ACTS TO AID NEEDY; Board Authorizes Use of Entire Year's Appropriation at Any Time. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/gandhi-asks-india-to-quit-work-today-independence-leader-sets-date.html | GANDHI ASKS INDIA TO QUIT WORK TODAY; Independence Leader Sets Date Ahead When Aide Is Seized --Viceroy Answers Note. ARREST BELIEVED IMMINENT But One Member of Assembly Says Chief Is Likely to Be Asked to London for Parley. Gandhi's Leadership Repudiated. Independence Parley Predicted. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/curran-is-reelected-named-head-of-grand-national-curling-club-of.html | CURRAN IS RE-ELECTED.; Named Head of Grand National Curling Club of America. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/dr-laddfranklin-eulogized-at-funeral-woman-scientists-name-will.html | DR. LADD-FRANKLIN EULOGIZED AT FUNERAL; Woman Scientist's Name Will Endure, Columbia Faculty Associate Says at Services. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/cochran-wins-9th-block-triumphs-50-to-30-in-3cushion-match-with.html | COCHRAN WINS 9TH BLOCK.; Triumphs, 50 to 30, In 3-Cushion Match With Schuler. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/hagenlacher-beats-cochran.html | Hagenlacher Beats Cochran. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/four-kill-beer-chief-turn-machine-guns-on-hoboken-police-thug-ends.html | FOUR KILL BEER CHIEF, TURN MACHINE GUNS ON HOBOKEN POLICE; Thug Ends Life When Trapped in Tenement as He Flees After Attack on Dunn. WAR WAGED IN STREETS Patrolman Wounded in Hail of Bullets During Battle a Block From City Hall. THREE OF THE BAND ESCAPE Two --Get Away in Stolen Automobile, Striking Three Children in Wild Flight. Three of Band Escape. 4 KILL BEER CHIEF, TURN GUNS ON POLICE Dunn Accumulated Fortune. Sprays Bullets Wildly. Policeman Sees Fugitives. Abandon Auto Under Fire. Gunman Retreats Up Stairs. Two Other Gunmen Pursued. Dunn Refuses to Talk. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/sonitchka-has-both-music-and-drama-yiddish-play-with-some-tuneful.html | 'SONITCHKA' HAS BOTH MUSIC AND DRAMA; Yiddish Play, With Some Tuneful Numbers, Pleases Audience at Gabel's Public Theatre. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/lists-achievements-of-hoovers-first-year-senator-fess-in-radio.html | LISTS ACHIEVEMENTS OF HOOVER'S FIRST YEAR; Senator Fess in Radio Address Points to Economic and Social Policies. | True | Special to The New York Times. | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/butler-off-calls-parity-verbal-drug-wams-americans-of-perils-they.html | BUTLER, OFF, CALLS PARITY VERBAL DRUG; Wams Americans of Perils They Would Face From Even Partial Failure of London Parley. CRITICIZES BORAH GROUP Terms It a Stubborn Obstacle to Peace Cause--Columbia Head to Talk With Mussolini. Says Country Backs Pact. Denies Limit on Freedom. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/brazilian-result-in-doubt-both-liberals-and-republicans-claim-the.html | BRAZILIAN RESULT IN DOUBT; Both Liberals and Republicans Claim the Presidential Election. | True | Special Cable to THE NEW YORK TIMES. | C1B62684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/to-gather-at-pinehurst-women-golfers-will-practice-at-resort-before.html | TO GATHER AT PINEHURST.; Women Golfers Will Practice at Resort Before Trip Abroad. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/agua-caliente-jockey-club-to-hold-meeting-this-summer.html | Agua Caliente Jockey Club To Hold Meeting This Summer | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/hillquit-scores-police-says-citizens-should-protest-their-conduct.html | HILLQUIT SCORES POLICE.; Says Citizens Should Protest Their Conduct at Union Square. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/flood-control-work-urged-nebraskan-in-house-advances-a-plan-to.html | FLOOD CONTROL WORK URGED.; Nebraskan, in House, Advances a Plan to Create Employment. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/arbu-betty-stars-in-birddog-trials-herndons-setter-has-seven-bevies.html | ARBU BETTY STARS IN BIRD-DOG TRIALS; Herndon's Setter Has Seven Bevies and Two Singles in U.S Championship Event. | True | Special to The New York Times. | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/bankers-extra-premium-of-6-wins-1500000-yonkers-issue.html | Bankers' Extra Premium of $6 Wins $1,500,000 Yonkers Issue | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/three-made-lieutenants-four-detectives-and-a-patrolman-also.html | THREE MADE LIEUTENANTS.; Four Detectives and a Patrolman Also Promoted to Sergeants. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/dr-ew-samuel-former-pennsylvania-representative-and-physician-dies.html | DR. E.W. SAMUEL.; Former Pennsylvania Representative and Physician Dies at 72. | True | | C1B62684 |
| 1930-03-08 | 1930-03-08 | https://www.nytimes.com/1930/03/08/archives/financial-markets-stocks-move-uncertainlycall-money-3-sterling.html | FINANCIAL MARKETS; Stocks Move Uncertainly-- Call Money 3 %, Sterling Easier, Silver Bullion Recovers. | True | | C1B62684 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/michigan-sheriff-and-aides-indicted-wet-plot-charged-to-seven.html | MICHIGAN SHERIFF AND AIDES INDICTED; Wet Plot Charged to Seven Kalamazoo County Officers and Former Policemen. 500 OFFENSES ALLEGED Accused Men Are Said to Have Handled Money and Liquor From Bootleggers. | True | Special to The New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/thomas-paines-old-house-thomas-paine.html | THOMAS PAINE'S OLD HOUSE; THOMAS PAINE | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/taft-gained-peaks-in-unusual-career-mr-taft-at-different-stages-of.html | TAFT GAINED PEAKS IN UNUSUAL CAREER; Mr. Taft at Different Stages of His Career. At Work on the Bench. A Hard-Working Chief Justice. Mr. Taft's Last Illness. | True | Harris & Ewing.Underwood & Underwood.Harris & Ewing.P. & A. Photo.P. & A. Photo. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/evangeline-booth-weighs-her-harvest-salvation-army-head-has-been.html | EVANGELINE BOOTH WEIGHS HER HARVEST; Salvation Army Head Has Been Working a Quarter-Century in America MISS BOOTH REVIEWS HER WORK | True | By S.j. Woolf | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/many-russian-books-go-abroad.html | Many Russian Books Go Abroad. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/wrights-plane-in-london-again-sought-for-america.html | WRIGHT'S PLANE IN LONDON AGAIN SOUGHT FOR AMERICA | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/electrical-trade-better-bookings-increase-in-past-week-at-principal.html | ELECTRICAL TRADE BETTER.; Bookings Increase in Past Week at Principal Markets. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/mexicos-december-trade-with-us.html | Mexico's December Trade With Us. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/deprecates-jazz-in-modern-industry-dr-person-at-philadelphia-social.html | DEPRECATES 'JAZZ' IN MODERN INDUSTRY; Dr. Person, at Philadelphia Social Science Meeting, Assails Tendency to Overproduction. MEN VICTIMS OF MACHINES Taylor Society Head Warns of Maladjustment Due to Excessive Mechanization.SAFETY IN COOPERATIONHenry Kendall of Boston Says Managers Are Responsible-- Woll Lauds Work of Labor Unions. | True | From a Staff Correspondent of The New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/florida-land-suit-court-orders-new-trial-on-buyers-plea-of-fraud.html | FLORIDA LAND SUIT.; Court Orders New Trial on Buyer's Plea of Fraud. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/contact-luxurious-private-plane.html | "CONTACT"; LUXURIOUS PRIVATE PLANE | True | By Reginald M. Cleveland. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/chain-store-sales-increased-in-february-over-year-ago.html | Chain Store Sales Increased In February Over Year Ago | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/economic-position-of-the-united-states-a-picture-of-the-forces-that.html | ECONOMIC POSITION OF THE UNITED STATES; A Picture of the Forces that Stand Behind the Unparalleled Development of the Country's Resources And of the Way in Which Our Industrial Experiment Is Influencing the Other Nations Striking Changes in Our Status. Increasing Output and Demand. New Standard in Comfort. Spread of Influence. Factors of Progress. The Important Phase of Power. | True | By Ogden L. Mills, Under-Secretary of the United States Treasury. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/harold-auten-assails-will-hays-film-group-asserts-his-production.html | HAROLD AUTEN ASSAILS WILL HAYS FILM GROUP; Asserts His Production Was Banned in Effort to Stifle Independents. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/brush-sales-maintained-volume-compares-well-with-year-agoventilated.html | BRUSH SALES MAINTAINED; Volume Compares Well With Year Ago--Ventilated Types Sought. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/securities-bureau-raids-two-concerns-otis-w-rowe-firm-accused-of.html | SECURITIES BUREAU RAIDS TWO CONCERNS; Otis W. Rowe Firm Accused of Selling Stock in Companies in Receivership. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/music-and-lucre-salaries-of-musical-executives-as-compared-with.html | MUSIC AND LUCRE; Salaries of Musical Executives as Compared With These of Other Educators | True | By Olin Downes. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/distinguished-home-of-six-rooms-may-be-built-for-about-13500.html | DISTINGUISHED HOME OF SIX ROOMS MAY BE BUILT FOR ABOUT $13,500; Classic Materials Combination. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/princeton-cubs-win-swim-defeat-yale-freshman-team-at-new-haven-by.html | PRINCETON CUBS WIN SWIM.; Defeat Yale Freshman Team at New Haven by 37-25. | True | Special to The New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/the-news-of-europe-in-weekend-cables-ford-amazes-reich-profits-for.html | THE NEWS OF EUROPE IN WEEKEND CABLES; FORD AMAZES REICH Profits for First Year There Expected to Be 30 Per Cent on Investment. INDUSTRIAL UPSET SEEN Dazzling Future Forecast as Sates Leap Three Times as Fast as They Did a Year Ago. | True | By Guido Enderis. Special Cable To the New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/yale-trio-rallies-to-turn-back-pmc-eli-polo-team-plays-brilliantly.html | YALE TRIO RALLIES TO TURN BACK P.M.C.; Eli Polo Team Plays Brilliantly to Win, 12 to 7--Rathborne Scores Eight Goals | True | Special to The New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/holds-ring-title-of-orient.html | Holds Ring Title of Orient. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/georgian-bay-isles-now-canadian-park.html | GEORGIAN BAY ISLES NOW CANADIAN PARK | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/better-situation-in-child-labor-seen-one-individual-in-7-of-minimum.html | BETTER SITUATION IN CHILD LABOR SEEN; One Individual in 7 of Minimum Age in State Works, Against 1 in 4 in 1910, Committee Finds. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/kuomintang-official-tells-chinese-students-to-abandon-political.html | Kuomintang Official Tells Chinese Students To Abandon Political Activities for Books | True | Special Correspondence of THE NEW YORK TIMES. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/clemenceau-drawn-to-the-life-his-private-secretary-plays-the-role.html | CLEMENCEAU DRAWN TO THE LIFE; His Private Secretary Plays the Role of Boswell to "The Tiger" | True | By T.r. Yearra | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/randolph-is-victor-in-pinehurst-golf-defeats-phillips-3-and-2-to.html | RANDOLPH IS VICTOR IN PINEHURST GOLF; Defeats Phillips, 3 and 2, to Win Annual Spring Tourney, Held on No. 2 Links. FOUR UP AT THE NINTH HOLE Takes 39 Going Out to Loser's 47-- Repeats Victory Scored Five Years Ago. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/joins-new-york-hospital-dr-stander-of-johns-hopkins-to-take-medical.html | JOINS NEW YORK HOSPITAL; Dr. Stander of Johns Hopkins to Take Medical Centre Post in 1931. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/debate-machine-age-evil-lafayette-and-rutgers-break-even-lehigh.html | DEBATE MACHINE AGE EVIL.; Lafayette and Rutgers Break Even --Lehigh University Loses. | True | Special to The New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/shaw-on-film-censors-the-eminent-british-dramatist-calls-attention.html | SHAW ON FILM CENSORS; The Eminent British Dramatist Calls Attention to Some "Absurd" Rulings | True | G. BERNARD SHAW. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/benefit-for-ibsen-fund-dinner-dance-to-be-given-on-the-kungsholm.html | BENEFIT FOR IBSEN FUND.; Dinner Dance to Be Given on the Kungsholm Thursday Night. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/bonds-being-paid-before-maturity-11256000-in-securities-already.html | BONDS BEING PAID BEFORE MATURITY; $11,256,000 in Securities Already Called for Retirement This Month LATER PAYMENTS LISTEDForeign and Domestic Issues AreAnnounced for Settlement In April, May and June. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/walls-cracked-in-panama-canal-undamaged-in-worst-quake-since-1882.html | WALLS CRACKED IN PANAMA; Canal Undamaged in Worst Quake Since 1882, Centring Near San Blas. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/shadow-golf-invades-city-practise-before-mirror-keeps-the-players.html | "SHADOW GOLF" INVADES CITY; Practise Before Mirror Keeps the Players in Good Form | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/latest-books-received-latest-books-received.html | Latest Books Received; Latest Books Received. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/prr-to-contest-rival-branch-line-notifies-icc-of-court-action.html | P.R.R. TO CONTEST RIVAL BRANCH LINE; Notifies I.C.C. of Court Action, Seeking to Block Pittsburgh and West Virginia Project. ORDER POSTPONED 14 DAYS Railroad Will Ask for Injunction, Contending That It Already Serves the Monessen Region. | True | Special to The New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/spence-dance-plans-annual-event-sponsored-by-the-spinsters-to-have.html | SPENCE DANCE PLANS; Annual Event Sponsored by The Spinsters to Have Cabaret | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/reflections-and-news-of-the-screen-world.html | REFLECTIONS AND NEWS OF THE SCREEN WORLD | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/fire-damages-sprinkling-plant.html | Fire Damages Sprinkling Plant. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/infanticide-in-china-still-on-large-scale-report-shows-bodies-of.html | INFANTICIDE IN CHINA STILL ON LARGE SCALE; Report Shows Bodies of 28,260 Dead Infants "Picked Up" in Shanghai During 1929. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/head-cloak-committees-chairmen-of-groups-to-coordinate-marketing.html | HEAD CLOAK COMMITTEES; Chairmen of Groups to Coordinate Marketing Announced. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/held-as-swindlers-chief-american-arrested-leaving-havana-two-others.html | HELD AS SWINDLERS' CHIEF; American Arrested Leaving Havana --Two Others Taken. | True | Special Cable to THE NEW YORK TIMES. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/ottawa-six-triumphs-scores-3-to-2-victory-over-the-detroit-cougars.html | OTTAWA SIX TRIUMPHS.; Scores 3 to 2 Victory Over the Detroit Cougars. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/little-improvement-shown-declines-in-steel-and-iron-offset-fourth.html | LITTLE IMPROVEMENT SHOWN.; Declines in Steel and Iron Offset Fourth District Gains. | True | Special to The New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/spanish-censorship-raises-moot-issue-vital-question-is-whether.html | SPANISH CENSORSHIP RAISES MOOT ISSUE; Vital Question Is Whether theGovernment Really Gains byIts Check on Dispatches.LEAKS OFTEN CAUSE HARMBerenguer Yields to Argument ofthe Press Until He Decides RiotsAre Being Overstressed. A Question of Right. Tobacco Growers Ask Aid. Housemaids Eschew Cinemas. Move to Stem Blasphemy. | True | By Frank L. Kluckhohn. Wireless To the New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/greenwich-recital-music-schools-event-enlists-schelling-and.html | GREENWICH RECITAL; Music School's Event Enlists Schelling and Spalding | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/reports-for-panama-duty-brig-general-andrew-moses-arrives-on.html | REPORTS FOR PANAMA DUTY; Brig. General Andrew Moses Arrives on Transport at Balboa. | True | Special Cable to THE NEW YORK TIMES. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/free-to-the-public.html | FREE TO THE PUBLIC. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/work-on-coming-dances-many-in-society-now-engaged-in-arranging.html | WORK ON COMING DANCES; Many in Society Now Engaged in Arranging Events That Await Lent's Closing | True | by Bachrach.koshiba Photo.the Misses Selby Photo. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/nassau-transactions-sales-effected-in-great-neck-manhasset-and.html | NASSAU TRANSACTIONS; Sales Effected in Great Neck, Manhasset and Hewlett. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/for-jersey-farmers-advance-copies-of-census-questionnaire-are-being.html | FOR JERSEY FARMERS; Advance Copies of Census Questionnare Are Being Distributed. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/sports-of-the-times-the-grapefruit-circuits-under-the-live-oak.html | Sports of the Times; The Grapefruit Circuits. Under the Live Oak Trees. | True | By John Kieran. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/buy-milles-sculpture-gf-baker-jr-acquires-triton-fountain-by.html | BUY MILLES SCULPTURE; G.F. Baker Jr. Acquires Triton Fountain by Swedish Master. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/opera-star-in-film.html | OPERA STAR IN FILM | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/the-anarchist-who-builds-an-empire-bill-shatoff-agitator-in-america.html | THE ANARCHIST WHO BUILDS AN EMPIRE; Bill Shatoff, Agitator in America, Is Driving a Railway Through a Desert to Make New Wealth for Russia | True | By Anna Louise Strong. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/capital-n-negro-widens-the-times-is-one-of-many-publications-so.html | CAPITAL 'N' NEGRO WIDENS; The Times Is One of Many Publications So Designating the Race. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Back to Sleep. New York State Financing. Rate on the Treasury Loan. Wheat Market Now and Year Ago. Contrasts in the Money Market. Commission's Merger Policy. Last Week's Movement of Gold. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/new-bridge-over-firth-of-forth-motor-road-to-be-carried-over-an-arm.html | NEW BRIDGE OVER FIRTH OF FORTH; Motor Road to Be Carried Over an Arm of the Sea, Shortening the Journey From England Into Northern Scotland Gain for Motorists. Central Tower on an Island. | True | By Hayden Church. London. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/change-in-old-helm-orders-is-proposed-to-all-nations-greater-safety.html | CHANGE IN OLD HELM ORDERS IS PROPOSED TO ALL NATIONS; Greater Safety at Sea Is Sought Through Use Of Direct Commands to Pilots | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/sparkill-dredging-urged-rockland-county-sees-a-new-era-in-water.html | SPARKILL DREDGING URGED.; Rockland County Sees a New Era in Water Development. | True | Special to The New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/origin-of-names-of-hotels-here-named-for-interested-families-or.html | ORIGIN OF NAMES OF HOTELS HERE; Named for Interested Families or After Well-Known European Hostelries.ST. REGIS CALLED FOR LAKE Suggested to the Late John Jacob Astor by Mrs. Theodore Douglas Robinson. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/indoor-polo-is-improved-eas-hopping.html | INDOOR POLO IS IMPROVED; E.A.S. HOPPING | True | By Arthur F. Jones Jr.times Wide World Photo. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/dunn-killing-hunt-centres-on-dugan-brother-of-machine-gunner-who.html | DUNN KILLING HUNT CENTRES ON DUGAN; Brother of Machine Gunner Who Ended Life Being Traced by Hoboken Police. NO CLUE TO TWO FUGITIVES "Beer King" Who Was Shot to Death Is Said to Have Been Backing Many Illegal Ventures. Only One Bullet Hit Dunn. Tells of Dunn as Hijacker. Donovan and Dunn Allied. Fingerprints Tally. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/signs-warrant-against-national-capitol-health-head-calls-it-a-smoke.html | Signs Warrant Against National Capitol. Health Head Calls It a Smoke Nuisance | True | Special to The New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/wider-distribution-of-mortgages-seen-public-participation-in.html | WIDER DISTRIBUTION OF MORTGAGES SEEN; Public Participation in Construction Financing Forecastby Builder. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/board-wires-hoover-plan-to-free-haiti-neutral-suggested-as-oneman.html | BOARD WIRES HOOVER PLAN TO FREE HAITI; Neutral Suggested as One-Man Provisional Government, With Elections to Follow. CRISIS DANGER PASSES Borno Faction Assures Support in Move--Asks Retention of Some American Aid. Hoover Move Expected Next. WIRES TO HOOVER PLAN TO FREE HAITI Board Exhausted but Happy. | True | By Harold N. Denny, Staff Correspondent of the New York Times. Special Cable To the New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/harvard-wrestlers-defeat-yale-2012-overcome-elis-early-lead-by.html | HARVARD WRESTLERS DEFEAT YALE, 20-12; Overcome Elis' Early Lead by Scoring in Heavy Classes--Crimson Cubs Lose, 20-16. | True | Special to The New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/church-hotel-opened-many-leases-made-in-manhattan-towers-building.html | CHURCH HOTEL OPENED; Many Leases Made in Manhattan Towers Building | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/heat-reaches-98-in-rio-de-janeiro.html | Heat Reaches 98 in Rio de Janeiro. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/income-is-basis-of-realty-appraisal-knowledge-of-area-is-primary.html | INCOME IS BASIS OF REALTY APPRAISAL; Knowledge of Area Is Primary Aid in Making Sales, Says Winfred Watson. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/cable-traffic-grows-along-with-wireless-raising-a-cable-to-repair.html | CABLE TRAFFIC GROWS ALONG WITH WIRELESS; RAISING A CABLE TO REPAIR IT | True | By R.I. Duffus.photo Courtesy of Western Union. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/asbestos-believed-found-in-cavern-explorers-of-carlsbad-caves-take.html | ASBESTOS BELIEVED FOUND IN CAVERN; Explorers of Carlsbad Caves Take Specimens for Analysis. DEEP SILENCE AWESOME Underground Gardens of Stone, Crested in Darkness, Show Myriad Tints to Lights. | True | By Frank Ernest Nicholson, Leader Carlsbad Cavern Expedition. All Rights Reserved. Special To the New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/while-house-fete-for-engineers-reception-will-be-part-of.html | WHILE HOUSE FETE FOR ENGINEERS; Reception Will Be Part of Anniversary Program--MeetingsHere and at Hoboken. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/aircraft-engineers-to-discuss-problems-conferences-scheduled-here.html | AIRCRAFT ENGINEERS TO DISCUSS PROBLEMS; Conferences Scheduled Here and in Dayton to Map Cheaper Production Methods. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/jr-brown-gifts-upheld-by-court-judge-crane-comments-on-peculiar.html | J.R. BROWN GIFTS UPHELD BY COURT; Judge Crane Comments on Peculiar Methods of the Veteran Realty Man. SUSTAINS SON'S OWNERSHIP Appeals Court Brushes Aside Technicalities Regarding Transferof Property. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/monumental-stairs-completed-in-paris-broad-approach-to-sacre-coeur.html | MONUMENTAL STAIRS COMPLETED IN PARIS; Broad Approach to Sacre Coeur Mounts Montmartre Butte Through Gardens. | True | Special Correspondence of THE NEW YORK TIMES. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/companionate-unions-denounced-by-bishop-speech-at-conference.html | COMPANIONATE UNIONS DENOUNCED BY BISHOP; Speech at Conference Follows Withdrawal of Methodist Pastor Under Complaint. | True | Special to The New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/americans-lead-cast-of-puccini-opera-first-time-such-honor-has-been.html | AMERICANS LEAD CAST OF PUCCINI OPERA; First Time Such Honor Has Been Conferred Here--Corona and Jagel in Roles. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/women-would-be-judges-kucmintang-rules-fail-to-mention-sex-in-any.html | WOMEN WOULD BE JUDGES; Kucmintang Rules Fail to Mention Sex in Any Way. | True | Special Correspondence of THE NEW YORK TIMES. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/ryan-finds-new-proof-of-school-efficiency-points-to-good-marks-by.html | RYAN FINDS NEW PROOF OF SCHOOL EFFICIENCY; Points to Good Marks by Students in Non-Academic Subjects-- Enrollment at Record. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/gov-case-signs-dry-referendum-bill.html | Gov. Case Signs Dry Referendum Bill | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/reichs-bank-board-to-meet-tuesday-dr-hans-luther-exchancellor-is.html | REICHS BANK BOARD TO MEET TUESDAY; Dr. Hans Luther, Ex-Chancellor, Is Leading Possibility for Post of President. CABINET ACCORD IS UPSET Centrist and People's Party Delegations Balk at Budget and Financial Measures. | True | Special Cable to THE NEW YORK TIMES. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/international-bank-enters-world-affairs-new-institution-at-basle.html | INTERNATIONAL BANK ENTERS WORLD AFFAIRS; New Institution at Basle Starts With the Important Task of Looking After Reparations and War Debts and May Continue as a Force for Stability and Peace Americans Behind the Bank. Election of Officers. As Reparations Agent. Influence on Germany. Some Other Purposes. INTERNATIONAL BANK PLAN Important Role and Prospects of the New Institution Earnings of the Bank. The German Agreement. | | By Edwin L. James. Wireless To the New York Times. London. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/get-works-of-tarkington-300-libraries-receive-sets-from-an.html | GET WORKS OF TARKINGTON; 300 Libraries Receive Sets From an Anonymous Donor. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/california-agrees-on-boulder-dam-that-is-imperial-valley-and-los.html | CALIFORNIA AGREES ON BOULDER DAM; That Is, Imperial Valley and Los Angeles Are Now United Against Arizona. LIKELY TO ASK COURT RULE Los Angeles County Supervisors Embarrassed by $21,000,000 They Cannot Spend. To Map International Road. But Not a Cent to Spend. Plans for Lower California. Lettuce, Music and Oil. | True | By Chapin Hall. Special Correspondence of the New Yorkz Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/jhr-cromwell-host-in-palm-beach-he-gives-housewarming-at-his.html | J.H.R. CROMWELL HOST IN PALM BEACH; He Gives House-Warming at His Remodeled House on Mrs. E.T. Stotesbury's Estate. COSTUME PARTY IS GIVEN George A. Dobynes and John C. Thornases Invite Guests to Express Hidden Desires. Dinner Dance at Whitehall. J.S. Pillsburys Entertain. Edward F. Huttons Give Dinner. | True | Special to The New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/institutions-not-in-clearing-house.html | INSTITUTIONS NOT IN CLEARING HOUSE | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/reds-boring-into-business-schools-and-city-bureaus-whalen-warns.html | REDS BORING INTO BUSINESS, SCHOOLS AND CITY BUREAUS, WHALEN WARNS, ASKS CURB; HE CALLS A CONFERENCE Asks Corporation Heads to Fight Underground Drive of Radicals. SECRET SQUAD GOT DATA Police, in the Reds' Own Ranks, Compile Index and Note Effect of Propaganda. PUPILS IN SPECIAL DANGER Whalen Reveals Campaign in a Brooklyn School--Reds in High Business Posts. Card Index File Kept. Lists Prepared of Organizers. WARNS THAT REDS BORE INTO BUSINESS Campaign in the Schools. Directed From Russia. Reds Resent Foster Action. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/notes-on-broadcast-music-duty-of-composers-inspired-by-hiawatha.html | NOTES ON BROADCAST MUSIC; Duty of Composers. Inspired by Hiawatha. 'Cellos in the Opening Theme. An Indian Love Song. | True | By Benjamin Grosbayne. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/navy-club-drive-tea-garden-work-to-raise-funds-enlists-many.html | NAVY CLUB DRIVE; Tea Garden Work to Raise Funds Enlists Many | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/georgia-feudist-kills-girl-shielding-father-mountain-farmer-fires.html | GEORGIA FEUDIST KILLS GIRL SHIELDING FATHER; Mountain Farmer Fires Shotgun as Daughter of 'Land Line' Enemy Runs Between Two. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/building-management-talks.html | Building Management Talks. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/seeks-1000000-members-catholic-near-east-welfare-body-to-begin.html | SEEKS 1,000,000 MEMBERS; Catholic Near East Welfare Body to Begin Drive in April. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/merrick-gables-building-plan.html | Merrick Gables Building Plan. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/opera-benefits-arranged-a-special-matinee-of-aida-for-students.html | OPERA BENEFITS ARRANGED; A Special Matinee of "Aida" for Students-- "Sadko" for Kindergarten Association | True | Nicholas Muray Photo. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/concert-by-russian-choir-to-be-given-tonight-in-st-georges.html | CONCERT BY RUSSIAN CHOIR; To Be Given Tonight in St. George's Episcopal Church. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/the-weeks-openings.html | THE WEEK'S OPENINGS | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/coolidge-mourns-taft-as-a-friend-expresident-while-waiting-for.html | COOLIDGE MOURNS TAFT AS A FRIEND; Ex-President, While Waiting for Train Here, Tells of Friendship for Late Chief Justice. EXTOLS HIS HELPFULNESS Returns to Northampton With Mrs. Coolidge After Dedicating Dam in Arizona. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/small-exporter-to-be-helped.html | Small Exporter to Be Helped. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/cuban-to-die-for-killing-girl-11.html | Cuban to Die for Killing Girl, 11. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/australian-team-stars-dismisses-tasmanian-cricketeers-in-first.html | AUSTRALIAN TEAM STARS; Dismisses Tasmanian Cricketeers in First Inning for 157. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/little-hope-of-saving-china-famine-victims-even-if-funds-and.html | LITTLE HOPE OF SAVING CHINA FAMINE VICTIMS; Even if Funds and Transportation Were Available, Task Would Be Impossible, Workers Say. | True | Special Correspondence of THE NEW YORK TIMES. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/crew-of-22-picked-for-the-shamrock-v-liptons-challenger-for.html | Crew of 22 Picked for the Shamrock V, Lipton's Challenger for America's Cup | True | Wireless to THE NEW YORK TIMES. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/an-english-comedy-team-tom-walls-and-ralph-lynn-who-never-had-a.html | AN ENGLISH COMEDY TEAM; Tom Walls and Ralph Lynn, Who Never Had a Failure, Emerge in a New Farce | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/150-to-urge-age-pensions-delegates-will-go-to-albany-for-hearing-on.html | 150 TO URGE AGE PENSIONS; Delegates Will Go to Albany for Hearing on Measure Tuesday. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/how-cabeza-de-vaca-explorer-came-by-his-strange-name.html | HOW CABEZA DE VACA, EXPLORER, CAME BY HIS STRANGE NAME | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/hiltenbrand-bowls-657-in-abc-singles-gains-first-place-but-shortly.html | HILTENBRAND BOWLS 657 IN A.B.C. SINGLES; Gains First Place, but Shortly After Gives Way to Muede, Who Rolls 681. | True | Special to The New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/what-is-going-on-this-week.html | WHAT IS GOING ON THIS WEEK | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/church-activity-recalled-head-of-unitarian-body-among-boston-men.html | CHURCH ACTIVITY RECALLED.; Head of Unitarian Body Among Boston Men Paying Tribute. | True | Special to The New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/army-boxers-beaten-43-lose-as-west-virginia-closes-its-first.html | ARMY BOXERS BEATEN, 4-3.; Lose as West Virginia Closes Its First Campaign. | True | Special to The New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/army-orders-and-assignments-reserve-corps-orders-marine-corps.html | Army Orders and Assignments.; Reserve Corps Orders. Marine Corps Orders. Naval Orders. Movements of Naval Vessels. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/rome-tries-slayer-depicted-in-novel-murder-dannunzio-described-is.html | ROME TRIES SLAYER DEPICTED IN NOVEL; Murder d'Annunzio Described Is Aired in Court 23 Years After Shepherd's Crime. CARNIVAL SEASON ENDS But Old Merry-Making Time Is Losing Its Popular Appeal in Principal Cities. Lover Kidnapped Girl. Prisoner Does Not Deny Guilt. Carnival Is Losing Appeal. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/new-york-title-finances-homes.html | New York Title Finances Homes. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/article-23-no-title-meir-of-iowa-state-lowers-mark-of-006-210-by.html | Article 23 -- No Title; Meir of Iowa State Lowers Mark of 006-2-10 by 1-10 Second at Big Six Meet. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/mexico-to-construct-crosscountry-road-highway-from-matamoros-near.html | MEXICO TO CONSTRUCT CROSS-COUNTRY ROAD; Highway From Matamoros Near Our Border to Port Mazatlan on Pacific to Open Vast Area. | True | Special Cable to THE NEW YORK TIMES. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/local-music-happenings.html | LOCAL MUSIC HAPPENINGS | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/decrease-in-vacant-houses-shown-in-westfield-nj.html | Decrease in Vacant Houses Shown in Westfield, N.J. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/5000-seek-to-go-to-camp-youths-who-have-delayed-urged-to-rush-cmtc.html | 5,000 SEEK TO GO TO CAMP; Youths Who Have Delayed Urged to Rush C.M.T.C. Applications. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/germany-aids-politicals-new-extradition-law-protects-all-except.html | GERMANY AIDS POLITICALS; New Extradition Law Protects All Except Deliberate Murderers. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/evening-university-planned-for-berlin-proponents-point-to-success.html | EVENING UNIVERSITY PLANNED FOR BERLIN; Proponents Point to Success of Such Schools Here-- Nationalists Oppose Scheme. | True | Special Correspondence of THE NEW YORK TIMES. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/holders-of-rossia-to-own-affiliate-securities-company-will-have.html | HOLDERS OF ROSSIA TO OWN AFFILIATE; Securities Company Will Have Capital of 750,000 Shares, to Be Offered at $10 Each. BASIS OF 1 FOR 1 IS SET Insurance Stocks Will Be Transferred to New Organizationby Parent Company. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/spin-prevented-in-german-plane-odd-wing-design-affords-unusual.html | SPIN PREVENTED IN GERMAN PLANE; Odd Wing Design Affords Unusual Stability in Test Flight | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/germany-strives-to-regain-her-lost-colonial-empire-dr-townsend.html | Germany Strives to Regain Her Lost Colonial Empire; Dr. Townsend Traces the History of the Rise and Fall of Her Overseas Dominions | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/opening-new-section-in-munsey-park-ten-houses-sold-this-year-on.html | OPENING NEW SECTION IN MUNSEY PARK; Ten Houses Sold This Year on Estate Development at Manhasset. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/another-dies-from-duluth-fire.html | Another Dies From Duluth Fire. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/italian-money-may-be-bobbed.html | Italian Money May Be Bobbed. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/merchants-to-strike-warsaw-shopkeepers-will-protest-against.html | MERCHANTS TO STRIKE.; Warsaw Shopkeepers Will Protest Against Turnover Tax. | True | Special Cable to THE NEW YORK TIMES. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/turkey-to-recast-law-of-land-endowments-commission-will-deal-with.html | TURKEY TO RECAST LAW OF LAND ENDOWMENTS; Commission Will Deal With Pious Bequests Made Before Oct. 4, 1926. | True | Special Correspondence of THE NEW YORK TIMES. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/texas-republicans-gaining-in-strength-recent-developments-in-state.html | TEXAS REPUBLICANS GAINING IN STRENGTH; Recent Developments in State Government Give Democrats Cause for Worry.; NEWSPAPERS FAVOR CHANGE Even Democratic Organs Now Find Merit in the Possibility of a Two-Party State. | True | By Irvin S. Taublin. Editorial Correspondence of the New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/tafts-aid-to-stage-told-by-frohman-visit-to-actors-fund-bazaar-as.html | TAFT'S AID TO STAGE TOLD BY FROHMAN; Visit to Actors' Fund Bazaar as President Cited to Show Kindliness of Heart. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/daytons-new-museum-beautiful-building-on-its-own-little-acropolis.html | DAYTON'S NEW MUSEUM; Beautiful Building on Its Own Little Acropolis Is Up-to-Date in Equipment ART IN BAVARIA HERE AND THERE | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/sullivan-wins-final-defeats-coffin-in-squash-racquets-tourney-at-at.html | SULLIVAN WINS FINAL.; Defeats Coffin in Squash Racquets Tourney at Atlantic City. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/ask-bridegrooms-arrest-san-francisco-police-cable-glasgow-to-hold.html | ASK BRIDEGROOM'S ARREST; San Francisco Police Cable Glasgow to Hold Alleged Swindler. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/recorded-mortgages.html | RECORDED MORTGAGES. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/religious-play-opens-veronicas-veil-presented-by-catholic-group-at.html | RELIGIOUS PLAY OPENS; "Veronica's Veil" Presented by Catholic Group at Union City. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/london-film-notes-elstree-calling-british-reply-to-hollywood-revue.html | LONDON FILM NOTES; "Elstree Calling," British Reply to "Hollywood Revue" Is Disappointing An Experiment. Object to McLagen Film. Kipling and "It." | True | By Ernest Marshall. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/coal-production-ebbs-pennsylvania-output-in-february-below-january.html | COAL PRODUCTION EBBS; Pennsylvania Output in February Below January Levels. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/high-cost-of-lawsuits-is-now-being-surveyed-institute-of-law-at.html | HIGH COST OF LAWSUITS IS NOW BEING SURVEYED; Institute of Law at Johns Hopkins Is Endeavoring to Ascertain the Reasons for the Delay, Expense and the Uncertainty in Litigation in American Courts The Cost to New York. Seven Years' Delay. The Time Element. HOME OF THE INSTITUTE OF LAW AT JOHNS HOPKINS | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/to-sift-fire-inspectors-dorman-to-hold-department-inquiry-into.html | TO SIFT FIRE INSPECTORS; Dorman to Hold Department Inquiry Into Pathe Studio Blaze. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/three-reds-get-60-days-waterbury-judge-sentences-girl-and-tyro-men.html | THREE REDS GET 60 DAYS.; Waterbury Judge Sentences Girl and Tyro Men to Jail. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/college-award-for-siple.html | COLLEGE AWARD FOR SIPLE. | True | ByRd'S Scout Aide Told By Radio Allegheny Is Open To Him Free. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/favors-b-o-plea-to-buy-the-b-s-interstate-commerce-commission.html | FAVORS B. & O. PLEA TO BUY THE B. & S.; Interstate Commerce Commission Finance Official Urges Acquisition of Coal Road.SECOND LINK IN SHORT LINE Defeat Is Seen of Loree's Plan forNew Railway to Cross Stateof Pennsylvania. | True | Special to The New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/gilmore-to-resign-soon-vice-governor-of-philippines-will-be-dean-of.html | GILMORE TO RESIGN SOON; Vice Governor of Philippines Will Be Dean of Iowa Law School. | True | Special to The New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/animals-in-the-headlines-of-all-the-birds-and-beasts-the-parrot-has.html | ANIMALS IN THE HEADLINES; Of All the Birds and Beasts the Parrot Has Lately Achieved the Most Prominence | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/fall-river-cotton-stocks-quoted.html | Fall River Cotton Stocks Quoted. | True | Special to The New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/gwu-glee-clue-wins-yale-is-second-and-ohio-state-third-at-carnegie.html | G.W.U. GLEE CLUE WINS; Yale Is Second and Ohio State Third at Carnegie Hall Contest. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/british-school-costs-rise-estimate-of-216651925-is-200-more-per.html | BRITISH SCHOOL COSTS RISE; Estimate of $216,651,925 Is 200% More Per Pupil Than in 1913-14. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/jeby-defeats-hybert-gets-decision-at-new-ridgewood-groveealo-beats.html | JEBY DEFEATS HYBERT.; Gets Decision at New Ridgewood Grove--Ealo Beats Doyle. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/vares-doctor-takes-a-hand.html | Vare's Doctor Takes a Hand. | True | Special to The New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/bringing-beauty-to-city-waterfronts-new-york-still-must-learn-how.html | BRINGING BEAUTY TO CITY WATERFRONTS; New York Still Must Learn How to Make Her Shoreline Attractive | True | By R.l. Duffus | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/todays-programs-in-citys-churches-clergymen-will-discuss-what.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Clergymen Will Discuss What Action Should Be Taken Here on Russian Situation. FIRST SUNDAY IN LENT Lutherans Will Issue a Special Appeal for Financial Support for Orphan Asylum. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/webster-hall-fire-ruins-two-floors-reports-of-explosion-scouted-by.html | WEBSTER HALL FIRE RUINS TWO FLOORS; Reports of Explosion Scouted by Police--Part of Coping Crashes Into Street. DAMAGE PUT AT $200,000 Renovation of Old Landmark Two Years Ago Cost $220,000--Reds Wanted Building for Tuesday . Near-by Structures Endangered. Fire There 18 Years Ago. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/give-full-course-for-air-reserves-preparing-to-fly-blind.html | GIVE FULL COURSE FOR AIR RESERVES; PREPARING TO FLY BLIND | True | By Frederick M. Hopkins Jr. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/supper-dance-given-at-pelham-manor-mount-vernon-community-players.html | SUPPER DANCE GIVEN AT PELHAM MANOR; Mount Vernon Community Players Present Three One-ActPlays at Westchester Club.BRIDGE HELD IN BRONXVILLE Luncheon at Scarsdale Women's Club Honors 60 Members ofAllied Organizations. L.B. Goldhorns Honored. "Lady Windermere's Fan" Given. Children's Association Program | True | Special to The New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/69-common-issues-held-by-40-trusts-average-of-investments-is-only.html | 69% COMMON ISSUES HELD BY 40 TRUSTS; Average of Investments Is Only 6.35% in Bonds and 4.5% in Preferred Stocks. MOST PRICES UNDER COST Holdings Generally Are in Large Concerns in Leading Industries, Lists Show. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/workerpoet-of-76-puts-whole-bible-into-verse.html | Worker-Poet of 76 Puts Whole Bible Into Verse | True | Special to The New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/china-has-2000000-troops-under-arms-many-are-in-independent-corps.html | CHINA HAS 2,000,000 TROOPS UNDER ARMS; Many Are In Independent Corps, Which Live Off Country and Admit No Allegiance. STATUS CHANGES OFTEN Soldiers Follow Leaders, Who May Be Loyalists One Day and Rebels the Next. | True | By Hallett Abend. Special Correspondence of the New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/unclaimed-american-fortunes-are-a-lure-for-europeans-stories-of.html | UNCLAIMED AMERICAN FORTUNES ARE A LURE FOR EUROPEANS; Stories of Those Who Died Here Intestate Are Eagerly Read by Relatives of Emigrants | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/mexico-forms-labor-bank-government-institution-to-finance.html | MEXICO FORMS LABOR BANK; Government Institution to Finance Production and Aid Cooperatives. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/lacks-funds-to-pay-for-plane-deaths-coastal-airways-inc-found-to.html | LACKS FUNDS TO PAY FOR PLANE DEATHS; Coastal Airways, Inc., Found to Have No Assets by Parents of Girl Killed at Coney Island. LAWYER CRITICIZES CASE Asserts Transport Companies Should Be Compelled to Carry Personal Liability Insurance. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/zeppelin-expert-sails-for-brazil.html | Zeppelin Expert Sails for Brazil. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/monaco-again-in-an-uproar-divorce-suit-of-prince-disturbs-politics.html | MONACO AGAIN IN AN UPROAR; Divorce Suit of Prince Disturbs Politics of Little State Role of the Casino. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/asks-100000000-for-farm-board-hoover-tells-congress-additional.html | ASKS $100,000,000 FOR FARM BOARD; Hoover Tells Congress Additional Money From RevolvingFund Is Needed at Once.PASSAGE LIKELY THIS WEEKWith $150,000,000 Already Appropriated, a Bold Expansion ofOperations Is Expected. New Official to Push Wheat Sale. Hope for Vote Next Week. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/the-green-pastures.html | "The Green Pastures" | True | By J. Brooks Atkinson. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/wall-street-is-heartened-by-comparisons-of-steel-outputs-now-and.html | Wall Street Is Heartened by Comparisons Of Steel Outputs Now and Two Years Ago | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/fall-river-beats-nationals-by-6-to-3-triumphs-in-soccer-league-game.html | FALL RIVER BEATS NATIONALS BY 6 TO 3; Triumphs in Soccer League Game at Polo Grounds After Leading at Half, 2-1. NILSEN SCORES FOUR GOALS Stars for the Winners After Gallagher Tallies for the Visitors in First Minute. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/fashion-solves-the-rainy-day-problem-in-rain-or-shine.html | FASHION SOLVES THE RAINY DAY PROBLEM; IN RAIN OR SHINE Weatherproofed Fabrics Play Double Role | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/canada-conquers-us-at-curling-captures-gordon-international-medal.html | CANADA CONQUERS U.S. AT CURLING; Captures Gordon International Medal Competition at Utica by 271-205. | True | Special to The New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/popular-election-of-legislature.html | Popular Election of Legislature. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/russia-will-aid-only-groups-of-workers.html | RUSSIA WILL AID ONLY GROUPS OF WORKERS | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/chemists-to-seek-fund-american-society-wants-millions-to-finance.html | CHEMISTS TO SEEK FUND.; American Society Wants "Millions" to Finance Its Publications. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/percy-grainger-plays-in-trio-with-hugheses-three-pianists-give.html | PERCY GRAINGER PLAYS IN TRIO WITH HUGHESES; Three Pianists Give Premiere of His "Green Bushes" at the Town Hall--Gebhard Work Given. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/laura-dawson-dies-expert-gardener-noted-horticulturist-succumbs-to.html | LAURA DAWSON DIES; EXPERT GARDENER; Noted Horticulturist Succumbs to Pneumonia in Her Fortyninth Year AT FRAMINGHAM, MASS.Since Graduation From Radcliffe College She Had Followed Her Father's Vocation as Instructor. | True | Special to The New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/365000000-merger-of-theatre-denied-jj-shubert-unaware-he-says-of.html | $365,000,000 MERGER OF THEATRE DENIED; J.J. Shubert Unaware, He Says, of Combine by Shuberts, Paramount and Warners. | True | Special to The New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/hoover-addresses-boy-scouts-tomorrow.html | HOOVER ADDRESSES BOY SCOUTS TOMORROW | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/large-mineral-area-sold-united-states-smelting-gets-2000-acres-in.html | LARGE MINERAL AREA SOLD.; United States Smelting Gets 2,000 Acres in North Carolina. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/teague-to-manage-henderson.html | Teague to Manage Henderson. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/sir-harry-johnston.html | Sir Harry Johnston | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/police-reserve-duty-will-end-tomorrow-20-emergency-crews-to-be-used.html | POLICE RESERVE DUTY WILL END TOMORROW; 20 Emergency Crews to Be Used Instead--Patrolmen Assured of One Day Off Each Week. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/byrds-ship-due-at-dunedin-nz-tomorrow-favoring-wind-speeds-the-city.html | Byrd's Ship Due at Dunedin, N.Z., Tomorrow; Favoring Wind Speeds the City of New York | True | By Joe de Ganahl. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/whisky-creek-offends-folk-of-arid-village-10000-bridge-brings.html | Whisky Creek Offends Folk of Arid Village; $10,000 Bridge Brings Demand for New Name | True | Special Correspondence of THE NEW YORK TIMES. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/our-plague-of-questionnaires.html | OUR PLAGUE OF QUESTIONNAIRES | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/music-events-here-and-abroad-foreign-music-notes.html | MUSIC EVENTS HERE AND ABROAD; FOREIGN MUSIC NOTES | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/would-abandon-rail-line-p-a-proposes-to-operate-buses-to-island.html | WOULD ABANDON RAIL LINE.; P. & A. Proposes to Operate Buses to Island Heights, N.J. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/to-honor-foreign-legion-french-to-mark-its-centenary-along-with.html | TO HONOR FOREIGN LEGION.; French to Mark Its Centenary Along With That of Algeria. | True | Special Correspondence of THE NEW YORK TIMES. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/lewis-appeals-injunction.html | Lewis Appeals Injunction. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/uncle-sam-talks-with-thirty-nations.html | UNCLE SAM TALKS WITH THIRTY NATIONS | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/96-church-leaders-plead-for-russia-urge-humility-and-recognition-of.html | 96 CHURCH LEADERS PLEAD FOR RUSSIA; Urge 'Humility and Recognition of Historical Facts' in Protests on Religion. FOSDICK AND COFFIN SIGN "Icor" Denies Jews Are Persecuted by Soviet and Says They Now Enjoy Equal Rights. Criticizes Russian Church. "Icor" Praises Soviet. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/say-upstate-drys-are-turning-wet-legislators-report-change-in-same.html | SAY UP-STATE DRYS ARE TURNING WET; Legislators Report Change in Same Republican Districts Hitherto for Prohibition. SENATE BLOC COLLAPSING Morale of Drys in Legislature Impaired by Word That Cause Is Losing. JENKS BILL STILL HELD UP McGinnies Seeks to Avoid Open Defeat of Measure on Floor of the Assembly. | True | By W.a. Warn. Special To the New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/much-interested-in-education-graduate-of-harvard-champion-of.html | Much Interested in Education.; Graduate of Harvard, Champion of Individual Rights. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/wesleyan-names-cocaptains-of-basketball-team-next-year.html | Wesleyan Names Co-Captains Of Basketball Team Next Year | True | Special to The New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/palestine-women-assert-themselves-moslem-and-christian-suffragists.html | PALESTINE WOMEN ASSERT THEMSELVES; Moslem and Christian Suffragists Combine in the ArabNationalist Movement.LAWYER WINS HER PLEAHighest Court Decides There Is No Legal Obstacle to Prevent Woman Practicing Law. | True | By Joseph M. Levy. Special Correspondence of the New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/loft-buildings-in-auction-market-jp-day-also-will-sell-two-tenement.html | LOFT BUILDINGS IN AUCTION MARKET; J.P. Day Also Will Sell Two Tenement Houses in West 116th Street. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/tributes-in-cincinnati-citizens-of-tafts-birthplace-extol-his.html | TRIBUTES IN CINCINNATI.; Citizens of Taft's Birthplace Extol His Virtues. | True | Special to The New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/birth-notice-1-no-title.html | Birth Notice 1 — No Title | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/22-get-fellowships-in-social-research-council-also-renews-one-and.html | 22 GET FELLOWSHIPS IN SOCIAL RESEARCH; Council Also Renews One and Gives Special Appointment to Dr. David Harris. THREE WOMEN RECIPIENTS Awards Have Aggregate Value of $80,000--Fields of Study Are Widely Varial. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/harvard-fencers-stop-columbia-98-take-5-of-9-bouts-with-foils-to.html | HARVARD FENCERS STOP COLUMBIA, 9-8; Take 5 of 9 Bouts With Foils to Score in Keenly Fought Match in Cambridge. | True | Special to The New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/british-air-budget-4450000-larger-chief-increase-in-89250000-total.html | BRITISH AIR BUDGET $4,450,000 LARGER; Chief Increase in $89,250,000 Total Is for Civil Aviation, Lord Thomson Explains. MILITARY COST KEPT DOWN MacDonald's Determination to "Avoid Disastrous Competition" In Armaments Is Reflected. | True | Special Cable to THE NEW YORK TIMES. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/wholesale-trade-ahead-credit-inquiries-higher-for-week-and-also-for.html | WHOLESALE TRADE AHEAD.; Credit Inquiries Higher for Week and Also for Year. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/screen-notes.html | SCREEN NOTES | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/thacher-upholds-lawyers-suspension-but-court-stresses-extenuating.html | THACHER UPHOLDS LAWYER'S SUSPENSION; But Court Stresses Extenuating Facts in Faulty Bankruptcy Plea Filed by R.H. Kittel. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/prestes-far-in-lead-in-brazil.html | Prestes Far in Lead in Brazil. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/cranberry-men-organize-cape-cod-and-jersey-growers-and-packers.html | CRANBERRY MEN ORGANIZE; Cape Cod and Jersey Growers and Packers Enter Cooperative. | True | Special to The New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/york-avenue-zone-hearing.html | York Avenue Zone Hearing. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/the-kings-voice-traveled-afar-reports-from-207-stations-disclose.html | THE KING'S VOICE TRAVELED AFAR; Reports From 207 Stations Disclose How Short Waves Encircle the Earth to Find Remote Listeners--Success Exceeded Expectations High Power Utilized. Where Reception Was Good. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/approves-tax-bill-brooklyn-board-favors-survey-by-state-commission.html | APPROVES TAX BILL.; Brooklyn Board Favors Survey by State Commission. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/new-press-service-by-radio-proposed-board-is-asked-for-permit-to.html | NEW PRESS SERVICE BY RADIO PROPOSED; Board Is Asked for Permit to Broadcast News to Automatic Printing Machines. METHOD CALLED A SUCCESS Official Says Proved Efficacy--Five Transmitting Stations Planned. Cape Town Link Proposed. System Already Tried out. Machine Planned for Airplanes. Institute Gets Louis XIV Table. | True | Special to The New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/new-tulip-to-be-shown-named-for-mei-lanfang-it-will-be-a-flower.html | NEW TULIP TO BE SHOWN.; Named for Mei Lan-fang, It Will Be a Flower Show Feature. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/kniffin-wins-title-in-squash-racquets-rockaway-hunting-club-star.html | KNIFFIN WINS TITLE IN SQUASH RACQUETS; Rockaway Hunting Club Star Beats Foresman for First Met. Class B Crown. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/sea-powers-must-account-to-league-fear-of-facing-world-parliament.html | SEA POWERS MUST ACCOUNT TO LEAGUE; Fear of Facing World Parliament With Nothing Done Likelyto Insure Parley Success.AMERICA IS NOT EXEMPTEffort to Shift an Her Much ofBlame for Failure Is Seen as Probable. No Avoiding the Issue. Powers Awakening to Situation. SEA POWERS MUST ACCOUNT TO LEAGUE | True | By Clarence H. Streit. Wireless To the New York Times.by Clarence K. Streit. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/early-talking-films-samuel-tauber-tells-of-exhibition-here-in.html | EARLY TALKING FILMS; Samuel Tauber Tells of Exhibition Here in 1913.--"Diplomacy" as Talker in 1909 Voices Reproduced Well. The Initial Vocalized Film. Plate Smashed for Sound. Jeered at in Second Week. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/5-hurt-in-express-wreck-in-greece.html | 5 Hurt in Express Wreck in Greece. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/meyer-london-idol-of-the-east-side.html | Meyer London, Idol of the East Side | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/lawsontaylor-sale-set-antique-collection-will-be-disposed-of-this.html | LAWSON-TAYLOR SALE SET.; Antique Collection Will Be Disposed Of This Week. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/why-our-citizens-go-abroad-state-department-shows-answers-in-survey.html | WHY OUR CITIZENS GO ABROAD; State Department Shows Answers in Survey of Passport Forms Tourists Classified. Some Go for Health. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/old-row-with-bishop-reviewed-by-guthrie-st-marks-pastor-sends.html | OLD ROW WITH BISHOP REVIEWED BY GUTHRIE; St. Mark's Pastor Sends Circular to Protestant Clergy of City on Controversy Over Ritual. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/the-merry-widow-in-spanish.html | "The Merry Widow" in Spanish. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/mourn-passing-of-sanford-leaders-of-capital-praise-worth-of-justice.html | MOURN PASSING OF SANFORD.; Leaders of Capital Praise Worth of Justice as Jurist and Citizen. | True | Special to The New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/todays-programs-in-queens-churches-russian-orthodox-choir-to-sing.html | TODAY'S PROGRAMS IN QUEENS CHURCHES; Russian Orthodox Choir to Sing at Union Service in St. George's of Flushing. MANY LENTEN PROGRAMS Choir of the First Presbyterian of Elmhurst Will Present Pageant Entitled "Haaman." Baptist. Community. Lutheran. Methodist Episcopal. Presbyterian. Protestant Episcopal. Reformed. Union Evangelical. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/du-pont-gift-veto-upheld-kentucky-senate-supports-governor-in.html | DU PONT GIFT VETO UPHELD; Kentucky Senate Supports Governor in Refusing State Park. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/allwelded-ship-gets-ocean-test-rivetless-craft-making-115-knots.html | ALL-WELDED SHIP GETS OCEAN TEST; Rivetless Craft, Making 11.5 Knots, Steams Out to Sea From Charleston, S.C. RESULTS PLEASE THE CREW Further Trials of Novel Vessel, a Young Man's Dream Come True, Are Set for Today. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/nation-shifts-diet-to-improve-health-survey-of-past-decade-shows.html | NATION SHIFTS DIET TO IMPROVE HEALTH; Survey of Past Decade Shows Use of Fruits and Vegetables More Than Doubled. MAINLY FOR VITAMIN VALUE Dairy Products and Poultry Also Rise in Demand--Beef and Breadstuffs Decline. Drop in Use of Breadstuffs. Vitamins Stressed in Diet. Marked Preference for Beef. Factors in Poultry Increase. | True | Special to The New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/waterfront-land-showing-activity-large-areas-being-acquired-for.html | WATERFRONT LAND SHOWING ACTIVITY; Large Areas Being Acquired for Apartment, Municipal and Utility Purposes. STREET PROJECTS PLANNED Industrial Developments Are Taking River and Harbor PropertyOut of the Market. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/24720-in-city-college-specialized-schools-show-marked-gains-in.html | 24,720 IN CITY COLLEGE; Specialized Schools Show Marked Gains in Registration. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/expect-amanullah-to-consult-kemal-turks-believe-deposed-king-of.html | EXPECT AMANULLAH TO CONSULT KEMAL; Turks Believe Deposed King of Afghanistan Seeks Counsel as to His Future Course. HE MAY HAVE HOME THERE Angora Government Is Willing to Grant Him a Haven, but Wonders Who Will Pay His Bills. His Future Home a Question. Pious Observe Holy Day. | True | By J.w. Collins. Wireless To the New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/lacrosse-club-triumphs-new-york-team-defeats-the-101st-cavalry-in.html | LACROSSE CLUB TRIUMPHS; New York Team Defeats the 101st Cavalry in Indoor Game, 4-1. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/leases-mountain-hotel.html | Leases Mountain Hotel. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/a-week-in-the-concert-halls-two-sadkos-and-completed-ring-among.html | A WEEK IN THE CONCERT HALLS; Two "Sadkos" and Completed "Ring" Among Music Events of Lenten Season--Beethoven by Philharmonic--Recital Programs | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/food-co-salesmen-to-carry-all-lines-plan-tried-out-in-three.html | FOOD CO. SALESMEN TO CARRY ALL LINES; Plan Tried Out in Three Districts May Be Adopted in All, Official States. TERRITORIES ARE REDUCEDCustomers Also Cut to a Third--Aid Given by Check on StocksFound in Stores. 400 Instead of 1,200 Customers. Not to Reduce Salesmen. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/mortgage-money-slightly-easier-national-association-of-realty.html | MORTGAGE MONEY SLIGHTLY EASIER; National Association of Realty Boards Makes National Survey of Market. REPLIES FROM 104 CITIES Financial Institutions Carefully Investigating All Applications forBuilding Loans. Replies From 104 Cities. Projects Must Be Well Planned. Situation Should Improve. Insurance Company Loans. Report on Banks. Building and Loan Associations. Westchester Realty Dinner. Westchester Realty Dinner. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/3-parties-compete-in-garden-city-poll-contest-over-village-trustees.html | 3 PARTIES COMPETE IN GARDEN CITY POLL; Contest Over Village Trustees Is First There in More Than Ten Years. ELECTION TO BE MARCH 18 Williston Park Has Only Fight for Mayoralty in Nassau County-- Candidates Are Listed. | True | Special to The New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/drcook-to-start-his-parole-today-explorer-65-awaits-orders-from.html | DR.COOK TO START HIS PAROLE TODAY; Explorer, 65, Awaits Orders From Washington, Releasing Him From Leavenworth. INTERVIEWS ARE BARRED But After His Departure He Will Be Free to Talk "If He Tells the Truth." Must "Tell the Truth" in Interviews. | | Special to The New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/bridge-parties.html | BRIDGE PARTIES | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/1929-bible-sales-here-totaled-14000000-society-and-publishers.html | 1929 BIBLE SALES HERE TOTALED 14,000,000; Society and Publishers Estimate Purchases Throughout World of 36,500,000. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/portugese-educator-honored.html | Portugese Educator Honored. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/under-the-spell-of-the-tropics-alec-waugh-savors-the-relaxing.html | Under the Spell of the Tropics; Alec Waugh Savors the Relaxing Warmth of the South Seas and the Sweltering Heat of Siam | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/bay-shore-six-victor-turns-back-st-johns-high-30-in-postseason-game.html | BAY SHORE SIX VICTOR.; Turns Back St. John's High, 3-0, in Post-Season Game. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/cochran-3cushion-victor-triumphs-over-schuler-in-11block-match-550.html | COCHRAN 3-CUSHION VICTOR; Triumphs Over Schuler in 11-Block Match, 550 to 385. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/school-of-the-air.html | SCHOOL OF THE AIR. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/a-great-station-makes-its-debut-early-risers-hear-new-200kilowatt.html | A GREAT STATION MAKES ITS DEBUT; Early Risers Hear New 200-Kilowatt Broadcaster in the Mohawk Valley on the Air forFirst Time Today—Tests to Continue | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/new-postal-rules-issued-letters-to-spain-may-carry-articles-no-air.html | NEW POSTAL RULES ISSUED.; Letters to Spain May Carry Articles —No Air Mail to Brazil. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/sketches-from-life-of-oberammergaus-peasant-actors-in-this-years.html | Sketches From Life of Oberammergau's Peasant Actors in This Year's Passion Play | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/electricity-saves-mines-costs-cut-by-new-power-in-iron-and-copper.html | ELECTRICITY SAVES MINES; Costs Cut by New Power in Iron and Copper Workings in Michigan. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/brooklyn-loft-building-sold.html | Brooklyn Loft Building Sold. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/mrs-henry-a-ashforth-the-former-elizabeth-milbank-anderson-2d-dies.html | MRS. HENRY A. ASHFORTH.; The Former Elizabeth Milbank Anderson 2d Dies. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/wills-for-probate.html | Wills for Probate. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/penn-ac-quintet-wins-defeats-penn-jayvees-3728-schaaf-scoring-18.html | PENN A.C. QUINTET WINS.; Defeats Penn Jayvees, 37-28, Schaaf Scoring 18 Points. | True | Special to The New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/radios-religious-activities-spread-two-national-networks-are-now.html | RADIO'S RELIGIOUS ACTIVITIES SPREAD; Two National Networks Are Now Engaged in Broadcasting Programs Representative of The Three Great Religious Faiths | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/turandot-brings-to-a-close-puccini-operatic-broadcasts.html | "TURANDOT" BRINGS TO A CLOSE PUCCINI OPERATIC BROADCASTS | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/queen-marie-in-role-of-a-match-breaker-her-hopes-to-see-all-her.html | QUEEN MARIE IN ROLE OF A MATCH BREAKER; Her Hopes to See All Her Children on Thrones Disappointed, She Is Supposed to Have Intervened to Prevent the Marriage of Ileana to Count Hochberg | True | By Fitzhugh L. Minnigerode. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/premier-maintains-silence-on-date-of-canadian-election.html | Premier Maintains Silence On Date of Canadian Election | | Special Correspondence of THE NEW YORK TIMES. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/90000-fund-to-aid-humanistic-study-learned-societies-council-gets.html | $90,000 FUND TO AID HUMANISTIC STUDY; Learned Societies Council Gets Gift From the Rockefeller Foundation for Fellowships. FOR POST-DOCTORATE WORK. Annual Awards of $1,800 Will Be Available to American and Canadian Scholars. | True | Special to The New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/brief-reviews-understanding-children.html | Brief Reviews; UNDERSTANDING CHILDREN | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/legislature-fails-to-adopt-tax-plan-new-hampshire-special-session.html | LEGISLATURE FAILS TO ADOPT TAX PLAN; New Hampshire Special Session Adjourns Without Action to Correct Inequalities. BATTLE WILL BE RENEWED Constitutional Convention in June Expected to Take Up Program of Commission. Matter Is Not Ended. Court Killed Timber Plan. | True | By F. Lauriston Bollard. Editorial Correspondence of the New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/watts-street-gore-transferred.html | Watts Street Gore Transferred. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/business-leases.html | BUSINESS LEASES. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/budapest-drama.html | BUDAPEST DRAMA | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/building-of-yachts-stirs-old-bristol-construction-of-weetamoe-and.html | BUILDING OF YACHTS STIRS OLD BRISTOL; Construction of Weetamoe and Enterprise There Reawakens Rhode Island Village. PAST GLORY IS RECALLED Shipyards of Herreshoffs Spread Bristol's Fame Far--Residents Proud of Defense Rivals. Building Going on Openly. Agree on Only Best Work. Built Defense Candidates. | True | By James Robbins. Special To the New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/finest-friend-says-hilles-he-rejoices-that-nation-gave-taft-its.html | FINEST FRIEND, SAYS HILLES; He Rejoices That Nation Gave Taft Its Highest Honors. | True | CHARLES D. HILLES. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/greta-garbos-voice-herbert-brenons-production.html | GRETA GARBO'S VOICE; HERBERT BRENON'S PRODUCTION | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/league-at-work-on-conference-plans-for-receiving-the-delegates.html | LEAGUE AT WORK ON CONFERENCE; Plans for Receiving the Delegates Being Laid-- Travel Details | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/deathwatch-beetle-stirs-superstition.html | DEATH-WATCH BEETLE STIRS SUPERSTITION. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/princeton-mermen-outscore-rutgers-win-final-event-200yard-relay-to.html | PRINCETON MERMEN OUTSCORE RUTGERS; Win Final Event, 200-Yard Relay, to Tally, 34 to 28, but Forfeit the Meet. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/princeton-cubs-triumph-turn-back-choate-school-wrestling-team-by-20.html | PRINCETON CUBS TRIUMPH; Turn Back Choate School Wrestling Team by 20 to 5. | True | Special to The New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/progress-in-philadelphia-new-industrial-activity-expected-to-aid.html | PROGRESS IN PHILADELPHIA; New Industrial Activity Expected to Aid Employment This Month. | True | Special to The New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/hospital-adopts-plan-to-cut-costs-st-marks-to-tell-patient-on.html | HOSPITAL ADOPTS PLAN TO CUT COSTS; St. Mark's to Tell Patient on Entrance What Maximum of Bill Will Be. DOCTORS FIX FEE AT $100 $5,500,000 Sought for Building and Endowment Program of East Side Institution. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/good-left-500000-estate-to-widow.html | Good Left $500,000 Estate to Widow | True | Special to The New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/optimist-poloists-triumph-8-to-5-turn-back-riding-and-driving-club.html | OPTIMIST POLOISTS TRIUMPH, 8 TO 5; Turn Back Riding and Driving Club of Brooklyn With Rush in 1st Period. CAYUGA BEATS OX RIDGE Wins, 8 -1 , in Final-Round Elimination-- 104th F.A. and Hun School Also Victors. | True | By Robert F. Kelley. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/in-the-dramatic-mailbag-comparing-the-malvern-and-new-york-apple.html | IN THE DRAMATIC MAILBAG; Comparing the Malvern and New York "Apple Carts"--Dr. Ray Goes to the Play | True | Mrs. SAMUEL SCOTT. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/tall-central-park-west-house.html | Tall Central Park West House. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/wesleyan-freshman-prize-awarded.html | Wesleyan Freshman Prize Awarded. | True | Special to The New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/flaxseed.html | FLAXSEED. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/would-correct-mail-bid-consolidated-line-says-it-did-not-give.html | WOULD CORRECT MAIL BID; Consolidated Line Says It Did Not Give Complete Figures. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/a-kings-socalled-curse-the-tutankhamen-legend-is-again-revived.html | A KING'S SO-CALLED "CURSE"; The Tut-ankh-Amen Legend Is Again Revived Prophets of Evil. Two French "Victims." TUT-ANKH-AMEN | True | Times Wide World Photo. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/titus-7-to-1-first-in-florida-derby-wentzel-entry-wins-by-head-in-1.html | TITUS, 7 TO 1, FIRST IN FLORIDA DERBY; Wentzel Entry Wins by Head in $13,300 Race, Miami's Closing Feature. CROWD OF 15,000 ATTENDS Playfellow's Dream Is Second, Length in Front of Politen, With Battleship Fourth. | True | Special to The New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/farm-board-buying-checks-wheat-drop-prices-close-irregular-at.html | FARM BOARD BUYING CHECKS WHEAT DROP; Prices Close Irregular at Levels Still at a Premium Over Grain Markets Abroad. CORN HAS ANOTHER DECLINE Oats Get a Setback In Light Trading--Rye Reaches New LowMarks for Season. | True | Special to The New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/curtis-and-huston-mourn-vice-president-leaves-indianapolis-for.html | CURTIS AND HUSTON MOURN; Vice President Leaves Indianapolis for Capital After Taft's Death. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/books-that-endured-from-past-centuries.html | BOOKS THAT ENDURED FROM PAST CENTURIES | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/hollywood-notes.html | HOLLYWOOD NOTES | True | By Chapin Hall. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/swim-mark-broken-by-miss-madison-coast-girl-clips-5-seconds-off.html | SWIM MARK BROKEN BY MISS MADISON; Coast Girl Clips 5 Seconds Off Miss Ederle's 220 Record in Palm Beach Trial. SCORES IN MEDLEY RELAY Teamed With Misses McKim and Coleman, Triumphs Over 2 Combinations From the W.S.A. | True | Special to The New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/piano-accordion-on-top-saxophone-loses-sales-lead-school-orchestras.html | PIANO ACCORDION ON TOP.; Saxophone Loses Sales Lead-- School Orchestras Help Demand. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/horace-mann-fencers-score.html | Horace Mann Fencers Score. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/kaiser-mourns-admiral-expresses-to-von-tirpitzs-widow-grief-at.html | KAISER MOURNS ADMIRAL.; Expresses to Von Tirpitz's Widow Grief at Passing of "Tireless" Aide. | True | Special Cable to THE NEW YORK TIMES. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/lehman-demands-vote-on-bond-issue-state-will-face-fiscal-crisis-in.html | LEHMAN DEMANDS VOTE ON BOND ISSUE; State Will Face Fiscal Crisis in 1932 if Referendum Is Put Off, Lieut. Governor Warns. OPPOSES CUT IN BUDGETS Tax Increase Would Also Be Bad Policy, He Tells Democrats Here -- Predicts Drop in Revenue. Sees Surplus Vanishing. Opposes Cutting of Budget. Warns of Delaying Action. Sees Ultimate Rise in Revenues. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/move-to-save-hospital-american-institution-in-turkey-facing.html | MOVE TO SAVE HOSPITAL.; American Institution In Turkey Facing Critical Situation. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/potomac-river-beauty-to-be-developed-anew-bill-passed-by-house.html | POTOMAC RIVER BEAUTY TO BE DEVELOPED ANEW; Bill Passed by House Authorizes $16,000,000 Outlay to Include Both Shores From Mount Vernon to the Great Falls in a National Parkway Project Capital's Natural Beauties. A Living Memorial. Varied Scenic Attractions. States Will Co-operate. ONE OF THE BEAUTIFUL SPOTS NEAR WASHINGTON | True | By Oliver McKee Jr. Washington.harris & Ewing, From Times Wide World. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/urges-new-schools-for-ship-officers-bureau-of-shipping-proposes-the.html | URGES NEW SCHOOLS FOR SHIP OFFICERS; Bureau of Shipping Proposes the Federal Government Train Merchant Marine Personnel. TERMS NEED IMPERATIVE Expansion Program Will Require Men of a Higher Type, Its Bulletin Asserts. Stresses Expansion Program. Thorough Training Required. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/pacific-salmon-pack-less-in-1929.html | Pacific Salmon Pack Less In 1929. | True | Special to The New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/oxford-dot-runs-well-in-dog-trials-mcclain-setter-finds-four-bevies.html | OXFORD DOT RUNS WELL IN DOG TRIALS; McClain Setter Finds Four Bevies in U.S. Title Tests in Tennessee. TWO OTHERS MAKES 3 FINDS John Willing Jr. and Sobig Are Disappointing at First--14 of 20 Entrants Run Heats. | True | Special to The New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/chicago-dry-agent-shot-lunchroom-man-on-whom-he-tried-to-serve.html | CHICAGO DRY AGENT SHOT.; Lunchroom Man, on Whom He Tried to Serve Warrant, Is Held. | True | Special to The New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/spring-buying-starts-southwest-farmers-invest-heavily-in-implements.html | SPRING BUYING STARTS.; Southwest Farmers Invest Heavily in Implements. | True | Special to The New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/corn-breeding-increases-yield.html | CORN BREEDING INCREASES YIELD | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/changes-are-ratified-among-state-banks-petitions-granted-last-week.html | CHANGES ARE RATIFIED AMONG STATE BANKS; Petitions Granted Last Week in Metropolitan District--Others Under Consideration. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/big-ten-title-meet-won-by-wisconsin-badgers-score-21-points-to-lead.html | BIG TEN TITLE MEET WON BY WISCONSIN; Badgers Score 21 Points to Lead Illinois With 18--Indiana Third With 17.WORLD'S RECORD BROKEN Sentman Sets Mark for 70-YardHigh Hurdles--Simpson EqualsBest Time in Dash. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/leaders-here-laud-character-of-taft-his-humanity-kindliness-and.html | LEADERS HERE LAUD CHARACTER OF TAFT; His Humanity, Kindliness and Devotion to Public Service Are Extolled. ROOT MOURNS HIS PASSING Sympathy of the State-- Davis, Smith and Walker Join in Tributes. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/to-appeal-on-rum-buyer-boston-federal-attorney-will-take-case-to.html | TO APPEAL ON RUM BUYER.; Boston Federal Attorney Will Take Case to Supreme Court. | True | Special to The New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/bond-prices-uneven-on-stock-exchange-government-issues-advance-but.html | BOND PRICES UNEVEN ON STOCK EXCHANGE; Government Issues Advance, but Weak Spots Appear in Other Groups. INTERNATIONAL CEMENT UP Rise in Convertibles Attributed to Senate Tariff Vote--Rails Irregular. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/berlin-closing-prices.html | Berlin Closing Prices. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/found-stabbed-at-havana-miss-rose-de-rose-of-new-york-discovered-by.html | FOUND STABBED AT HAVANA; Miss Rose de Rose of New York Discovered by Hotel Employes. | True | Special Cable to THE NEW YORK TIMES. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/realty-men-urge-state-tax-survey-ask-support-for-bill-creating.html | REALTY MEN URGE STATE TAX SURVEY; Ask Support for Bill Creating Commission to Study Revision of System.WOULD CONSIDER SALES TAX New York Association Asserts That the Mounting Burden of Real Estate Levies Threatens Industry. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/religious-services-in-brooklyn-today-masons-to-hear-dr-durkee-at.html | RELIGIOUS SERVICES IN BROOKLYN TODAY; Masons to Hear Dr. Durkee at Annual Service in Plymouth Congregational Church. TO SPEAK ON "THE REDS" Dr. Jennings Will Also Conduct Italian Program--Celebration at the Central Methodist. Baptist. Congregational. Jewish. Methodist. Presbyterian. Protestant Episcopal. Swedenborgian. Unitarian. Miscellaneous. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/lincoln-letter-found-in-philadelphia-addressed-to-doctor-in-1859-it.html | LINCOLN LETTER FOUND IN PHILADELPHIA; Addressed to Doctor in 1859, It Favored Moderate Protective Tariff. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/five-red-leaders-face-felony-charge-win-bail-at-habeas-corpus.html | FIVE RED LEADERS FACE FELONY CHARGE; Win Bail at Habeas Corpus Hearing, but Rearrest of One Ends Fight for Release. CRAIN CRITICIZES COURT Calls Bond of $2,500 Too Low --Several Magistrates Refuse to Free Riot Instigators. Accused of Felony. FIVE RED LEADERS FACE FELONY CHARGE Whalen Charges Bribery Attempt. Crain Criticizes Low Bail. Reds in Protest Meeting. 226 Under Arrest in Nation. New Demonstrations Planned. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/briand-begins-talks-on-political-treaty-to-bring-naval-cuts-confers.html | BRIAND BEGINS TALKS ON POLITICAL TREATY TO BRING NAVAL CUTS; Confers With Stimson, Morrow and Henderson on Mutual Guarantee of Security. WILL SEE M'DONALD TODAY French Chief Hopes to Learn This Week Whether Prospect of Arrangement Is Good. AMERICAN GROUP IS SPLIT Hoover Must Decide Whether Vote of Stimson Prevails Against 4 Who Oppose the Proposal. May Depend on Hoover. Pact Discussed Privately. BRIAND BEGINS TALK ON POLITICAL TREATY | True | By Edwin L. James. Special Cable To the New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/cooperate-to-aid-building-industry-institute-of-architects-working.html | COOPERATE TO AID BUILDING INDUSTRY; Institute of Architects Working for Harmony in Industrial Relations. SAFEGUARD HOME FINANCING Good Desig and Construction Enhance Sale Value, Says President Hammond. Influence of Architects. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/king-of-siam-makes-gift-to-cathedral-of-st-john.html | King of Siam Makes Gift To Cathedral of St. John | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/peace-has-come-at-last-to-the-arabian-desert-ibn-saud-in-signing.html | PEACE HAS COME AT LAST TO THE ARABIAN DESERT; Ibn Saud in Signing Treaty With Feisal Put an End to a Feud of Long Standing. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/nabs-200-pound-radical-cox-capital-officer-and-exboxer-stops.html | NABS 200-POUND RADICAL; Cox, Capital Officer and Ex-Boxer, Stops Denunciation of Hoover. | True | Special to The New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/coast-crew-to-race-at-princeton-june-14-university-of-california.html | COAST CREW TO RACE AT PRINCETON JUNE 14; University of California, Navy and Tiger Eights to Meet on Lake Carnegie. | True | Special to The New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/to-cremate-body-of-mrs-demaret.html | To Cremate Body of Mrs. Demaret. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/building-contracts-gain-but-new-england-shows-little-change-in.html | BUILDING CONTRACTS GAIN.; But New England Shows Little Change in General Business. | True | Special to The New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/station-wgy-crowned-most-powerful-broadcaster.html | STATION WGY CROWNED MOST POWERFUL BROADCASTER | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/canadians-to-show-at-leipzig.html | Canadians to Show at Leipzig. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/to-aid-french-orphans.html | To Aid French Orphans. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/accepts-resignation-of-williams-for-navy-acting-secretary-jahncke.html | ACCEPTS RESIGNATION Of WILLIAMS FOR NAVY; Acting Secretary Jahncke Expresses 'Regrets' That Flierls to Leave the Service. | True | Special to The New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/robs-two-of-11000-in-fifth-av-home-polite-burglar-enters-window-of.html | ROBS TWO OF $11,000 IN FIFTH AV. HOME; Polite Burglar Enters Window of Lawyer's Apartment and Takes Guests' Jewels. TELLS THEM HE IS NOVICE Chats Amiably With Victims While He Ransacks Bedroom in Ewing Residence. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/contrasting-the-civilizations-of-russia-and-america.html | Contrasting the Civilizations of Russia and America | True | By Simeon Strunsky | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/the-subway-circuit.html | THE SUBWAY CIRCUIT | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/senator-hawess-car-was-taken-by-oddie-nevadan-by-mistake-went-off.html | SENATOR HAWESS CAR WAS TAKEN BY ODDIE; Nevadan by Mistake Went Off With Sedan Owned by Missourian. | True | Special to The New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/studies-marine-insurance-shipping-board-seeks-facts-to-aid.html | STUDIES MARINE INSURANCE; Shipping Board Seeks Facts to Aid Upbuilding of Merchant Marine. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/nanking-will-seek-to-keep-wealthy-chinese-citizens.html | Nanking Will Seek to Keep Wealthy Chinese Citizens | True | Special Correspondence of THE NEW YORK TIMES. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/crescent-six-wins-100-blanks-rutherford-canadians-in-game-at-the.html | CRESCENT SIX WINS, 10-0.; Blanks Rutherford Canadians in Game at the Ice Club. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/havana-editor-defendant-police-chief-accuses-american-of-libel-in.html | HAVANA EDITOR DEFENDANT.; Police Chief Accuses American of Libel in Editorial on Raid. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/history-of-nation-told-in-500-words-professor-ww-sweet-wins-first.html | HISTORY OF NATION TOLD IN 500 WORDS; Professor W.W. Sweet Wins First Prize of $1,000 in Chicago Tribune Contest. AWARDS FOR EIGHT OTHERS Winner Is Professor of American Church History in the University of Chicago. The First Prize Winner. After the Revolution. | True | Special to The New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/tariff-truce-plan-outlined-by-french-minister-at-geneva-proposes.html | TARIFF TRUCE PLAN OUTLINED BY FRENCH; Minister at Geneva Proposes Consolidation of Bilateral Treaties for Year. SCORES PREFERENCE MOVE Flandin Says Such a Scheme for the Continent Would Create Antagonism With America. | True | Special Cable to THE NEW YORK TIMES. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/how-to-become-a-playwright.html | HOW TO BECOME A PLAYWRIGHT | True | By Donald Ogden Stewart. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/notes-on-rare-books.html | Notes on Rare Books. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/yale-track-team-loses-to-cornell-ithacans-gain-fifth-triumph-over.html | YALE TRACK TEAM LOSES TO CORNELL; Ithacans Gain Fifth Triumph Over Elis in 7th Annual Test by 67-46. 4 MEET RECORDS BROKEN Victors Obtain Big Lead in Early Events--Sweep Shot-Put and Two-Mile Run. | True | Special to The New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/observations-from-times-watchtowers-the-shift-on-sugar-senates.html | OBSERVATIONS FROM TIMES WATCH-TOWERS; THE SHIFT ON SUGAR Senate's Performance in Boosting Duty Alters Aspect ofTariff Fight. COALITION ON DEFENSIVECaraway Revises His Views asto Effectiveness of LobbyingActivities in the Capitol. | True | By Richard V. Oulahan. Editorial Correspondence of the New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/cotton-goes-lower-7th-straight-day-late-covering-rallies-prices-1-a.html | COTTON GOES LOWER 7TH STRAIGHT DAY; Late Covering Rallies Prices $1 a Bale, but Close Is at Losses of 7 to 17 Points. MAY DELIVERY IS NEAR 14c Marketing Continues to Lag, With 1,000,000 More Bales In Country Than a Year Ago. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/rutgers-prep-wins-in-new-jersey-play-defeats-pennington-2827-in.html | RUTGERS PREP WINS IN NEW JERSEY PLAY; Defeats Pennington, 28-27, in State Tourney--Princeton Prep Tops Bordentown, 47-27. PATERSON CENTRAL VICTOR Turns Back Montclair Five, 30--28 Ramsey Beats East Rutherford, 31-26--Other Games. Montclair High Eliminated. Passaic Victor, 40 to 15. New Brunswick on Top. Harrison Wins Tourney Game. St. Cecilias Triumph, 37--13 Jefferson High Triumphs. | True | Special to The New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/air-mail-will-gain-three-days-s-on-new-berlinistanbul-line.html | AIR MAIL WILL GAIN THREE DAYS ON NEW BERLIN-ISTANBUL LINE | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/preserving-a-gibbet.html | PRESERVING A GIBBET | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/gar-wood-to-build-miss-america-ix-also-considering-a-miss-america-x.html | GAR WOOD TO BUILD MISS AMERICA IX; Also Considering a Miss America X to Help DefendHarmsworth Trophy. | True | By Vernon van Ness. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/chamberlin-to-try-novel-plane-feat-will-attempt-today-to-stall-his.html | CHAMBERLIN TO TRY NOVEL PLANE FEAT; Will Attempt Today to Stall His Craft in Air and Settle Slowly to Land. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/receiver-named-for-adams-stores.html | Receiver Named for Adams Stores. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/aid-sought-for-veterans-help-urged-so-that-work-for-disabled-will.html | AID SOUGHT FOR VETERANS; Help Urged So That Work for Disabled Will Not Be Hampered. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/rialto-gossip.html | RIALTO GOSSIP | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/fort-hamilton-trio-tops-101st-cavalry-gains-right-to-represent.html | FORT HAMILTON TRIO TOPS 101ST CAVALRY; Gains Right to Represent Brooklyn Circuit in Class B by Triumphing, 10-7. GOVERNORS ISLAND WINS Eliminates 101st Cavalry in Class C Polo Match, 12 -8 , Wofford Scoring 8 Goals. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/queens-realty-sales-activity-in-kew-gardens-and-thomson-hill.html | QUEENS REALTY SALES; Activity in Kew Gardens and Thomson Hill. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/wall-falls-two-hurt-debris-flying-through-window-injures-children.html | WALL FALLS, TWO HURT.; Debris Flying Through Window injures Children in Their Beds. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/miss-forbes-wed-to-wa-brooks-jr-ceremony-in-st-agness-chapel.html | MISS FORBES WED TO W.A. BROOKS JR.; Ceremony in St. Agnes's Chapel Performed by the Rev. Dr. W.W. Bellinger. RECEPTION AT SHERRYS Bride's Father Gives Her In Marriage--Her Sister, Mrs. McFarlane, Honor Matron. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/dixie-club-holds-breakfast-here.html | Dixie Club Holds Breakfast Here. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/bethlehem-triumphs-54-stark-tallies-four-times-and-aids-in-fifth.html | BETHLEHEM TRIUMPHS, 5-4.; Stark Tallies Four Times and Aids in Fifth Against Soccer Giants. | True | Special to The New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/biggest-perfect-pearl-found-londoners-hold-it-at-750000.html | Biggest Perfect Pearl Found; Londoners Hold It at $750,000 | True | Special Cable to THE NEW YORK TIMES. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/new-books.html | NEW BOOKS | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/westchester-growth-shows-larger-population-increase-than-many-other.html | WESTCHESTER GROWTH.; Shows Larger Population Increase Than Many Other Counties. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/cornell-wrestlers-win-keep-record-clean-beating-penn-team-21-to-10.html | CORNELL WRESTLERS WIN.; Keep Record Clean Beating Penn Team, 21 to 10. Columbia Cub Fencers Score. | True | Special to The New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/yonkers-asks-road-delay-cannot-pay-share-in-river-drive-project-now.html | YONKERS ASKS ROAD DELAY; Cannot Pay Share in River Drive Project Now, Mayor Says. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/iowan-left-176-descendants.html | Iowan Left 176 Descendants. | True | Special to The New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/say-phone-company-exploits-consumer-speakers-at-democracy-league.html | SAY PHONE COMPANY EXPLOITS CONSUMER; Speakers at Democracy League Meeting Here Assert It Conceals Great Profits.PUBLIC OWNERSHIP URGEDOnly Method to Correct Abuses ofPrivate Control, They Declare-- Official Replies to Critics. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/marriage-recalls-big-hope-diamond-ancestor-of-lady-doria-owned.html | MARRIAGE RECALLS BIG HOPE DIAMOND; Ancestor of Lady Doria Owned Famous Gem Before It Was a French Crown Jewel. BRIDE WORKED IN NEW YORK Paris Americans Are Guests of Mrs. Vanderbilt, Who Also Is Being Entertained Lavishly. Diamond Cut to Disguise It. Mrs. Vanderbilt Entertains. | True | By May Birkhead. Wireless To The New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/new-films-on-broadway.html | NEW FILMS ON BROADWAY | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/w-and-l-wins-meet-gains-honors-in-first-southern-conference-indoor.html | W. AND L. WINS MEET.; Gains Honors in First Southern Conference Indoor Games. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/newly-devastated-france.html | NEWLY DEVASTATED FRANCE. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/harry-b-mason-dies-prominent-member-of-national-pharmaceutical.html | HARRY B. MASON DIES.; Prominent Member of National Pharmaceutical Circles. | True | Special to The New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/americans-entertained-navy-conference-group-visits-home-of.html | AMERICANS ENTERTAINED.; Navy Conference Group Visits Home of Washington Family. | True | Special Cable to THE NEW YORK TIMES. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/life-among-the-ruins-of-ancient-civilizations-mr-woolley-publishes.html | Life Among the Ruins of Ancient Civilizations; Mr. Woolley Publishes the Diurnal Record of an Archaeologist's Adventures in the Field Among the Ruins | True | By Louise Maunsell Field | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/convicts-army-captain-courtmartial-recommends-dismissal-from.html | CONVICTS ARMY CAPTAIN.; Court-Martial Recommends Dismissal From Service of Johnson. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/forty-years-work-in-home-financing-railroad-cooperative-association.html | FORTY YEARS' WORK IN HOME FINANCING; Railroad Cooperative Association Will Celebrate Anniversary This Week.$72,000,000 IN MORTGAGESLoans Made for Dwellings in EveryBorough of the City and Westchester County. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/questions-and-answers-blue-haze-in-tube-indicates-gas-inside-the.html | QUESTIONS AND ANSWERS; Blue Haze in Tube Indicates Gas Inside the Bulb-- What Causes a Loud Howl and Then Vanishing of the Concert? | True | By Orrin E. Dunlap Jr. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/drama-by-the-seine.html | DRAMA BY THE SEINE | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/holds-crustaceans-flourish-on-mars-dr-ee-free-asserts-life-therehas.html | HOLDS CRUSTACEANS FLOURISH ON MARS; Dr. E.E. Free Asserts Life ThereHas Not Developed BeyondInvertebrate Stage. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/abdul-hamids-sceptre-found-to-have-a-dagger.html | ABDUL HAMID'S SCEPTRE FOUND TO HAVE A DAGGER | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/new-ymca-house-open-to-public.html | New Y.M.C.A. House Open to Public. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/city-college-j.v.-wins-beats-nyu-freshmen-2823-in-final-game-of.html | CITY COLLEGE J.V. WINS.; Beats N.Y.U. Freshmen, 28-23, in Final Game of Season. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/new-dress-showings-feature-in-markets-fair-apparel-and-accessories.html | NEW DRESS SHOWINGS FEATURE IN MARKETS; Fair Apparel and Accessories Buying Reported--Straw Body Hats Offered. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/study-senate-plan-for-cotton-futures-interests-here-see-nothing.html | STUDY SENATE PLAN FOR COTTON FUTURES; Interests Here See Nothing Drastic in Closer Watch on Exchange Activities. WIDER FEDERAL AUTHORITY Board Would Have Power to Designate Contract Markets -New Penalties Proposed. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/sewing-days-cathedral-class-on-tuesdaymusic-as-entertainment.html | SEWING DAYS; Cathedral Class on Tuesday--Music as Entertainment | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/senate-confirms-willys-nomination-of-envoy-to-poland-approved.html | SENATE CONFIRMS WILLYS; Nomination of Envoy to Poland Approved Without Discussion. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/stage-manager-of-the-london-drama-sir-maurice-hankey-and-his.html | STAGE MANAGER OF THE LONDON DRAMA; Sir Maurice Hankey and His "Invisible Magic Bag" Are Indispensable to Delegates of the Naval Powers | True | By Kathleen Woodwardphotograph By Times Wide World. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/german-scientist-perfects-glasses-to-fit-under-eyelids.html | German Scientist Perfects Glasses to Fit Under Eyelids | True | Special Correspondence of THE NEW YORK TIMES. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/puts-meat-packing-first-w.w.-woods-declares-it-is-largest-in-value-of.html | PUTS MEAT PACKING FIRST.; W.W. Woods Declares It Is Largest in Value of Output. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/novelties-given-by-koussevitzky-boston-symphony-plays-lazars.html | NOVELTIES GIVEN BY KOUSSEVITZKY; Boston Symphony Plays Lazar's "Concerto Grosso" and Sibelius's Sixth Symphony.NEW MUSIC IS IMPRESSIVEComposers Presented With Clarityand Eloquence--Brilliant Performance of "Jazz Suite." | True | By Olin Downes. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/rickenbacker-sees-gain-in-air-travel-noted-american-war-ace-after.html | RICKENBACKER SEES GAIN IN AIR TRAVEL; Noted American War Ace, After Survey of Lines, Finds Traffic Heavy Now. PREDICTS HIGHER RATESSays Public Has Accepted the Air Transport Which Soon Will Be Safest Conveyance. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/shaw-and-ervine-invade-berlin.html | SHAW AND ERVINE INVADE BERLIN | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/ship-sixmeter-yachts-for-races-in-bermuda-international-contests-to.html | SHIP SIX-METER YACHTS FOR RACES IN BERMUDA; International Contests to Open March 27--American Craft to Leave Here Next Saturday. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/officers-of-first-division-dine.html | Officers of First Division Dine. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/praised-in-knoxville-bar-association-to-meet-to-act-on-memorial-to.html | PRAISED IN KNOXVILLE.; Bar Association to Meet to Act on Memorial to Justice. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/yale-six-wins-31-and-evens-series-conquers-harvard-in-stirring.html | YALE SIX WINS, 3-1 AND EVENS SERIES; Conquers Harvard in Stirring Hockey Encounter at the Boston Garden. 15,000 SEE THE GAME Luce, Bostwick Put Elis Ahead in 2d Period After Crimson Equalizes in 1st. TEAMS PLAY AT BRISK PACE Cookman Registers for New Haven Score at Start—Deciding Contest to Be Held Wednesday. Palmer Aids on Defense. Luce Puts Yale Ahead. Yale First to Score. YALE SIX WINS, 3-1 AND EVENS SERIES Play Goes at Brisk Pace. Crimson Presses Attack. | True | By Joseph C. Nichols. Special To the New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/dore-davidson-actor-dies-on-the-stage-for-63-yearssupported-booth.html | DORE DAVIDSON, ACTOR, DIES; On the Stage for 63 Years--Supported Booth and Barrett. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/good-neighbors-are-home-asset-status-of-folks-next-door-called.html | GOOD NEIGHBORS ARE HOME ASSET; Status of Folks Next Door Called Important in Selecting Dwelling Site.HELPS FRIENDLY CONTACTSRestrictions, Schools and Transportation Also Essential, Says Chicago Builder. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/yale-cub-trio-scores-conquers-harvard-11-to-0-in-commonwealth.html | YALE CUB TRIO SCORES; Conquers Harvard, 11 to 0, in Commonwealth Armory. | True | Special to The New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/lindbergh-lands-safe-after-losing-aileron-california-crowd-gasps-as.html | LINDBERGH LANDS SAFE AFTER LOSING AILERON; California Crowd Gasps as Part of Glider Drops Off While He Is Descending. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/3-seized-in-lottery-raid-one-prisoner-in-elizabeth-is-said-to-be.html | 3 SEIZED IN LOTTERY RAID; One Prisoner in Elizabeth Is Said to Be "Higher Up" of Game. | True | Special to The New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/expresident-taft-dies-at-capital-succumbing-to-many-weeks-illness.html | EX-PRESIDENT TAFT DIES AT CAPITAL, SUCCUMBING TO MANY WEEKS' ILLNESS, FIVE HOURS AFTER JUSTICE SANFORD; END COMES AT 5:15 P.M. Former Executive and Chief Justice Passes in Coma, Wife at Side. HOOVER HASTENS TO HOME President Proclaims 30 Days of Mourning for Nation--Military Funeral Planned.BURIAL TO BE AT ARLINGTONNational Capital Is Saddenedby Loss of Man Who Held the Country's Two Highest Honors. Hoover Hastens to Taft Home. Lapsed Into Unconsciousness. EX-PRESIDENT TAFT DIES AT CAPITAL Burial With Military Honors. Whole Capital Is Saddened. Last Days of Mr. Taft. Wife Constantly at His Side. Visited Twice by Hoover. Physician a Friend for 25 Years. | True | Special to The New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/opposes-chain-views-holds-prices-are-met-trade-editor-questions.html | OPPOSES CHAIN VIEWS; HOLDS PRICES ARE MET; Trade Editor Questions Savings and Explains Communities Lose Business. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/dr-millikan-humanizes-the-new-physics-the-discoverer-of-cosmic-rays.html | Dr. Millikan "Humanizes" The New Physics; The Discoverer of "Cosmic Rays" Writes Illuminatingly On Recent Additions to Scientific Knowledge | True | By R.I. Duffus | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/counter-prices-mixed-banks-in-demand-and-score-gains-industrials.html | COUNTER PRICES MIXED.; Banks in Demand and Score Gains --Industrials Quiet. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/opinions-of-musical-readers-operas-situation-as-the-public-sees.html | OPINIONS OF MUSICAL READERS; Opera's Situation as the Public Sees It--Racial Versus National Composers-- Matzenauer, the League, Toscanini and Others RACIAL MUSIC. CHOOSING AMERICANS. SUBURBAN CONCERTS. TRIBUTE TO MATZENAUER. PHILIP HOFFMANN LYON. MAJORS AND MINORS. | True | JACOB WEINBERG,M.J. RIEGGER,ELLA LAUDIN LEVIN, | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/sixday-race-won-by-belloniidebaets-victors-lap-field-in-final-hour.html | SIX-DAY RACE WON BY BELLONI-DEBAETS; Victors Lap Field in Final Hour to Triumph Before 16,000 in the Garden. BECKMAN-HILL ARE NEXT Score 570 Points and Trail by One Circuit--First Pair Tallies 955 Points. SPENCER-DEULBERG THIRD Grimm-Lands and Horder-Horan Follow in Order--Ten Teams Take Part in Closing Sprints. | True | Times Wide World Photo. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/deutsches-haus-library-new-german-books-magazines-and-newspapers.html | DEUTSCHES HAUS LIBRARY.; New German Books, Magazines and Newspapers Available to Public. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/harvey-to-back-transit-bill.html | Harvey to Back Transit Bill. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/kearns-wins-spey-royal-final-on-bermuda-links-2-and-1.html | Kearns Wins Spey Royal Final On Bermuda Links, 2 and 1 | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/navy-plebes-win-in-tank.html | Navy Plebes Win In Tank. | True | Special to The New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/well-its-a-grand-show-mysticism-literalism-sweetness-what-you.html | WELL, IT'S A GRAND SHOW; Mysticism, Literalism Sweetness, What You Will, but Don't Expect the Impossible | True | By Edward Alden Jewell. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/premier-to-force-liquor-export-ban-mackenzie-king-will-take-issue.html | PREMIER TO FORCE LIQUOR EXPORT BAN; Mackenzie King Will Take Issue to People if Parliament Opposes Measure. EARLY PASSAGE EXPECTED Prime Minister of Canada Sees Vote-Getting Possibilities in His Project. Early Passage Forecast. Strong Demand From Drys. PREMIER TO FORCE LIQUOR EXPORT BAN Opponents Call It Quixotic. Lumber and Bottle Men Protest. | True | BY V.m. Kipp. Editorial Correspondence of the New York Timesby V.m. Kipp. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/new-haven-mourns-her-first-citizen-yale-will-enshrine-memory-of.html | NEW HAVEN MOURNS HER 'FIRST CITIZEN'; Yale Will Enshrine Memory of Famous Son, Says Statement by President Angell. | True | Special to The New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/babe-ruth-accepts-160000-for-2-years-quickly-settles-salary.html | BABE RUTH ACCEPTS $160,000 FOR 2 YEARS; Quickly Settles Salary Differences With Yanks in Conference With Ruppert.STAR WILL SIGN TOMORROWNew Contract Likely to MakeSlugger's Earnings FromGame Reach $750,000. YANKEES SUBDUE BRAVES Take First Contest of Series by12-9 Before Record Crowd of6,000--Homer for Gehrig. Action Follows Rapidly. Hopes for Great Year. BABE RUTH ACCEPTS $160,000 FOR 2 YEARS | True | By William E. Brandt. Special To The New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/the-dancejapanese-art-visiting-troupe-raises-some-questions-of.html | THE DANCE--JAPANESE ART; Visiting Troupe Raises Some Questions of Comparison--News and Comment Plays of Exotic Beauty. Plays of Physical Stress. | True | By John Martin.photo By Volpe. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/would-insure-world-for-trade-stoppage-wickham-steed-wants-part-of.html | WOULD INSURE WORLD FOR TRADE STOPPAGE; Wickham Steed, Wants Part of Reparations Banked for Use if Pact Be Violated. | True | Special Cable to THE NEW YORK TIMES. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/8000000-drop-in-earmarked-gold.html | $8,000,000 Drop in Earmarked Gold. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/review-of-week-in-realty-market-quiet-trading-conditions-featured.html | REVIEW OF WEEK IN REALTY MARKET; Quiet Trading Conditions Featured by Several LargeMortgage Loans.VARICK ST. AREA PICKING UPTwo Months' Conveyances Show Manhattan Business 30 Per Cent Less Than in Same Period in 1929. Transactions in Midtown Area. Greater Activity Predicted. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/white-plains-permits-total-70900.html | White Plains Permits Total $70,900 | True | Special to The New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/thomas-seeks-oil-imports-data.html | Thomas Seeks Oil Imports Data. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/radio-programs-scheduled-for-the-current-week.html | RADIO PROGRAMS SCHEDULED FOR THE CURRENT WEEK | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/honest-treatment-for-real-estate-morton-r-cross-cites-some.html | HONEST TREATMENT FOR REAL ESTATE; Morton R. Cross Cites Some Common-Sense Factors to Guide Investors. EXISTING EVILS EXPLAINED Realty Stability Has Ultimate Basis Upon Sound Business Principles. Position of Realty Investor. Sound Factor in Real Estate. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/met-shoot-title-won-by-voorhies-breaks-183-out-of-200-in-allaround.html | MET. SHOOT TITLE WON BY VOORHIES; Breaks 183 Out of 200 in AllAround Competition at NewYork A.C. Traps.WALSH AND HIGGINSON TIEEach Totals 181 and Former TakesShoot-Off--Results of OtherTrap Competitions. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/yale-five-crushes-harvard-38-to-14-scores-an-impressive-victory-at.html | YALE FIVE CRUSHES HARVARD, 38 TO 14; Scores an Impressive Victory at New Haven to Close Its Season. HORWITZ MAKES 15 POINTS Eli Star Plays Brilliant AllRound Game--BoothAlso Excels.BLUE LEADS AT HALF, 23-9Defensive Work of Captain Nanry and Beyer Keeps the CrimsonAttack in Check. Booth Shares Glory. Martin Scores for Yale. | True | By Lincoln A. Werden. Special To The New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/danish-porcelain-has-a-long-history.html | DANISH PORCELAIN HAS A LONG HISTORY. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/new-custombuilt-packard.html | NEW CUSTOM-BUILT PACKARD | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/article-18-no-title.html | Article 18 -- No Title | True | By James O. Spearing | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/zugspitze-tunnel-completed.html | Zugspitze Tunnel Completed. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/nyu-swimmers-beat-lehigh-3920-close-season-with-record-of-9.html | N.Y.U. SWIMMERS BEAT LEHIGH, 39-20; Close Season With Record of 9 Victories in 10 Starts-- Win 6 of 7 Events. KLUNK TAKES TWO FIRSTS Also Swims Anchor on the Violet Relay Four and Lowers Own College Free-Style Mark. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/analyzes-increase-in-city-deal-estate-assessed-valuation-has-more.html | ANALYZES INCREASE IN CITY DEAL ESTATE; Assessed Valuation Has More Than Doubled in Ten Years, Reports P.W. Kniskern. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/columbia-rifle-team-wins-defeats-brooklyn-polytechnic-institute-by.html | COLUMBIA RIFLE TEAM WINS; Defeats Brooklyn Polytechnic Institute by 1,279 to 1,240. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/nyac-annexes-relay-swim-title-winged-foot-first-team-victor-in-met.html | N.Y.A.C. ANNEXES RELAY SWIM TITLE; Winged Foot First Team Victor in Met. A.A.U. Senior 400-Yard Event. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/two-win-franklin-medal-sir-william-bragg-and-jf-stevens-will.html | TWO WIN FRANKLIN MEDAL; Sir William Bragg and J.F. Stevens Will Receive Honor May 21. | True | Special to The New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/hanna-lefkowitzs-debut-young-pianist-shows-brilliant-and-at-times.html | HANNA LEFKOWITZ'S DEBUT; Young Pianist Shows Brilliant, and at Times Erratic, Technic. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/new-york-weekly-bank-statements.html | NEW YORK WEEKLY BANK STATEMENTS | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/tells-of-plight-of-jews-dr-bramson-depicts-family-tragedies-in.html | TELLS OF PLIGHT OF JEWS; Dr. Bramson Depicts Family Tragedies in Eastern Europe. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/dartmouth-beats-cornell-five-2725-mages-goal-in-last-minute-of.html | DARTMOUTH BEATS CORNELL FIVE, 27-25; Mager's Goal in Last Minute of Play Wins Eastern Intercollegiate League Game.TEAMS ALTERNATE IN LEAD Score Tied, 15-15, at End of FirstHalf--Lewis and Zahn Star for Losers. | True | Special to The New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/hugh-grant-dead-at-81-built-large-sections-of-several-railroads-in.html | HUGH GRANT DEAD AT 81.; Built Large Sections of Several Railroads in Canada. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/liquidation-auction-to-be-held.html | Liquidation Auction to Be Held. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/investment-trusts-equity-investors-corporation-pennsylvania.html | INVESTMENT TRUSTS.; Equity Investors Corporation. Pennsylvania Bankshares and Securities. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/help-safety-contest-awards-by-building-trades-for-accident.html | HELP SAFETY CONTEST.; Awards by Building Trades for Accident Prevention. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/the-farm-board-experiment.html | THE FARM BOARD EXPERIMENT. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/theatre-party-seamens-institute-event-also-includes-dance.html | THEATRE PARTY.; Seamen's Institute Event Also Includes Dance | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/3000-payroll-theft-is-only-a-boys-ruse-lad-15-who-causes-excitement.html | $3,000 PAYROLL THEFT IS ONLY A BOY'S RUSE; Lad, 15, Who Causes Excitement in Brooklyn, Admits Giving Money to Brother. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/ap-in-week-sends-2562715-words-kent-cooper-says-over-radio-that.html | A.P. IN WEEK SENDS 2,562,715 WORDS; Kent Cooper Says Over Radio That Daily Report Would Fill 46 Pages of Newspaper. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/will-arbitrate-strike-kansas-city-builders-agree-to-proposalmen-to.html | WILL ARBITRATE STRIKE.; Kansas City Builders Agree to Proposal--Men to Resume Work. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/nyu-fencers-triumph-defeat-dartmouth-team-by-score-of-9-bouts-to-4.html | N.Y.U. FENCERS TRIUMPH; Defeat Dartmouth Team by Score of 9 Bouts to 4. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/laud-taft-in-philadelphia-state-and-federal-judges-declare-he-was-a.html | LAUD TAFT IN PHILADELPHIA.; State and Federal Judges Declare He Was a Great Jurist. | True | Special to The New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/news-from-chicago.html | News From Chicago | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/sets-world-record-for-60yard-dash.html | SETS WORLD RECORD FOR 60-YARD DASH | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/increase-in-individual-account-debits-shown-in-federal-boards.html | Increase in Individual Account Debits Shown in Federal Board's Weekly Report | True | Special to The New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/fliers-bodies-taken-by-air-from-canyon-to-los-angeles.html | Fliers' Bodies Taken by Air From Canyon to Los Angeles | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/stories-of-taft-show-human-touch-once-picked-up-brush-at-bidding-of.html | STORIES OF TAFT SHOW HUMAN TOUCH; Once Picked Up Brush at Bidding of Painter--Watched Yale Scores --Fond of Detective Yarns. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/french-less-firm-americans-believe-busiest-day-in-a-month-ends-with.html | FRENCH LESS FIRM, AMERICANS BELIEVE; Busiest Day in a Month Ends With Stimson and Associates Confident of Success. JAPAN STILL A PROBLEM New Unofficial Battleship Project Calls for 12 Each for Britain and United States. | True | By L.c. Speers. Special Cable To the New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/big-road-projects-for-westchester-highway-and-park-improvements-in.html | BIG ROAD PROJECTS FOR WESTCHESTER; Highway and Park Improvements in Yonkers and Tarrytown Districts.REMOVING GRADE CROSSINGSBill Introduced at Albany for Bridge Between Irvingtonand Piermont. Important Road Plans. Bridge Project at Irvington. Weekly Realty Exchange Reports. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/the-news-from-detroit.html | THE NEWS FROM DETROIT | True | By Fred Kingsbury. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/tiger-payne-gets-decision-outpoints-lou-barba-in-main-tenround-bout.html | TIGER PAYNE GETS DECISION; Outpoints Lou Barba in Main TenRound Bout at the Olympia. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/girl-strikers-released-pennsylvania-hosiery-workers-say-they-went.html | GIRL STRIKERS RELEASED.; Pennsylvania Hosiery Workers Say They Went on Hunger Strike. | True | Special to The New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/suburban-home-factors-distance-is-no-longer-of-first-importance-to.html | SUBURBAN HOME FACTORS; Distance Is No Longer of First Importance to Buyer. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/science-and-reparations.html | SCIENCE AND REPARATIONS. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/holds-fellow-inmate-caused-youths-death-new-haven-coroner-reports.html | HOLDS FELLOW INMATE CAUSED YOUTH'S DEATH; New Haven Coroner Reports on Fatal Wounding of Meriden Reform School Lad. | True | Special to The New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/abraham-lincoln.html | "ABRAHAM LINCOLN" | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/german-inventor-working-to-perfect-device-designed-to-read-aloud.html | German Inventor Working to Perfect Device Designed to Read Aloud From Printed Page | True | Special Correspondence of THE NEW YORK TIMES. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/mormon-leader-here-mj-ballard-high-church-official-to-speak-twice.html | MORMON LEADER HERE.; M.J. Ballard, High Church Official, to Speak Twice Today. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/stanford-plans-enlargement-of-stadium-to-seat-184000.html | Stanford Plans Enlargement Of Stadium to Seat 184,000 | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/surrenders-in-bank-case-ej-griffin-indicted-in-550000-embezzlement.html | SURRENDERS IN BANK CASE.; E.J. Griffin, Indicted in $550,000 Embezzlement, Is Held Here. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/mexican-envoy-to-soviet-returning.html | Mexican Envoy to Soviet Returning | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/princeton-jv-five-wins.html | Princeton J.V. Five Wins. | True | Special to The New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/blind-actresses-to-give-a-matinee-performance.html | BLIND ACTRESSES TO GIVE A MATINEE PERFORMANCE | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/ocean-travel.html | OCEAN TRAVEL | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/strack-wins-mat-title-gains-heavyweight-crown-in-new-yorknew-jersey.html | STRACK WINS MAT TITLE; Gains Heavyweight Crown in New York-New Jersey Tourney. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/former-commissar-opposes-ban-on-alien-noncommunist-books.html | FORMER COMMISSAR OPPOSES BAN ON ALIEN NON-COMMUNIST BOOKS | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/contest-expected-on-erlanger-will-steuer-insists-his-client-is.html | CONTEST EXPECTED ON ERLANGER WILL; Steuer Insists His Client Is Widow and Entitled to Half of $75,000,000 Estate. BROTHER REPEATS DENIAL Many Prominent Men Are on List of Honorary Pall-Bearers for Funeral Service Today. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/westchester-items-residences-in-white-plains-and-yonkers-change.html | WESTCHESTER ITEMS; Residences in White Plains and Yonkers Change Hands. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/italian-princess-has-baby-yolandas-fourth-child-a-girl-is-born-at.html | ITALIAN PRINCESS HAS BABY; Yolanda's Fourth Child, a Girl, Is Born at Turin Palace. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/russian-agitators-disturb-balkans-rumanian-regent-will-visit.html | RUSSIAN AGITATORS DISTURB BALKANS; Rumanian Regent Will Visit Bessarabia to See Conditions There for Himself. RADIO SPREADS FALSEHOODS Great Welcome at Constanza Awaits Western Warships--Conditions in Other Countries. Bessarabia's Existence Precarious. Spies in Rumania. Red Activity in Yugoslavia. Red Bogey Scares Balkans. | True | By G.e.r. Gedye. Wireless To the New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/ages-of-4-in-family-total-320-years.html | Ages of 4 in Family Total 320 Years | True | Special to The New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/a-german-traveler-in-tibet-german-letter.html | A German Traveler In Tibet; German Letter | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/chamberlin-rescues-big-plane-lost-in-fog-flier-in-own-craft-leads.html | CHAMBERLIN RESCUES BIG PLANE LOST IN FOG; Flier in Own Craft Leads the Question Mark to Safe Landing at Newark. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/egg-prices-decline-on-lenten-market-state-department-analysis.html | EGG PRICES DECLINE ON LENTEN MARKET; State Department Analysis Attributes Drop to HeavierProduction and Storage. WHOLESALE BUTTER LOWER Broilers Active and Fresh Beans,Peas, Broccoli and Lettuce AreHigh-Cold Retards Asparagus. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/chicago-employes-hail-tardy-pay-day-obligation-to-strawn-committee.html | CHICAGO EMPLOYES HAIL TARDY PAY DAY; Obligation to Strawn Committee, However, Grates on High City Hall Officials. DENEEN SURPRISES FRIENDS Senator Opens Down-State Campaign With Stirring Speech in Favor of World Court. City Hall Seeks Way Out. Deneen Springs Surprise. CHICAGO EMPLOYES HAIL TARDY PAY DAY Milder Treatment for Reds. | True | By S.j. Duncan-Clark. Editorial Correspondence of the New York Times.by S.j. Duncan-Clark. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/urges-new-state-law-for-social-welfare-tennessee-group-declares-old.html | URGES NEW STATE LAW FOR SOCIAL WELFARE; Tennessee Group Declares Old Legislation Does Not Meet Present Conditions. | True | Special to The New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/the-rivals-for-princeton-mrs-fiskes-company-to-appear-at-new.html | THE RIVALS' FOR PRINCETON; Mrs. Fiske's Company to Appear at New Theatre on Wednesday. | True | Special to The New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/industrial-cottons-not-active.html | "Industrial' Cottons Not Active. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/westfield-trio-scores-conquers-princeton-rotc-team-by-149-margin.html | WESTFIELD TRIO SCORES.; Conquers Princeton R.O.T.C. Team by 14-9 Margin. | True | Special to The New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/two-states-settle-267yearold-row-agreement-reached-by-virginia-and.html | TWO STATES SETTLE 267-YEAR-OLD ROW; Agreement Reached by Virginia and Maryland in Dispute Over Boundary. IT WAS STARTED IN 1661 Old Dominion Gains Several Square Miles of Under-Water Land Valuable for Oysters. Nearly All Land Under Water. Revolution Delayed Settlement. | True | By Virginius Dabney. Editorial Correspondence of the New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/business-demands-for-tariff-action-arouse-senators-complaints-at.html | BUSINESS DEMANDS FOR TARIFF ACTION AROUSE SENATORS; Complaints at Delay Cause Smoot to Plan Attempt at Lump Votes. PASSAGE SOUGHT THIS WEEK But Coalition Will Fight Moves by Old Guard, Now in Control, to Restore Higher Rates. NYE TO REOPEN SUGAR ROW Debate on Raising Window-Glass Duty , Pressed by Goff, Takes Up Two-Hour Session. Nye Presses Sugar Issue. BUSINESS DEMANDS AROUSE SENATORS Swanson Offers Plan. | True | Special to The New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/province-loses-4000000-hupeh-population-drop-due-to-war-raids-and.html | PROVINCE LOSES 4,000,000.; Hupeh Population Drop Due to War, Raids and Brigandage. | True | Special Correspondence of THE NEW YORK TIMES. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/santo-domingo-fair-island-of-revolt-a-west-indian-republic-with-an.html | SANTO DOMINGO: FAIR ISLAND OF REVOLT; A West Indian Republic With an Ideal Climate, the Cult Of Columbus and an Addiction to Violence SANTO DOMINGO: ISLAND OF REVOLT | True | By Hugh O'Connorphotograph By Sherril Schell.photograph By Keystone. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/portuguese-aviators-plan-to-fly-atlantic-lisbon.html | PORTUGUESE AVIATORS PLAN TO FLY ATLANTIC. LISBON. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/music-lovers-are-enabled-to-hear-records-at-library.html | MUSIC LOVERS ARE ENABLED TO HEAR RECORDS AT LIBRARY | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/tories-and-liberals-open-war-on-labor-lloyd-george-will-attack.html | TORIES AND LIBERALS OPEN WAR ON LABOR; Lloyd George Will Attack Tomorrow, Charging Failure to Solve Unemployment.CENSURE VOTE UP THURSDAYBaldwin Will Ask Condemnation byCommons of Trade Depressionand Tariff "Dilatoriness." Labor Safe During Navy Parley. Tories List Criticism. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/big-park-avenue-addition-seventeenstory-house-nearing-completion-at.html | BIG PARK AVENUE ADDITION.; Seventeen-Story House Nearing Completion at 89th Street. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/asks-hoover-to-aid-rivers-and-harbors-delegation-stresses-the-need.html | ASKS HOOVER TO AID RIVERS AND HARBORS; Delegation Stresses the Need of Extending Facilities to Meet the Tonnage Increase. BIG GAIN HERE IS CITED Ocean and Inland Ports Require New Provisions for Greater Traffic, President Is Told. Other Harbors Show Increase. Monongahela Traffic Doubled. | True | Special to The New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/belgian-rulers-visit-sicily.html | Belgian Rulers Visit Sicily. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/warn-german-revelers-socialist-policemen-of-cologne-hold-carnivals.html | WARN GERMAN REVELERS; Socialist Policemen of Cologne Hold Carnivals Out of Place. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/chicagoan-buys-hawaiian-tiara.html | Chicagoan Buys Hawaiian Tiara. | True | Special Correspondence of THE NEW YORK TIMES. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/mae-murray-asks-1750000-in-suit-actress-accuses-producer-of.html | MAE MURRAY ASKS $1,750,000 IN SUIT; Actress Accuses Producer of 'Artistic Failure' and Says It Hurt Her Reputation. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/kansas-in-muddle-over-tax-opinion-dissenting-view-of-judge-on-state.html | KANSAS IN MUDDLE OVER TAX OPINION; Dissenting View of Judge on State Bank Levies Leads to Fear of Heavy Losses. GOVERNOR ASKS FOR ACTION Legislature Disinclined to Attack Problem Without More Time for Investigation. Sauce for the Goose: To Test Harvey Theory. | True | By Roy Buckingham. Editorial Correspondence of the New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/the-microphone-will-present-martha-attwood-soprano-renee-chemet.html | THE MICROPHONE WILL PRESENT--; Martha Attwood, Soprano; Renee Chemet, Violinist; Alexander Brailowsky, Pianist, and Mario Basiola, Baritone, inRecitals This Week-- Mozart's Life Theme of Drama Monday, March 10. Wednesday, March 12. Thursday, March 13. Friday, March 14. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/dick-canfield-gambler-and-mystery-man.html | Dick Canfield Gambler and Mystery Man | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/queens-boulevard-ready-for-building-subway-completion-there-will.html | QUEENS BOULEVARD READY FOR BUILDING; Subway Completion There Will Stimulate Large Housing Improvements. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/tariff-changes-raise-cotton-piece-goods-duties-in-indiapoland.html | TARIFF CHANGES.; Raise Cotton Piece Goods Duties in India--Poland Establishes Motorcycle Quota. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/the-communist-pendulum.html | THE COMMUNIST PENDULUM. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/mexicos-first-seaplane-flies.html | Mexico's First Seaplane Flies. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/britain-disbands-its-army-horses-all-second-line-transport-units-in.html | BRITAIN DISBANDS ITS ARMY HORSES; All Second Line Transport Units in the Service Now Mechanical | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/tinted-sand-used-to-show-shifting-of-waikiki-beach.html | Tinted Sand Used to Show Shifting of Waikiki Beach | True | Special Correspondence of THE NEW YORK TIMES. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/refuses-arbitration-in-quaker-city-strike-hosiery-company-rebukes.html | REFUSES ARBITRATION IN QUAKER CITY STRIKE; Hosiery Company Rebukes the Demand of Mayor Mackey to End Mill Trouble. | True | Special to The New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/new-mystery-stories.html | New Mystery Stories | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/no-cut-rates-for-communists.html | No Cut Rates for Communists. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/advertising-waste-now-more-likely-expansion-of-competitive-unit-has.html | ADVERTISING WASTE NOW MORE LIKELY; Expansion of Competitive Unit Has Increased the Risk, Mr. Goode Explains. APPROPRIATIONS TOO SMALL Under Average Growth--Big Losses From Quitting and Covering Territory Too Fast. Spends Less Than Growth. Impressing Readers Costly. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/queries-and-answers-queries-and-answers.html | Queries and Answers; Queries and Answers | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/byproducts-surplus-milk-of-human-kindness-how-they-do-it-in-france.html | BY-PRODUCTS.; Surplus Milk of Human Kindness. How They Do It in France. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/coal-output-increased-little-in-15-years-but-other-sources-of-energy.html | Coal Output Increased Little in 15 Years, But Other Sources of Energy Are Doubled | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/mrs-fiske-and-the-rivals.html | MRS. FISKE AND 'THE RIVALS' | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/wholesale-trade-picks-up-export-business-also-improves-slightly-on.html | WHOLESALE TRADE PICKS UP.; Export Business Also Improves Slightly on Coast. | True | Special to The New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/three-hurt-in-loft-fire-three-upper-floors-of-building-in-east-17th.html | THREE HURT IN LOFT FIRE.; Three Upper Floors of Building in East 17th St. Destroyed. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/plan-to-drive-out-bootleg-gasoline-large-companies-move-to-have.html | PLAN TO DRIVE OUT 'BOOTLEG' GASOLINE; Large Companies Move to Have State Enforce Its Inspection Law.LITTLE SOLD AT PRESENTIt Is Feared, However, ThatPrice Cuts Will Soon StartFlood of It. Large Companies Absolved. State Action Is Awaited. PLAN TO DRIVE OUT 'BOOTLEG' GASOLINE Tank Wagon-Station Spread. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/athletics-win-opener-from-cardinals-5-to-0.html | ATHLETICS WIN OPENER FROM CARDINALS, 5 TO 0 | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/confer-on-unemployment-today.html | Confer on Unemployment Today. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/the-stock-theatres-look-toward-a-critical-year-the-old-school.html | THE STOCK THEATRES LOOK TOWARD A CRITICAL YEAR; The Old School Carries On in the Face of Adversity and the Talking Pictures | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/books-and-authors-books-and-authors.html | Books and Authors; Books and Authors | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/promotions-in-french-embassy.html | Promotions in French Embassy. | True | Special to The New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/start-united-drive-for-jewish-relief-dr-ca-adler-james-marshall-and.html | START UNITED DRIVE FOR JEWISH RELIEF; Dr. C.A. Adler, James Marshall and J.M. Rosenberg Address Opening Session in Capital. SOVIET OPPRESSION HIT Judge W.M. Lewis Pleads for Fusion of American Jewry to Aid Poor Throughout World. Tells of Conditions in Russia. Views Palestine Project. Marshall Traces Gains. Planned by Louis Marshall. Tasks in Palestine Cited. | True | Special to The New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/doumergue-cheers-flood-sufferers-he-and-tardieu-witness-sorrowful.html | DOUMERGUE CHEERS FLOOD SUFFERERS; He and Tardieu Witness Sorrowful Scenes--Victims StillBeing Taken From Ruins.ALL NATION MOURNS TODAYAmerican Red Cross Sends $5,000,Mussolini Makes Gift--Rebuilding Under Way. All Working Together. Eighty Coffins in Church. Torrential Rains Blamed. | | Special Cable to THE NEW YORK TIMES. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/archery-in-northwest.html | ARCHERY IN NORTHWEST. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/nyu-gymnasts-lose-2925.html | N.Y.U. Gymnasts Lose, 29-25. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/williams-quintet-loses-beaten-by-trinity-24-to-16-as-victors-close.html | WILLIAMS QUINTET LOSES.; Beaten by Trinity, 24 to 16, as Victors Close Their Season. | True | Special to The New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/amherst-swimmers-beat-williams-4532-capture-six-first-places-in.html | AMHERST SWIMMERS BEAT WILLIAMS, 45-32; Capture Six First Places in Nine Events of Little Three Meet-- Kerr Sets Record. | True | Special to The New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/rescued-from-wine-cask.html | Rescued From Wine Cask. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/railway-earnings.html | RAILWAY EARNINGS. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/ny-cathedral-five-wins-ends-season-by-scoring-5717-victory-over.html | N.Y. CATHEDRAL FIVE WINS; Ends Season by Scoring 57-17 Victory Over Webb. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/50000-rhages-bowl-is-smashed-to-bits-by-slip-of-repairman-in-edsel.html | $50,000 Rhages Bowl Is Smashed to Bits By Slip of Repairman in Edsel Ford's Home | True | Special to The New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/fieldston-defeats-lincoln-five-2915-closes-season-by-triumphing-on.html | FIELDSTON DEFEATS LINCOLN FIVE, 29-15; Closes Season by Triumphing on Own Court-- Berkeley-Irving Beats Irving, 29-24. NEWMAN TRIUMPHS, 34-17 Turns Back Columbia GrammarQuintet--Peddie Repulses TomeSchool, 47 to 26. Berkeley-Irving Wins Again. Newman Triumphs, 34--17. Peddie Closes With Victory. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/londons-census-disputed-in-1686-population-estimate-of-695718.html | LONDON'S CENSUS DISPUTED IN 1686; Population Estimate of 695,718 Caused Controversy With Other Cities. SIR WM. PETTY STARTED IT Writer on "Political Arithmetic" Aroused M. Auzout, Who Thought Rome Was Being Belittled. Census Interests Realtors. Counting 'Double' Families. He Measured the Ground. Eight Largest Cities. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/red-cross-here-sends-5000.html | Red Cross Here Sends $5,000. | True | Special to The New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/mark-twain-and-mississippi-pilot-license-issued-to-him-70-years-ago.html | MARK TWAIN AND MISSISSIPPI; Pilot License Issued to Him 70 Years Ago Recalls Old Days A Difficult Profession. Things to Know. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/dubois-comes-out-unscathed-thomas-h-benton.html | DUBOIS COMES OUT UNSCATHED; Thomas H. Benton. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/penn-state-boxers-win-triumph-in-six-of-seven-bouts-in-clash-with.html | PENN STATE BOXERS WIN.; Triumph in Six of Seven Bouts in Clash With Penn. | True | Special to The New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/to-honor-navy-war-dead-french-are-erecting-monument-at-brest-in.html | TO HONOR NAVY WAR DEAD.; French Are Erecting Monument at Brest in Memory of Americans. | True | Special Correspondence of THE NEW YORK TIMES. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/naval-officer-dead-authorities-are-uncommunicative-at-manila-on.html | NAVAL OFFICER DEAD.; Authorities Are Uncommunicative at Manila on Cause. | True | Wireless to THE NEW YORK TIMES. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/offered-gems-for-90000-deal-by-townsend-told-by-abraham-lilienthal.html | OFFERED GEMS FOR $90,000.; Deal by Townsend Told by Abraham Lilienthal, Jeweler's Counsel. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/wgbs-wants-to-organize-new-network-asks-federal-commission-for-a.html | WGBS WANTS TO ORGANIZE NEW NETWORK; Asks Federal Commission for a Permit-- Several Statements | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/realty-plans-for-bermuda.html | Realty Plans for Bermuda. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/dr-junius-w-stephenson-specialist-in-nervous-diseases-dies-of.html | DR. JUNIUS W. STEPHENSON; Specialist in Nervous Diseases Dies of Pneumonia. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/sanford-collapsed-in-dentists-office-became-unconscious-soon-after.html | SANFORD COLLAPSED IN DENTIST'S OFFICE; Became Unconscious Soon After Tooth Was Pulled-- Death Is Laid to Uremic Poisoning. | True | Special to The New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/fog-holds-16-liners-4-hours-at-piers-here-5000-passengers-and-mails.html | Fog Holds 16 Liners 4 Hours at Piers Here; 5,000 Passengers and Mails Are Delayed | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/us-squasa-title-captured-by-wolf-22yearold-nyac-star-ends-3year.html | U.S. SQUASA TITLE CAPTURED BY WOLF; 22-Year-Old N.Y.A.C. Star Ends 3-Year Reign of Hains as National Champion. SHOWS BRILLIANT DEFENSE Handles, Rival's Half-Volleys Perfectly to Win, 15-11, 4-15, 8-15, 15-10, 15-1. | True | By Allison Danzig. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/murray-bay-mourns-loss-of-chief-summer-colonist.html | Murray Bay Mourns Loss Of Chief Summer Colonist | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/shadows-and-voices-vilma-banky-song-of-the-west.html | SHADOWS AND VOICES; Vilma Banky. "Song of the West." | True | By Mordaunt Hall. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |