Exhibit A48

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/new-office-space-is-being-arsorbed-but-building-managers-urge-care.html | NEW OFFICE SPACE IS BEING ARSORBED; But Building Managers Urge Care to Prevent Overbuilding. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/mr-bennett-again.html | MR. BENNETT AGAIN | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/havemeyer-art-on-view-tuesday-metropolitan-hails-gift-as-one-of-the.html | HAVEMEYER ART ON VIEW TUESDAY; Metropolitan Hails Gift as One of the Most Magnificent to Any Museum. 1,967 OBJECTS ALTOGETHER Donor's Children Praised for Generosity in Adding to the Original Bequests. SIZE OF GROUP A SURPRISE Collection Includes Notable Paintings, Prints, Pottery and Sculptures. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/butler-denies-dodging-will-define-prohibition-stand-in.html | BUTLER DENIES DODGING.; Will Define Prohibition Stand in Massachusetts Senate Race. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/st-johnlands-day-at-circus.html | ST. JOHNLAND'S DAY AT CIRCUS | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/unitarians-seek-406200-have-125000-pledge-for-laymens-and-young.html | UNITARIANS SEEK $406,200.; Have $125,000 Pledge for Laymen's and Young People's Fund. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/canada-cold-to-plan-to-help-unemployed-mackenzie-kings-suggestion.html | CANADA COLD TO PLAN TO HELP UNEMPLOYED; Mackenzie King's Suggestion of Insurance Received With Little Enthusiasm. | True | By Y.m. Kipp. Special Correspondence of the New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/an-artist-reveals-a-love-for-radio-renee-chemet-sees-radio-paving.html | AN ARTIST REVEALS A LOVE FOR RADIO; Renee Chemet Sees Radio Paving the Way to Greater Opportunity for Broadcasters--Microphone Technique Is Secret of Success Factors of Success. A Happy Resurrection. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/briands-united-europe-revives-an-old-quest-churchmen-philosophers-a.html | BRIAND'S UNITED EUROPE REVIVES AN OLD QUEST; Churchman, Philosophers and Statesmen Since Roman Times Have Held the Ideal of Peace Through Unity, Which Now Comes Forward in a New Form An Ideal of Long History. St. Augustine's Contribution. This was a purely ecclesiastical ar Modem Peace Project. Attempts After Napoleon. | True | By T.j.c. Martyn. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/trade-group-to-hear-noted-fliers.html | Trade Group to Hear Noted Fliers. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/coast-ship-men-to-meet-del-monte-conference-tomorrow-will-view.html | COAST SHIP MEN TO MEET.; Del Monte Conference Tomorrow Will View Passenger Traffic. | True | Special to The New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/representing-the-1930-erskine-new-nash-phaeton-essex-demonstration.html | REPRESENTING THE 1930 ERSKINE; New Nash Phaeton. Essex Demonstration Continues. Angell Heads Continental. Novel Safest Bumper. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/calls-miss-booth-to-dry-law-hearing-caller-asks-leader-of-salvation.html | CALLS MISS BOOTH TO DRY LAW HEARING; Caller Asks Leader of Salvation Army to Give Her Views on Effects of Prohibition. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/strategy-in-war-strategy-in-war.html | Strategy in War; Strategy in War | True | By T.j.c. Martyn | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/elect-manager-at-bowie-directors-name-joseph-a-farrell-to-succeed.html | ELECT MANAGER AT BOWIE.; Directors Name Joseph A. Farrell to Succeed O'Hara. | True | Special to The New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/germany-to-burn-peat-method-devised-for-utilizing-great-deposits-of.html | GERMANY TO BURN PEAT.; Method Devised for Utilizing Great Deposits of Cheap Fuel. | True | Special Correspondence of THE NEW YORK TIMES. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/french-cash-seen-as-maker-of-crises-parties-all-seek-credit-for.html | FRENCH CASH SEEN AS MAKER OF CRISES; Parties All Seek Credit for Reducing Taxes, Based on Treasury Surplus. BUSINESS ASKS REDUCTIONS Public Complains Levies Are Not Only Heavy but Unequal, With Living Costs Higher. Fundamental Issues Also. High Cost of Technicalities. Dollars Were Dollars Then. | True | By P.j. Philip. Wireless To the New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/amanullah-to-keep-faith-rome-paper-denies-former-afghan-ruler-will.html | AMANULLAH TO KEEP FAITH.; Rome Paper Denies Former Afghan Ruler Will Become Catholic. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/frederick-the-greats-americaingermany-retains-the-old-familiar.html | Frederick the Great's America-in-Germany Retains the Old Familiar Names for Towns | True | Special Correspondence of THE NEW YORK TIMES. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/tutor-is-wounded-at-allnight-party-former-classmate-arrested-lays.html | TUTOR IS WOUNDED AT ALL-NIGHT PARTY; Former Classmate Arrested, Lays Carnegie Tech Instructor's Hurt to Accident.CONDITION IS CALLED GRAVE Pittsburgh Police Hold W.O. Krebsand Guest After Injury toNewell Gibson. | True | Special to The New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/mussolini-sends-1315.html | Mussolini Sends $1,315. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/concert-for-children-schelling-devotes-orchestra-program-to.html | CONCERT FOR CHILDREN.; Schelling Devotes Orchestra Program to Percussion Instruments. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/narcotics-bureau-is-urged-by-tuttle-he-tells-house-committee-of.html | NARCOTICS BUREAU IS URGED BY TUTTLE; He Tells House Committee of Facts Found in Secret Drug Traffic Inquiry Here. WOULD SUPERVISE OUTPUT Says the Only Result of Seizures Under Present System Is to Raise Prices. Dealer Boasted of Secret Factory. Doctor Opposes 'Undue Supervision. | True | | |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/lays-womens-plight-in-india-to-ignorance-sister-of-maharajah.html | LAYS WOMEN'S PLIGHT IN INDIA TO IGNORANCE; Sister of Maharajah, Speaking Here, Asserts Men Are Not to Blame for Child Marriages. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/pl-dickinson-in-brentano-post.html | P.L. Dickinson in Brentano Post. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/savage-school-girls-bow-defeated-2824-by-harrisonburg-teachers-team.html | SAVAGE SCHOOL GIRLS BOW.; Defeated, 28-24, by Harrisonburg Teachers Team. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/deeds-of-derringdo-and-outandout-murder.html | Deeds of Derring-Do and Out-and-Out Murder | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/mad-over-area-50-miles-long.html | Mad Over Area 50 Miles Long. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/pilgrims-are-mute-on-naval-parley-fear-is-believed-to-be-reason-for.html | PILGRIMS ARE MUTE ON NAVAL PARLEY; Fear Is Believed to Be Reason for Delegates' Difficulty in Reducing Navies. MRS. PANKHURST HONORED English Show Their Characteristic of Bearing No Grudgesby Paying Tribute to Suffragette. | True | By Charles A. Selden. Wireless To the New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/if-and-when.html | IF AND WHEN. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/london-delegates-saddened-by-news-a-great-figure-taken-from-us-says.html | LONDON DELEGATES SADDENED BY NEWS; "A Great Figure Taken From Us," Says Stimson—Dawes Deeply Moved. SENATORS PAY TRIBUTES Taft's Death Will Bring Sorrow in Thousands of English Homes, Where He Was Esteemed. | True | Special Cable to THE NEW YORK TIMES. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/roadside-filling-stations-begin-to-take-on-dignity-new-types.html | ROADSIDE FILLING STATIONS BEGIN TO TAKE ON DIGNITY; New Types, Improved in Architecture, Place Their Yard Equipment Out of Sight | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/hide-futures-stronger.html | HIDE FUTURES STRONGER. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/brooklyn-nurses-home-new-building-being-erected-for-old-association.html | BROOKLYN NURSES' HOME.; New Building Being Erected for Old Association. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/our-deeprooted-lawlessness-throughout-american-history-from-the.html | OUR DEEP-ROOTED LAWLESSNESS; Throughout American History, From the Days of the Puritans to the Closing of the Frontier, The Attitude of the People Has Been Highly Colored by the Influence of the Wilderness | True | By James Truslow Adams | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/lines-for-actors-scrapbooks-leslie-banks-speaking-for-thomas.html | LINES FOR ACTORS' SCRAPBOOKS; Leslie Banks, Speaking for Thomas Carlyle— Armina Marshall of The West— Two Who Dance | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/recorded-music-stainers-crucifixion-mendelssohns-third-symphony-and.html | RECORDED MUSIC; STAINER'S "CRUCIFIXION"; Mendelssohn's Third Symphony and Puccini's "La Boheme" Among Releases | True | By Compton Pakenham.photograph By New York Times Studio. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/new-accessories-umbrella-handles-now-match-costume-jewelry-the.html | NEW ACCESSORIES; Umbrella Handles Now Match Costume Jewelry The Bracelet Case | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/brooklyn-visitors-felicitate-hoover-young-republican-group-calls.html | BROOKLYN VISITORS FELICITATE HOOVER; 'Young Republican' Group Calls and Congratulates President on His Achievements. LA FOLLETTE INVITED HERE Wisconsin Senator Will Consider Request to Address Club Given by President McKenzie. | True | Special to The New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/article-20-no-title.html | Article 20 -- No Title | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/cunliffeowen-sails-sees-laborites-fall-hails-britains-new-tariff.html | CUNLIFFE-OWEN SAILS; SEES LABORITES' FALL; Hails Britain's New Tariff Policy -- Baden-Powell Fears Communist Propaganda. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/justice-holmes-89-lauded-in-senate-walsh-of-massachusetts-pays-a.html | JUSTICE HOLMES, 89, LAUDED IN SENATE; Walsh of Massachusetts Pays a Warm Tribute to Jurist on His Birthday. LA FOLLETTE ADDS EULOGY Supreme Court Felicitates Justice When He Enters With Jaunty Air After Being Photographed. Cites Civil War Record. Voices Gratitude of Nation. Court Congratulates Oldest Member. | True | Special to The New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/cs-thurston-dies-here-of-meningitis-had-specialized-in-income-tax.html | C.S. THURSTON DIES HERE OF MENINGITIS; Had Specialized in Income Tax Questions in His Practice as a Lawyer. MARRIED HARRIMAN'S NIECE She Was Former Marie Simons-- Divorced in 1911--Ill Health Compelled Him to Live at Saranac. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/the-business-records.html | THE BUSINESS RECORDS. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/reich-and-poland-end-tariff-war-signing-of-commercial-treaty-after.html | REICH AND POLAND END TARIFF WAR; Signing of Commercial Treaty After Liquidation Pact to Conclude 5-Year Dispute. PIGS DEFIED SETTLEMENT Question of Quota That Germany Would Admit Remained After Agreement on All Else. Both Suffered by Dispute. A Final Understanding. | True | By Jerzy Szapiro. Wireless To the New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/testing-of-goods-makes-little-gain-frank-stutz-scores-retailers-for.html | TESTING OF GOODS MAKES LITTLE GAIN; Frank Stutz Scores Retailers for "Their Failure to Know Items They Sell. MONEY BACK" NOT ENOUGH Consumers Said to Require Articles Fit for Use-- Buyers' Ignorance Described as "Abysmal." Stores Have Obligation. Price No Measure of Quality. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/spitz-wins-jump-in-st-johns-meet-clears-6-ft-4-in-but-sag-in-cross.html | SPITZ WINS JUMP IN ST. JOHN'S MEET; Clears 6 Ft. 4 In., but Sag in Cross Bar Brings Mark to 6. Ft. 2 In. TEAM PRIZE TO CLINTON Scores 17 Points in School Games, With Manual Second With 13-- Utrecht Places Third. | True | By Arthur J. Daley. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/to-discuss-conference.html | TO DISCUSS CONFERENCE. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/syracuse-conquers-colgate-five-2621-orange-closes-its-season-by.html | SYRACUSE CONQUERS COLGATE FIVE, 26-21; Orange Closes Its Season by Recording the 18th Victory in 20 Starts. | True | Special to The New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/canadian-airways-will-test-triple-purpose-radio-aids-now-holds.html | CANADIAN AIRWAYS WILL TEST TRIPLE PURPOSE RADIO AIDS; Now Holds Thirty of Official Marks of Performance, but Speed, Altitude and DistancePalms Are Still Held Abroad Speed. Duration (without refueling). Distance (airline). Duration (refueling). Distance (closed-circuit). Altitude. | True | By Leo A. Kieran | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/burrone-wins-bout-with-pat-mooney-scores-in-tenround-feature-at.html | BURRONE WINS BOUT WITH PAT MOONEY; Scores in Ten-Round Feature at 212th Armory--Esposito and Reisler in Draw. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/spring-stirs-northwest-greatest-upturn-in-ninth-district-is-shown.html | SPRING STIRS NORTHWEST.; Greatest Upturn in Ninth District Is Shown in Live Stock. | True | Special to The New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/summer-schools-benefit-parsifal-on-april-16-to-aid-barnard-and-bryn.html | SUMMER SCHOOLS' BENEFIT.; ''Parsifal'' on April 16 to Aid Barnard and Bryn Mawr Project. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/the-oberammergau-passion-play-leading-characters-in-the-great.html | The Oberammergau Passion Play: Leading Characters in the Great Religious Drama | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/mccormacks-first-film-venture.html | MCCORMACK'S FIRST FILM VENTURE | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/william-howard-taft.html | WILLIAM HOWARD TAFT. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/bids-catholics-share-in-spanish-politics-primate-banning-action-as.html | BIDS CATHOLICS SHARE IN SPANISH POLITICS; Primate, Banning Action as Party, Urges Individuals to Take Part for Good Government. | True | Special Cable to THE NEW YORK TIMES. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/saxon-woods-progress-roadways-completed-and-three-houses-under.html | SAXON WOODS PROGRESS; Roadways Completed and Three Houses Under Construction. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/three-golf-teams-in-tie-sh-smithdudley-among-pairs-that-return-65-at.html | THREE GOLF TEAMS IN TIE.; H. Smith-Dudley Among Pairs That Return 65 at Miami. | True | Special to The New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/west-side-apartment-in-foreclosure-sale-fifteenstory-house-in-jr.html | WEST SIDE APARTMENT IN FORECLOSURE SALE; Fifteen-Story House in J.R. Murphy Offerings--Bronx Parcels Also Listed. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/cuts-gasoline-run-sinclair-says-his-reduction-antedates-federal.html | CUTS GASOLINE RUN.; Sinclair Says His Reduction Antedates Federal Plan Several Months. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/oppose-l-roadway-harlem-taxpayers-protest-park-avenue-vehicular.html | OPPOSE "L" ROADWAY.; Harlem Taxpayers Protest Park Avenue Vehicular Plans. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/fewer-being-killed-by-autos-insurance-company-reports.html | Fewer Being Killed by Autos, Insurance Company Reports | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/kemmerer-returning-to-princeton-post-noted-financial-adviser-to.html | KEMMERER RETURNING TO PRINCETON POST; Noted Financial Adviser to Head New Bureau to Train Men in His Field. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/dar-broadcasts.html | D.A.R. BROADCASTS. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/mrs-olga-e-hilliard-victim-in-gem-theft-jewels-valued-of-from-25000.html | MRS. OLGA E. HILLIARD VICTIM IN GEM THEFT; Jewels Valued of From $25,000 to $100,000 Stolen From Her Palm Beach Apartment. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/syracuse-mermen-defeat-penn-3329-disqualification-of-teaf-in.html | SYRACUSE MERMEN DEFEAT PENN, 33-29; Disqualification of Teaf in 200Yard Relay Costs LosersEvent and Meet.PENN WINS AT WATER POLOTurns Back Orange, 40-14, Merriam Starring With Four Touch Goals in League Game. | True | Special to The New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/ileana-still-wears-ring-princess-and-queen-marie-leave-assuan-egypt.html | ILEANA STILL WEARS RING.; Princess and Queen Marie Leave Assuan, Egypt, for Wadi Halfa. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/chelsea-apartment-tall-cooperative-opposite-general-theological.html | CHELSEA APARTMENT.; Tall Cooperative Opposite General Theological Seminary. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/fixed-retail-furniture-prices-to-be-adopted-if-successful.html | Fixed Retail Furniture Prices To Be Adopted if Successful | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/a-t-t-holdings-in-affiliates-rise-owns-1589327375-in-stocks-of.html | A. T. & T. HOLDINGS IN AFFILIATES RISE; Owns $1,589,327,375 in Stocks of Telephone Companies in Nation-Wide System. FINANCING PLANS OUTLINED Parent Concern Makes Advances, for Which It Receives Securities When Issued. Investments by Parent Company. Stock Offerings for the Year. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/guerra-willys-and-some-others-some-footnotes-on-personalities-whose.html | GUERRA, WILLYS---AND SOME OTHERS; Some Footnotes on Personalities Whose Names Have Appeared in the Headlines | True | By St. Williamson. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/will-discuss-dwelling-law.html | Will Discuss Dwelling Law. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/presidential-leadership.html | PRESIDENTIAL LEADERSHIP. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/a-boundary-issue-up-with-canada-ownership-of-hunters-island-north.html | A BOUNDARY ISSUE UP WITH CANADA; Ownership of Hunter's Island, North of Minnesota, Proposed as Subject for Senate Inquiry--Our Claims Based on Old Maps The Vital Clause. THE POSITION OF HUNTER'S ISLAND | True | By Francis N. Stacy. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/to-give-van-druten-play-carnegie-institute-students-to-open-after.html | TO GIVE VAN DRUTEN PLAY.; Carnegie Institute Students to Open "After All" in Pittsburgh. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/canadian-protest-raises-vain-hopes-niagara-river-not-a-flowing.html | CANADIAN PROTEST RAISES VAIN HOPES; Niagara River Not a Flowing Highbill Despite Activity of Dry Forces. COMPLAINT WAS JUSTIFIED Confiscated Liquor Got Into Water of Niagara-on-the-Lake, Which Gets Its Rum Undiluted. Unfounded Hopes. There Should Be a Law. | True | By M.m. Wilner. Editorial Correspondence of the New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/whalen-to-try-schanover-files-charges-against-detective-whom-judge.html | WHALEN TO TRY SCHANOVER; Files Charges Against Detective Whom Judge Taylor Denounced. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/leaseholds-listed-manhattan-parcels-recorded-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Parcels Recorded Under New Control. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/holds-criminal-law-lags-behind-science-prof-moley-asserts-constant.html | HOLDS CRIMINAL LAW LAGS BEHIND SCIENCE; Prof. Moley Asserts Constant Compromises Are Necessary to Obtain Actual Justice. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/landing-of-puritans-to-be-marked.html | Landing of Puritans to Be Marked. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/article-22-no-title-four-lead-in-del-monte-shoot.html | Article 22 -- No Title; Four Lead in Del Monte Shoot. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/many-national-anthems-of-doubtful-standing-the-birth-of-an-anthem.html | MANY NATIONAL ANTHEMS OF DOUBTFUL STANDING; THE BIRTH OF AN ANTHEM | True | By Hollister Noble.hart, Schaffner & Marx. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/byrds-and-babes-and-so-forth-sober-second-thoughts-on-things-and.html | BYRDS AND BABES --AND SO FORTH; Sober Second Thoughts on Things and Kings, And, Once Every So Often, Cabbages | True | By L.h. Robbins. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/varied-parties-at-palm-beach-many-informal-luncheons-teas-and.html | VARIED PARTIES AT PALM BEACH; Many Informal Luncheons, Teas and Dinners on the Calendar--Costume Ball Comes on Thursday | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/honor-building-workers-gold-buttons-for-mechanics-on-gray.barvarick.html | HONOR BUILDING WORKERS; Gold Buttons for Mechanics on Gray.bar-Varick Structure. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/novelists-urged-to-prevent-turkish-suicide-epidemics.html | Novelists Urged to Prevent Turkish Suicide Epidemics | True | Special Correspondence of THE NEW YORK TIMES. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/reds-ready-for-coup-gen-groener-warns-communists-are-trying-to.html | REDS READY FOR COUP, GEN. GROENER WARNS; Communists Are Trying to Undermine State's Defense Forces,He Tells Reichswehr. | True | Special Cable to THE NEW YORK TIMES. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/stalin-stand-curbs-fight-on-religi0h-his-chiding-of-wreckers-of.html | STALIN STAND CURBS FIGHT ON RELIGION; His Chiding of Wreckers of Churches Brings Relief to Religious in East. URGED "PEASANTS 'UNCOMMUNIZE'" Many Quickly Take Back Their Smaller Live Stock From Collectives as Campaign Takes New Turn. | True | By Walter Duranty. Wireless To the New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/pearl-of-asia-663-carats-can-be-bought-for-1650000.html | "Pearl of Asia," 663 Carats, Can Be Bought for $1,650,000 | True | Special Correspondence of THE NEW YORK TIMES. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/planes-used-to-locate-fish.html | Planes Used to Locate Fish. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/galapagos-tortoises-take-kindly-go-hawaiian-climate.html | Galapagos Tortoises Take Kindly go Hawaiian Climate | True | Special Correspondence of THE NEW YORK TIMES. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/new-trolley-cars-here-two-of-modern-oneman-type-to-be-operated-soon.html | NEW TROLLEY CARS HERE; Two of Modern One-Man Type to Be Operated Soon on 7th Av. | True | | |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/nyu-dental-clinic-to-study-children-dean-newman-announces-unit-to.html | N.Y.U. DENTAL CLINIC TO STUDY CHILDREN; Dean Newman Announces Unit to Find Relation of Oral to General Health. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/tribute-from-longworth.html | Tribute From Longworth. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/savings-banks-aid-city-real-estate-nearly-twothirds-of-depository.html | SAVINGS BANKS AID CITY REAL ESTATE; Nearly Two-thirds of Depository Finds Put Out in Mortgage Investments. $3,750,000,000 RESOURCES Deposits Increasing, Says Joseph P. Day, Indicating Ample Funds for Sound Financing. Savings Banks and Depositors. Security of Realty Mortgages. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/nyu-five-beats-ccny-by-3733-violet-overcomes-rivals-first-half-lead.html | N.Y.U. FIVE BEATS C.C.N.Y. BY 37-33; Violet Overcomes Rivals' First Half Lead to Triumph in Final Game. RECORD IS 14 OUT OF 17 Defeat Was Third in 15 Contests for Lavender—Loses'n Late'Spurt Falls Short. Nemecek First to Score. Resort to Long Shots. De Phillips Breaks Away. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/yale-creates-worlds-record-in-2team-relay-swim-events.html | Yale Creates World's Record In 2-Team Relay Swim Events | True | Special to The New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/notre-dame-five-tops-penn-2417-south-bend-players-turn-back-rivals.html | NOTRE DAME FIVE TOPS PENN, 24-17; South Bend Players Turn Back Rivals at Philadelphia for Third Straight. GAME WITNESSED BY 8,500 Conley, Football Captain-Elect, Plays Star Role for Visitors by Breaking 17-17 Tie. | True | Special to The New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/ouija-board-murder-to-go-to-grand-jury-indictments-will-be-sought.html | OUIJA BOARD MURDER TO GO TO GRAND JURY; Indictments Will Be Sought Against Indians for Slaying Buffalo Artist's Wife. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/cuban-sugar-price-holds-singles-sales-to-consider-rise-in-2cent.html | CUBAN SUGAR PRICE HOLDS; Singles Sales to Consider Rise in 2-Cent Figure Tuesday. | True | Special Cable to THE NEW YORK TIMES. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/prison-evils-topic-at-beck-with-rites-clergyman-at-funeral.html | PRISON EVILS TOPIC AT BECK WITH RITES; Clergyman at Funeral Expresses Hope That Auburn Principal Keeper Did Not Die in Vain. REFORMER IN NEW INQUIRY District Attorney Hears a Report That Released Convicts Prophesied "Trouble in Big House." Minister Criticizes Prison. Widow Attends, Though Ill. | True | From a Staff Correspondent of The New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/boys-to-observe-purim-jewish-scout-councils-will-hold-celebrations.html | BOYS TO OBSERVE PURIM.; Jewish Scout Councils Will Hold Celebrations in City Today. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/berlin-wine-lists.html | BERLIN WINE LISTS | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/whalen-to-extend-curb-on-wayward-tells-big-brother-movement-every.html | WHALEN TO EXTEND CURB ON WAYWARD; Tells Big Brother Movement Every Police Station Will Have Bureau to Aid Youth. TRADE SCHOOLS ARE URGED Esmond, at Luncheon Here, Asks Special Training for Those Unable to Pass Academic Work. PARENTAL NEGLECT FOUND Reformed Criminal Says Many Are Too Busy Earning a Living to Keep Children Off Streets. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/penn-freshman-boxers-score.html | Penn Freshman Boxers Score. | True | Special to The New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/regulation-as-an-issue.html | REGULATION AS AN ISSUE. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/new-havens-bond-issue-authorized.html | New Haven's Bond Issue Authorized | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/new-york-leads-in-use-of-structural-steel-awards-in-the-state-for.html | NEW YORK LEADS IN USE OF STRUCTURAL STEEL; Awards in the State for Last Half of 1929 Placed at 46 Per Cent of Country's Total. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/easy-money-rates-expected-to-last-financial-district-reassured-by.html | EASY MONEY RATES EXPECTED TO LAST; Financial District Reassured by Week's Developments In Face of Big Turnover. CREDIT LOWEST SINCE 1928 Reduction in Rediscount Charge at Federal Reserve Bank Regarded as Likely. THREE REASON FOR DROP Liquidation of Security Loans, Federal Reserve's Policy and Light Business Demand. Other Rates Soften. Federal Reserve's Policy. EASY MONEY RATES EXPECTED TO LAST Loans to Banks Reduced. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/sheriff-in-tennessee-quits-over-mill-strike.html | Sheriff in Tennessee Quits Over Mill Strike | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/davis-delays-entry-in-race-for-senate-exgovernor-pinchot-also-in.html | DAVIS DELAYS ENTRY IN RACE FOR SENATE; Ex-Governor Pinchot, Also in Pittsburgh, Is Likewise Silent on Pennsylvania Politics. PHILADELPHIANS ACTIVE Vare Group Presses Plans for DavisBrown Slate--Grundy StressesHis Tariff Fight. | True | Special to The New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/yonkers-high-in-front-defeats-pleasantville-quintet-6418-in-class-a.html | YONKERS HIGH IN FRONT.; Defeats Pleasantville Quintet, 64-18, in Class A Game. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/purcell-keeps-canadian-badminton-title-defeating-radford-in-the.html | Purcell Keeps Canadian Badminton Title, Defeating Radford in the Final by 15-1, 15-1 | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/chinese-art-sold-for-12013.html | Chinese Art Sold for $12,013. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/rare-first-editions-to-go-on-auction-trial-proofs-of-dickenss-the.html | RARE FIRST EDITIONS TO GO ON AUCTION; Trial Proofs of Dickens's "The Chimes" and "A Christmas Carol" Among Offerings. STEVENSON MSS. IN LOT Crane's "Maggie" Said to Be Rarest of All Volumes in Collection to Be Sold Tuesday. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/kahn-at-fox-conference-bankers-presence-viewed-as-sign-of-probable.html | KAHN AT FOX CONFERENCE.; Banker's Presence Viewed as Sign of Probable Mediation in Fight. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/registration-of-population-seen-as-a-necessary-step-restriction-of.html | REGISTRATION OF POPULATION SEEN AS A NECESSARY STEP; Restriction of Western Hemisphere Immigration, More Rigid Selection of Entrants andBirth Regulation Also Suggested DEMOCRACY IN HUNGARY Country Stands Above Immediate Neighbors in Matter of Constitutional Liberty METEOROLOGY We Are Not Ill-Equipped to Instruct Aeronautical Observers LISPING IN FILMS It Is Unnecessary and Usually Due to Faulty Projection IT IS NEWFNLAND. CONSTITUTIONAL DISCUSSIONS EVOKE CITATION OF AUTHORITIES The Fathers Had No Doubt That the People Were Supreme--Views on Decisions of the United States Supreme Court Supreme Court Doctrines. MALIGNING OUR OWN CUCKOO MAN'S PLACE IN CREATION It Is Determined Solely by His Mental and Moral Qualities THE HINDENBURG LINE. WESTERN COLLEGE TO ERECT A UNIQUE MEMORIAL TABLET Whitman, Founded in Memory of a Man Murdered by Indians in 1847, to Honor A Nez Perce Chieftain COMMUNIST FORCE Estimates of Number of Radicals Here are Called Too Low NATIONAL PRIDE Chileans Prefer to Be Called That Instead of South Americans CREOLES. A LOST BYRON MS. | True | GUY I. BURCH.GEZA TAKARO.EDWARD P. WARNER.J.M. SMALLWOOD.FERNANDO HENRIQUES.B. FRANK DAKE.GRACE H. GOODALE.BOARDMAN WRIGHT.MAX SIEGERT.STEPHEN B.L PENROSE.GEORGE R. McWILLIAMS.GUILLERMO GAZITUAL. OSCAR LAY.EDITH LOVELACE. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/choosing-programs-by-plebiscite.html | CHOOSING PROGRAMS BY PLEBISCITE | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/silk-futures-on-upgrade.html | SILK FUTURES ON UPGRADE. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/article-19-no-title-those-driving-back-from-southern-resorts-have.html | Article 19 -- No Title; Those Driving Back From Southern Resorts Have Choice of Interesting Routes—May Avoid or Visit Philadelphia, Washington, Baltimore—Attractive Stop-Overs Via U.S. No. 1. Road Progress in Peru. "Motoring Abroad" Issued. Practical Safety Education. Dingmans Ferry Bridge. | True | By Leon A. Dickinson. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/building-and-buying-homes-in-the-suburban-area.html | BUILDING AND BUYING HOMES IN THE SUBURBAN AREA | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/abell-and-richards-seen-as-candidates-both-are-thought-to-be-paving.html | ABELL AND RICHARDS SEEN AS CANDIDATES; Both Are Thought to Be Paving Way for Gubernatorial Race in Jersey in 1932. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/up-orders-25-engines-many-railroads-place-contracts-for-rolling.html | U.P. ORDERS 25 ENGINES; Many Railroads Place Contracts for Rolling Stock. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/average-annual-cost-at-cornell-is-1400-university-circular-lists.html | AVERAGE ANNUAL COST AT CORNELL IS $1,400; University Circular Lists All Necessary and "Legitimate" Expenses of the Student | True | Special to The New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/elliott-of-robins-flashes-old-form-southpaw-impressive-as-regulars.html | ELLIOTT OF ROBINS FLASHES OLD FORM; Southpaw Impressive as Regulars Defeat Yannigans inPractice Game, 7 to 4.LEE DRIVES FOR CIRCUIT Connects for Home Run Off Greenfield—Rhiel Gets Four-Bagger—Picinich Hits 2 Doubles, Single. | True | By Roscoe McGowen. Special To the New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/asks-honor-for-ericsson-group-nominates-designer-of-the-monitor-for.html | ASKS HONOR FOR ERICSSON; Group Nominates Designer of the Monitor for Hall of Fame. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/taxes-and-buildingcosts-cut-small-home-production.html | Taxes and Building-Costs Cut Small Home Production | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/the-problem-of-valuation.html | THE PROBLEM OF VALUATION | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/sweden-and-soviet-in-rivalry-for-match-trade-of-europe.html | SWEDEN AND SOVIET IN RIVALRY FOR MATCH TRADE OF EUROPE | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/rumanian-ministry-prescribes-drab-garb-for-women-clerks.html | Rumanian Ministry Prescribes Drab Garb for Women Clerks | True | Wireless to THE NEW YORK TIMES. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/building-increase-in-queens-borough-permits-for-first-two-months.html | BUILDING INCREASE IN QUEENS BOROUGH; Permits for First Two Months This Year Exceed Similar 1929 Period. APARTMENTS RENTING WELL Marked Activity Looked For in Queens Boulevard Area—New Banking Structures. Celtic Park Future. New Bank Buildings. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/pizzetti-plays-sonata-italian-composer-renders-one-of-own-works-at.html | PIZZETTI PLAYS SONATA.; Italian Composer Renders One of Own Works at Columbia. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/army-checks-yale-at-fencing-10-to-7-elis-excel-with-foils-gain-draw.html | ARMY CHECKS YALE AT FENCING, 10 TO 7; Elis Excel With Foils, Gain Draw With Epee, but Lose All Four Saber Events. | True | Special to The New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/selfrule-or-jail-is-indians-slogan-but-gandhi-followers-say-freedom.html | SELF-RULE OR JAIL IS INDIANS' SLOGAN; But Gandhi Followers Say 'Freedom' Can Be Attained by 'Non-Violent' Means. NATIONALISTS QUIT WORK Arrest of Patel is "Celebrated" at Ahmadabad—Boycott of Courts Is Advocated. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/wall-street-building-opened.html | Wall Street Building Opened. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/audible-film-production-in-germany-foreign-market-needed-ufa-and.html | AUDIBLE FILM PRODUCTION IN GERMANY; Foreign Market Needed. UFA and Sound. "Melodie des Herzens." | True | By Floyd Gibson. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/the-captains-well-is-to-be-restored-dug-by-the-hero-of-whittiers.html | THE "CAPTAIN'S WELL" IS TO BE RESTORED; Dug by the Hero of Whittier's Ballad, It Will Stand at Amesbury as a Memorial to the New England Sailors THE "CAPTAIN'S WELL" IS TO BE RESTORED | True | From a Sketch Supplied by Leonard Craske, Architect. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/projection-jottings.html | PROJECTION JOTTINGS | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/seven-pictures.html | SEVEN PICTURES | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/spare-time-art-work-for-women-the-workshop-project-opens-study.html | SPARE TIME ART WORK FOR WOMEN; The Workshop Project Opens Study Classes in Modeling, Handicrafts and Theatre to College and Industrial Groups The Courses Available. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/use-entire-block-for-postoffice-will-cover-site-bounded-by-tenth.html | USE ENTIRE BLOCK FOR POSTOFFICE; Will Cover Site Bounded by Tenth and Eleventh Aves., 29th and 30th Sts. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/navy-boxers-win-6-to-1-beat-syracuse-for-59th-victory-in-a-row-in.html | NAVY BOXERS WIN, 6 TO 1.; Beat Syracuse for 59th Victory in a Row in Dual Meets. | True | Special to The New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/columbia-cub-five-wins-defeats-princeton-freshmen-3231-despite.html | COLUMBIA CUB FIVE WINS.; Defeats Princeton Freshmen, 32-31 Despite Last-Minute Rally. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/criticizes-our-stand-latin-america-for-latin-americans-echoed-by.html | CRITICIZES OUR STAND; "Latin America for Latin Americans," Echoed by Brazilian Paper. | True | Wireless to THE NEW YORK TIMES. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/to-install-airway-lights-westinghouse-gets-contract-for-400-to.html | TO INSTALL AIRWAY LIGHTS.; Westinghouse Gets Contract for 400 to Supplement Beacons. | True | Special to The New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/a-broadly-based-study-of-the-careers-of-criminals.html | A Broadly Based Study of the Careers of Criminals. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/local-notes-in-brief.html | LOCAL NOTES IN BRIEF | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/ontario-reports-big-mineral-gain-16000000-increase-in-output-in.html | ONTARIO REPORTS BIG MINERAL GAIN; $16,000,000 Increase in Output in 1929 to $116,558,911 Shown--Gold Up Nearly $1,000,000. RECORD FOR NICKEL-COPPER Largest Rise in Production Shown-- Coppermine River Pioneer Prospectors to Be Protected. Increase in Matte Refined. To Protect Pioneer Prospectors. Institute of Mines Meets. | True | Special to The New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/big-bank-merger-arranged-four-will-combine-in-kansas-city-and-erect.html | BIG BANK MERGER ARRANGED.; Four Will Combine in Kansas City and Erect 30-Story Building. | True | Special to The New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/minister-dies-in-fire-rev-we-baker-first-leads-wife-from-apartment.html | MINISTER DIES IN FIRE; Rev. W.E. Baker First Leads Wife From Apartment at State College, Pa. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/high-score-annexes-forteads-handicap-beats-film-at-jefferson-park.html | HIGH SCORE ANNEXES FORTEADS HANDICAP; Beats Film at Jefferson Park for Eighth Victory in Last Nine Starts. GALAHAD ALSO TRIUMPHS Scores Over War Instigator in the Lake Shore-- Veteran Villager Shows the Way. Mole Hill Is Third. Displays Good Form. | True | Special to The New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/williams-victor-on-mat-triumphs-easily-over-amherst-in-wrestling.html | WILLIAMS VICTOR ON MAT.; Triumphs Easily Over Amherst In Wrestling Meet, 33 to 5. | True | Special to The New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/prices-advance-in-berlin.html | Prices Advance in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/wife-sues-ps-brennan-seeks-divorce-at-new-haven-from-advertising.html | WIFE SUES P.S. BRENNAN.; Seeks Divorce at New Haven From Advertising Executive. | True | Special to The New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/congress-of-stomatology-diseases-of-the-mouth-considered-at-paris.html | CONGRESS OF STOMATOLOGY; Diseases of the Mouth Considered at Paris Meeting. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/plan-vancouver-airport.html | Plan Vancouver Airport. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/realty-surety-companies.html | REALTY, SURETY COMPANIES. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/uniform-loan-plan-building-loan-groups-seeking-to-standardize.html | UNIFORM LOAN PLAN.; Building Loan Groups Seeking to Standardize Methods. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/jersey-bank-deposits-ebb-total-in-states-institutions-on-dec-31-was.html | JERSEY BANK DEPOSITS EBB; Total in State's Institutions on Dec. 31 Was $1,445,728,885. | True | Special to The New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/seismograph-aids-mine-control.html | Seismograph Aids Mine Control. | True | Special Correspondence of THE NEW YORK TIMES. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/montreal-maroons-defeat-toronto-six-beat-maple-leafs-32-and.html | MONTREAL MAROONS DEFEAT TORONTO SIX; Beat Maple Leafs, 3-2, and Strengthen Hold on First Place in International Group. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/article-21-no-title-grove-mahaffey-and-quinn-pitch-three-innings.html | Article 21 -- No Title; Grove, Mahaffey and Quinn Pitch Three Innings Each for Victors in Miami Game. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/hocking-valley-valued-icc-lists-it-as-33460000-as-of-june-30-1917.html | HOCKING VALLEY VALUED; I.C.C. Lists It as $33,460,000 as of June 30, 1917. | True | Special to The New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/miss-blake-engaged-to-sw-waterbury-daughter-of-mr-and-mrs-robert.html | MISS BLAKE ENGAGED TO S.W. WATERBURY; Daughter of Mr. and Mrs. Robert Howard Blake Is to Marry Princeton Graduate.TROTH TOLD AT LUNCHEON Fiance Served Overseas With the 114th Field Artillery--Their Wedding in June. | True | Keystone View Photo. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/southern-womens-unit-to-meet-on-wednesday.html | SOUTHERN WOMEN'S UNIT TO MEET ON WEDNESDAY | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/us-trade-expansion-fought-by-europeans-proposed-french-tariff-on.html | U.S. TRADE EXPANSION FOUGHT BY EUROPEANS; Proposed French Tariff on Automobile Parts Aimed at American Development of Mass Production Abroad-- Germany and Other Countries May Also Fight Germany, Too. | True | By Harry E. Pierson. Paris. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/world-soon-to-open-uptown-press-plant-production-capacity-will-be.html | WORLD SOON TO OPEN UPTOWN PRESS PLANT; Production Capacity Will Be Increased Nearly 50% by 126th St. Shop. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/retail-research-committee-to-be-appointed-march-25.html | Retail Research Committee To Be Appointed March 25 | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/two-planes-will-survey-20000-miles-in-sudan.html | TWO PLANES WILL SURVEY 20,000 MILES IN SUDAN | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/columbia-gets-injunction-court-restrains-school-from-use-of.html | COLUMBIA GETS INJUNCTION; Court Restrains School From Use of University's Name. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/cornell-swimmers-lose-bow-to-union-college-by-37-to-25-at.html | CORNELL SWIMMERS LOSE; Bow to Union College by 37 to 25 at Schenectady. | True | Special to The New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/galveston-banks-to-unite-hutchings-sealy-co-will-join-south-texas.html | GALVESTON BANKS TO UNITE; Hutchings, Sealy & Co. Will Join South Texas National. | True | Special to The New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/chain-store-sales-childs-company.html | CHAIN STORE SALES.; Childs Company. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/to-give-9-oneact-plays-irvine-players-will-offer-3-bills-at.html | TO GIVE 9 ONE-ACT PLAYS; Irvine Players Will Offer 3 Bills at Wanamaker Auditorium. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/the-last-two-books-of-bliss-carman.html | The Last Two Books of Bliss Carman | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/tells-of-capacity-by-chinese-bandits-wife-of-missionary-caught-in.html | TELLS OF CAPACITY BY CHINESE BANDITS; Wife of Missionary Caught in Raid on Sinyeh Writes Tale of Cruelty. WOMEN ABANDONED TO DIE Mrs. Hellstad Was Freed Later Without Ransom When Captors Became Frightened. Refugees Filled Streets. Human Life Absent. | True | By Hallett Abend. Special Correspondence of the New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/panama-mourns-taft-as-nations-friend-former-president-played-large.html | PANAMA MOURNS TAFT AS NATION'S FRIEND; Former President Played Large Part in Conciliating Republic in Canal Construction. | True | Special Cable to THE NEW YORK TIMES. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/old-pupils-of-ps-62-in-farewell-program-hundreds-gather-for-last.html | OLD PUPILS OF P.S. 62 IN FAREWELL PROGRAM; Hundreds Gather for Last Time in East Side Building About to Be Demolished. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/issues-spring-apartment-list.html | Issues Spring Apartment List. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/fewer-aliens-seeking-to-become-citizens-aid-for-prospective.html | FEWER ALIENS SEEKING TO BECOME CITIZENS; AID FOR PROSPECTIVE CITIZENS | True | By Harold Fields, Executive Director, League For American Citizenship. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/53-prizes-awarded-in-oratory-contest-research-winners-announced-in.html | 53 PRIZES AWARDED IN ORATORY CONTEST; Research Winners Announced in 42 Senior and 11 Junior High Schools in Region. ENTRIES NOW NUMBER 318 Cathedral High Is Added to List-- Miss Toby Bennett Is First School Orator Selected. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/united-synagogue-convenes-today.html | United Synagogue Convenes Today. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/wales-defeats-ireland-127-in-rugby-football-match.html | Wales Defeats Ireland, 12-7, In Rugby Football Match | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/mr-toogoods-portrait-of-a-genius.html | Mr. Toogood's Portrait of a Genius | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/new-england-ideas-vary-on-rail-fusion-suggestions-range-from-a.html | NEW ENGLAND IDEAS VARY ON RAIL FUSION; Suggestions Range From a General Merger Excepting the B. & A. to No Shift in Status. TRUMBULL AGAINST CHANGE I.C.C. Plan Would Give Dominant Places to Pennsylvaniaand New York Central. Stand by Two Railroad Heads. Two Trunk Lines in I.C.C. Plan. NEW ENGLAND IDEAS VARY ON RAIL FUSION | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/book-exchange.html | BOOK EXCHANGE. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/current-magazines.html | Current Magazines | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/brown-quintet-scores-overwhelms-rhode-island-state-college-by-4328.html | BROWN QUINTET SCORES; Overwhelms Rhode Island State College by 43-28. | True | Special to The New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/us-insular-bonds.html | U.S. INSULAR BONDS. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/from-oslo-and-pamplona-to-languedoc-and-the-ghat.html | FROM OSLO AND PAMPLONA TO LANGUEDOC AND THE GHAT | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/brooklyn-home-show-many-city-officials-invited-to-april-exposition.html | BROOKLYN HOME SHOW.; Many City Officials Invited to April Exposition. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/the-cry-down-with-the-king-again-echoes-in-europe-monarchy.html | THE CRY "DOWN WITH THE KING!" AGAIN ECHOES IN EUROPE; Monarchy, Threatened in Spain, Still Holds Sway in Many Lands With a Varying Degree of Stability and Popular Support | True | By T.r. Ybarra | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/committee-is-seeking-glider-carnival-site-nyu-students-help-by.html | COMMITTEE IS SEEKING GLIDER CARNIVAL SITE; N.Y.U. Students Help by Study of Topographical Maps of Four States. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/expand-chemistry-work-cornell-trustees-offer-new-course-for.html | EXPAND CHEMISTRY WORK.; Cornell Trustees Offer New Course for Chemical Engineers. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/doctor-rents-east-side-maisonette.html | Doctor Rents East Side Maisonette. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/columbia-matmen-beaten-by-lehigh-everss-victory-over-johnson-in.html | COLUMBIA MATMEN BEATEN BY LEHIGH; Evers's Victory Over Johnson in Final Bout Gives Meet to Visitors, 18-14. NEWTON HIGH TRIUMPHS Turns Back Columbia Freshman Wrestlers, 16-13, by Capturing Last Match. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/tafts-courtesy-recalled-charlotte-nc-remembers-his-thoughtfulness.html | TAFT'S COURTESY RECALLED; Charlotte, N.C., Remembers His Thoughtfulness for Mrs. Jackson. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/knickerbocker-fc-wins-beats-garden-city-casino-club-in-badminton.html | KNICKERBOCKER F.C. WINS; Beats Garden City Casino Club in Badminton Opener, 3-2. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/beware-of-student-pranks.html | BEWARE OF STUDENT PRANKS | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/great-liners-become-high-seas-resorts-varied-entertainment-smart.html | GREAT LINERS BECOME HIGH SEAS RESORTS; Varied Entertainment, Smart Shops and Even Night Life Now Make Lively Crossings That Were Once Full of Boredom | True | By Warren Irvin | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/news-of-markets-in-paris-and-berlin-french-trading-improves-with.html | NEWS OF MARKETS IN PARIS AND BERLIN; French Trading Improves, With the Domestic Stocks in Stronger Demand. RENTES FAIL TO RECOVER Sharp Upswing on German Boerse Follows Short Coverings and Foreign Orders. | True | Wireless to THE NEW YORK TIMES. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/storms-delay-aquitania-she-docks-at-southampton-27-hours.html | STORMS DELAY AQUITANIA.; She Docks at Southampton 27 Hours Late-- Passengers Shaken. | True | Special Cable to THE NEW YORK TIMES. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/buy-poultry-farm-sites.html | Buy Poultry Farm Sites. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/wide-roads-in-queens-recent-improvements-enhance-traffic-and-home.html | WIDE ROADS IN QUEENS; Recent Improvements Enhance Traffic and Home Conveniences. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/payments-by-check-lowest-in-3-years.html | PAYMENTS BY CHECK LOWEST IN 3 YEARS; February Total of Clearing Houses in 187 Cities Shows Decline of 17.6% in Month. DROP IN NEW YORK IS 18.8% Less Stock Trading and Fall In Commodities Are Felt, Says Financial Chronicle. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/st-louis-area-in-doldrums-retail-sales-fall-offindustrial-activity.html | ST. LOUIS AREA IN DOLDRUMS; Retail Sales Fall Off--Industrial Activity Only Fair. | True | Special to The New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/bridegroom-vanishes-from-train-at-laredo-first-wife-starts-inquiry.html | BRIDEGROOM VANISHES FROM TRAIN AT LAREDO; First Wife Starts Inquiry and Co-Bride Prepares to Go Home With Mother. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/book-club-debate-again-on-in-england-formation-of-new-guild-as.html | BOOK CLUB DEBATE AGAIN ON IN ENGLAND; Formation of New Guild as Rival to Book Society Stirs Old Dispute on Idea. MONKHOUSE SHARP CRITIC But First Year of Existing Organization Has Been Success--Man. Chester Guardian Hits Plan. | True | By Thurston MacAuley. Wireless To the New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/censorship-of-the-movies.html | Censorship of the Movies | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/harvard-cub-five-wins-beats-yale-freshmen-3230-upton-scoring-the.html | HARVARD CUB FIVE WINS; Beats Yale Freshmen, 32-30, Upton Scoring the Deciding Goal. | True | Special to The New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/when-railroading-was-hardship.html | WHEN RAILROADING WAS HARDSHIP | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/insurance-rates-may-be-increased-underwriters-say-aviation-showed.html | INSURANCE RATES MAY BE INCREASED; Underwriters Say Aviation Showed Loss During Last Year--Urge Greater Care in Air And Reduction in Hangar Fire Risks | True | By Lauren D. Lyman. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/legal-comment-on-current-events-courts-rule-on-degree-of.html | Legal Comment on Current Events; Courts Rule on Degree of "Satisfaction" Affecting the Acceptance of a Portrait-- Directors of a Corporation Are Expected to Direct in Fact. | True | Edited by Current Events Committee of American Association of Legal Authors. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/catullus-modern-among-the-ancients-a-new-complete-translation.html | Catullus, Modern Among the Ancients; A New Complete Translation Succeeds in Catching the Peculiar Flavor That Characterizes the Roman Poet | True | By Herbert Gorman | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/dies-at-age-of-145-cuban-said-never-to-have-suffered-from-illness.html | DIES AT AGE OF 145.; Cuban Said Never to Have Suffered From Illness. | True | Special Cable to THE NEW YORK TIMES. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/to-sell-goods-not-terms-silk-action-has-this-objecthope-to-adopt.html | TO SELL GOODS, NOT TERMS; Silk Action Has This Object--Hope to Adopt Plan by June 1. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/etchings-placed-on-view.html | Etchings Placed on View. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/stamp-sales-attract-collectors-interest-several-offerings-are.html | STAMP SALES ATTRACT COLLECTORS INTEREST; Several Offerings Are Announced for the Near Future--Recent Issues Bring High Prices. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/kentucky-provides-for-game-refuges-approval-of-mammoth-cave-and.html | KENTUCKY PROVIDES FOR GAME REFUGES; Approval of Mammoth Cave and McCaw-Harrison Bills Will Open Two Preserves. WILL HAVE FEDERAL AID Latter Measure Permits State to Cooperate Under Terms of Norbeck Act. | True | By Robert E. Dundon. Special Correspondence of the New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/antique-furniture-on-sale-this-week-italian-french-and-english.html | ANTIQUE FURNITURE ON SALE THIS WEEK; Italian, French and English Objects Also Include Rugs, Glass, Silver and Plate. SALE TO BE FOR FOUR DAYS Collections Include Those of the Late Colonel James Elverson Jr. and Leonard L. Stein. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/navy-plebes-win-on-mat.html | Navy Plebes Win on Mat. | True | Special to The New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/indoor-rifle-match-won-by-navy.html | Indoor Rifle Match Won by Navy. | True | Special to The New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/cuban-business-man-slain-saturnino-parajon-shot-dead-by-sugar.html | CUBAN BUSINESS MAN SLAIN; Saturnino Parajon Shot Dead by Sugar Planter in Dispute. | True | Special Cable to THE NEW YORK TIMES. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/famous-gems-have-odd-stories-marie-louises-necklace-has-just-had.html | FAMOUS GEMS HAVE ODD STORIES; Marie Louise's Necklace Has Just Had New Adventures in New York The Jewels of Royalty. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/rangers-defeated-by-canadiens-60-new-york-six-drops-to-third-place.html | RANGERS DEFEATED BY CANADIENS, 6-0; New York Six Drops to Third Place From a Tie With Chicago for Second. VICTORS TAKE EARLY LEAD Larochelle Scores Twice and Burke Once for Montreal Six in Opening Period. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/his-own-call-to-buenos-aires-returns-to-nauen-operator.html | His Own Call to Buenos Aires Returns to Nauen Operator | True | Special Correspondence of THE NEW YORK TIMES. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/diamond-trade-poor-in-turkey.html | Diamond Trade Poor in Turkey. | True | Special Correspondence of THE NEW YORK TIMES. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/this-weeks-photoplays.html | THIS WEEK'S PHOTOPLAYS | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/upward-trend-in-georgia-chicago-retail-trade-gains-advertising.html | UPWARD TREND IN GEORGIA.; CHICAGO RETAIL TRADE GAINS. Advertising Boosts Sales--Many Factories Cut Dividends. | True | Special to The New York Times.Special to The New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/declares-waterway-would-help-canada-professor-lr-thompson-tells.html | DECLARES WATERWAY WOULD HELP CANADA; Professor L.R. Thompson Tells Ottawa Club of Economies of St. Lawrence Channel. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/new-home-for-chilean-presidents.html | NEW HOME FOR CHILEAN PRESIDENTS | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/alaskan-clerics-to-speak-the-rev-pj-mather-and-bishop-rowe-to.html | ALASKAN CLERICS TO SPEAK; The Rev. P.J. Mather and Bishop Rowe to Address Women's Group. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/mrs-albert-a-augustus.html | Mrs. Albert A. Augustus. | True | Special to The New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/president-hoovers-proclamation-announcing-the-death-of-the.html | President Hoover's Proclamation; Announcing the Death of THE HONORABLE WILLIAM HOWARD TAFT. A Proclamation | True | By the President of the United States of America.Harris & Ewing. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/reports-revived-of-steel-merger-wall-street-bears-again-that.html | REPORTS REVIVED OF STEEL MERGER; Wall Street Hears Again That Bethlehem and Youngstown Companies May Unite. STOCK OF FORMER JUMPS Turnover of 79,500 Shares on the Exchange Accompanied by Net Gain of 1 3/8 Points. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/miss-hollins-defeated-loses-to-mrs-lifur-on-7th-extra-hole-in.html | MISS HOLLINS DEFEATED.; Loses to Mrs. Lifur on 7th Extra Hole in Pebble Beach Golf. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/exeter-five-victor-over-and-over-2522-holds-off-rally-of-old-rivals.html | EXETER FIVE VICTOR OVER AND OVER, 25-22; Holds Off Rally of Old Rivals In Second Half of Annual Classic. McCOACH LEADS THE ATTACK After Trailing 4-2, in the First Quarter, Winners Show Way at Intermission, 16-7. | True | Special to The New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/ella-and-some-other-recent-works-of-fiction-margaret-fuller.html | "Ella" and Some Other Recent Works of Fiction; MARGARET FULLER CELEBRATES HERSELF | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/harrison-presses-fight-on-grundy-but-moses-refuses-his-plea-that.html | HARRISON PRESSES FIGHT ON GRUNDY; But Moses Refuses His Plea That Grundy Be Forced to Oust Ex-Tariff Leaguer. NYE MOTION IS PENDING It Attacks Pennsylvanian's Right to Senate Seat, Linking Him With 1926 Primary. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/womans-death-sifted-orange-nj-widow-died-of-blow-or-fall-it-is-said.html | WOMAN'S DEATH SIFTED.; Orange (N.J.) Widow Died of Blow or Fall, It Is Said. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/harmony-rules-in-interior-decoration-design-and-color-now-blend-in.html | HARMONY RULES IN INTERIOR DECORATION; Design and Color Now Blend In the Smallest Detail Of an Effective Room | True | By Walter Rendell Storey | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/a-son-to-mrs-graham-livingston.html | A Son to Mrs. Graham Livingston. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/american-influence.html | AMERICAN "INFLUENCE." | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/details-are-now-taking-form-for-londoncapetown-service-full-route.html | DETAILS ARE NOW TAKING FORM FOR LONDON-CAPETOWN SERVICE; Full Route Will Take Twelve Days in Four Stages--Eight Days to Reach Nairobi | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/trend-is-irregular-in-weeks-business-slackening-in-some-lines-is.html | TREND IS IRREGULAR IN WEEK'S BUSINESS; Slackening in Some Lines is Counterbalanced by Gains in Other Directions. DECLINE IN STEEL OUTPUT On Other Hand, General Trade Is Better in Midwestern and Southwestern Areas. HOOVER'S VIEWS CHEERING Easier Conditions in the Money Market--Reports From Federal Reserve Bank Districts. Slight Decrease in Steel. Hoover Voices Optimism. RETAIL GAIN IN APRIL SEEN. Late Easter This Year Blamed for Slackness in Apparel Lines. TREND IS IRREGULAR IN WEEK'S BUSINESS | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/japanese-theatre-exhibition.html | Japanese Theatre Exhibition. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/refrigerators-to-be-studied.html | Refrigerators to Be Studied. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/inner-circle-skits-satirize-politics-newspaper-men-mock-at-the.html | INNER CIRCLE SKITS SATIRIZE POLITICS; Newspaper Men Mock at the Mighty in City and State in "The Cock-Eyed Whirl." A THEME SONG APPEARS Gov. Roosevelt, Smith, Walker and Wagner Depicted on Stage With Park Casino as Background. Theme Song Developed. Scenes in the "Temple." Finale at City Hall. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/mildred-kreuder-heard-contralto-pleases-audience-with-songs-in-four.html | MILDRED KREUDER HEARD.; Contralto Pleases Audience With Songs in Four Languages. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/school-to-teach-culture-of-east-institution-for-vedic-is-to.html | SCHOOL TO TEACH CULTURE OF EAST; Institution for Vedic Is to Function on Three Continents | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/hun-school-wins-penn-court-title-stops-manlius-3129-in-overtime.html | HUN SCHOOL WINS PENN COURT TITLE; Stops Manlius, 31-29, in Overtime Game to Capture PrepSchool Honors.OVERBROOK OTHER VICTORBeats Hagerstown, 25-20, to AnnexCrown in High School Divisionof Tourney. | True | Special to The New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/playgrounds-and-prisons.html | PLAYGROUNDS AND PRISONS. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,PLAYGROUNDS,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/kemal-a-vivid-portrait-of-a-dictator-emil-ludwig-calls-the-ghazi-a.html | KEMAL: A VIVID PORTRAIT OF A DICTATOR; Emil Ludwig Calls the Ghazi "A Man Compared With Whom Napoleon Was Half a Dreamer" KEMAL: VIVID PORTRAIT OF A DICTATOR THE PORTRAIT OF A DICTATOR | True | By Emil Ludwigphotographs By S.k.s. News.photograph Copyright By Publishers Photo Service.photograph By Times Wide World.photograph By de Con From Ewing Galloway. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/auburn-is-fearful-of-another-break-residents-regard-prison-with.html | AUBURN IS FEARFUL OF ANOTHER BREAK; Residents Regard Prison With Apprehension in Spite of Warden's Confidence. HOFFMAN USES FIRM HAND Conditions Within Walls Have Improved, but New Quarters Are Needed, He Says. Social Change Under Way. Segregation Impossible. | True | By W.g. Lewis. Special Correspondence of the New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/seek-gasoline-in-sao-paulo.html | Seek Gasoline in Sao Paulo. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/2-die-as-army-flier-tries-outside-loop-plane-carrying-lieutenant.html | 2 DIE AS ARMY FLIER TRIES OUTSIDE LOOP; Plane Carrying Lieutenant and Civilian Fails to Come Out of Dive Near Joliet, Ill. | True | Special to The New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/paris-works-in-three-dimensions-the-flat-poster-figure-of-the-last.html | PARIS WORKS IN THREE DIMENSIONS; The Flat "Poster" Figure of the Last Decade Has Given Way to Gracious Feminine Curves The Grecian Influence Lanvin's Collection | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/tafts-life-praised-as-truly-american-public-leaders-acclaim-high.html | TAFT'S LIFE PRAISED AS TRULY AMERICAN; Public Leaders Acclaim High Character of His Great Services to His Country. TAFT'S LIFE PRAISED AS TRULY AMERICAN Tributes of the Cabinet. Honored for Services to Army Johnson Lauds Service to Nation. Democrats Join in Praise. Southern Senators Voice Esteem. Acclaim of House Members. | True | Special to The New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/mourn-christine-norman-fifty-personal-friends-at-funeral-services.html | MOURN CHRISTINE NORMAN; Fifty Personal Friends at Funeral Services for Actress. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/public-utilities-regulation-a-great-issue-the-nation-looks-to-new.html | PUBLIC UTILITIES REGULATION: A GREAT ISSUE; The Nation Looks to New York for Guidance in Revising Methods for the Control of Corporations Whose Services Affect the Life of the People | True | By W.m. Kiplinger. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/latin-alphabet-for-persia.html | Latin Alphabet for Persia. | True | Special Correspondence of THE NEW YORK TIMES. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/quotation-marks.html | QUOTATION MARKS | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/12cent-encyclopedia-issued-weekly-by-london-publisher.html | 12-Cent Encyclopedia Issued Weekly by London Publisher | True | Special Correspondence of THE NEW YORK TIMES. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/sl-jones-triumphs-in-ormond-beach-golf-defeats-jackson-by-5-and-4.html | S.L. JONES TRIUMPHS IN ORMOND BEACH GOLF; Defeats Jackson by 5 and 4 in Volusia Tourney Final—Holds Lead From the Start. | True | Special to The New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/a-round-of-galleries-sprinchorn-stoenesco-nisbet-williams-and-others.html | A ROUND OF GALLERIES; Sprinchorn, Stoenesco, Nisbet, Williams and Others--Notable Work in Sculpture LOCAL NOTES | True | By Ruth Green Harris. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/dublin-bill-stirs-dispute-in-the-dail-closure-catches-fianna-fail.html | DUBLIN BILL STIRS DISPUTE IN THE DAIL; Closure Catches Fianna Fail Napping and Brings Charge of Mussolini Methods. CITY MANAGER PLANNED Stiff Fight Likely on His Functions -- De Valera Reported Making Slow Progress in America. | True | By M.g. Palmer. Wireless To The New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/van-lear-black-reaches-calcutta.html | Van Lear Black Reaches Calcutta. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/blind-players-to-appear-thursday.html | Blind Players to Appear Thursday. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/messiters-slayer-condemned-to-die-man-with-the-scar-is-found-guilty.html | MESSITER'S SLAYER CONDEMNED TO DIE; 'Man With the Scar' Is Found Guilty of Killing Former New Yorker in England. | True | Special Cable to THE NEW YORK TIMES. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/canada-adds-to-her-power-plants-four-developments-now-under.html | CANADA ADDS TO HER POWER PLANTS; Four Developments Now Under Construction Expected to Provide 445,000 H.P. FOR PRAIRIE PROVINCES They Are Designed to Supply Mines, Industry, Commerce and Homes. 360-Acre Truck Farm Started. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/prep-swim-is-won-by-lawrenceville-takes-new-jersey-title-in-meet-at.html | PREP SWIM IS WON BY LAWRENCEVILLE; Takes New Jersey Title in Meet at Trenton With 34 Points --Blair Next With 17. | True | Special to The New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/money.html | MONEY. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/miners-head-faces-new-test-of-power-john-l-lewis-will-take-up.html | MINERS' HEAD FACES NEW TEST OF POWER; John L. Lewis Will Take Up Illinois Challenge at Meeting Tomorrow in Indianapolis. STATE UNION REBELLIOUS Independent Convention at Springfield Will Seek Ousting of Lewis. | True | Special to The New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/liquor-buying-case-delayed-in-capital-prosecutor-awaits-decision-of.html | LIQUOR BUYING CASE DELAYED IN CAPITAL; Prosecutor Awaits Decision of Supreme Court in Review of Norris Decision. THINKS LAW IS SUFFICIENT But Expects Tribunal's Opinion will Guide Him in Handling Charge Against Wayland. | True | Special to The New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/retail-trade-holding-own-improvement-in-employment-expected-in-the.html | RETAIL TRADE HOLDING OWN.; Improvement in Employment Expected in the Fifth District. | True | Special to The New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/bond-market-gains-sharply-for-week-improvement-most-marked-of-year.html | BOND MARKET GAINS SHARPLY FOR WEEK; Improvement Most Marked of Year to Date, With Many New High Prices in All Groups. FOREIGN ISSUES STRONG United States Government Securities, Tax-Exempt Loans and Municipals in Demand. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/ancient-copper-saw-in-chicago-museum.html | ANCIENT COPPER SAW IN CHICAGO MUSEUM | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/boy-choir-presents-opera.html | Boy Choir Presents Opera. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/27-strikes-in-row-pitched-by-vance-in-robins-drill.html | 27 Strikes in Row Pitched By Vance in Robins' Drill | True | Special to The New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/nagel-praises-magnanimity-excabinet-member-says-taft-was-always.html | NAGEL PRAISES MAGNANIMITY.; Ex-Cabinet Member Says Taft Was Always Fair and Just. | True | Special to The New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/fears-subway-politics-jh-haffner-to-urge-changes-in-transit.html | FEARS SUBWAY POLITICS.; J.H. Haffner to Urge Changes in Transit Unification Bill. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/realty-dinner-committee.html | Realty Dinner Committee. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/st-vincent-fete-taking-shape-new-plans-being-worked-out-for-annual.html | ST. VINCENT FETE TAKING SHAPE; New Plans Being Worked Out for Annual Event to Accord With Its Appearance at Casino | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/finds-no-antarctic-rock-norwegian-thinks-object-sighted-from.html | FINDS NO ANTARCTIC ROCK.; Norwegian Thinks Object Sighted From Steamer Was Ice Mountain. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/books-on-america-fascinate-france-public-discards-prewar-choice-of.html | BOOKS ON AMERICA FASCINATE FRANCE; Public Discards Pre-War Choice of Lafayette's Anecdotes in Forming Opinions. TWO WORKS MUCH FAVORED One by Morand Paints New York as "Man's Warmest Moment" of All the Centuries. Compared to a Guide Book. Old as St. Petersburg. Readers Probably Surprised. Believes in Feverish Life Here. | True | Special Correspondence of THE NEW YORK TIMES. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/coast-football-too-intense-says-californias-president.html | Coast Football Too Intense, Says California's President | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/accuses-primos-son-lawyer-charges-him-with-breaking-spanish-law.html | ACCUSES PRIMO'S SON.; Lawyer Charges Him With Breaking Spanish Law Against Dueling. | True | Wireless to THE NEW YORK TIMES. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/miss-van-wie-beats-miss-orcutt-5-and-4-captures-title-in-florida.html | MISS VAN WIE BEATS MISS ORCUTT, 5 AND 4; Captures Title in Florida East Coast Golf for Third Time in Five Years. ANNEXES MRS. KENAN CUP Victory Gives Her Permanent Possession of Trophy—Triumphed in 1926 and 1929. LOSER FAILS TO WIN HOLE Chicago Star Brilliant, Going Outin 37—Met. Champion 3 Down at the Turn. To Donate Another Trophy. Miss Orcutt Out in 40. Halve First Hole in 5. MISS VAN WIE WINS FROM MISS ORCUTT | True | Special to The New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/ten-years-after.html | TEN YEARS AFTER. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/chinese-cities-that-float-on-the-water-great-communities-of-boat.html | CHINESE CITIES THAT FLOAT ON THE WATER; Great Communities of Boat Dwellers Have a Picturesque Life Apart From the Teeming Populations Which Live on the Shore | True | By Hallett Abend | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/has-choice-in-execution-green-convicted-utah-slayer-to-face-firing.html | HAS CHOICE IN EXECUTION.; Green, Convicted Utah Slayer, to Face Firing Squad or Hang. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/syracuse-professor-prefers-day-in-jail-to-a-1-fine.html | Syracuse Professor Prefers Day in Jail to a $1 Fine | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/an-integral-monument-through-spring-and-summer-this-splendid.html | AN INTEGRAL MONUMENT; Through Spring and Summer This Splendid Metropolitan Bequest May Be Seen Whole BELGIUM PREPARES | True | By Elisabeth Luther Cary. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/tobacco-profits-up-752-cigarette-makers-lead-1929-figures-with.html | TOBACCO PROFITS UP 7.52%; Cigarette Makers Lead 1929 Figures With 9.17%—Decline in Cigars. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/austrias-no-1-tennis-star-matejka-is-beaten-by-tilden.html | Austria's No. 1 Tennis Star, Matejka, Is Beaten by Tilden | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/eh-litchfield-left-estate-to-children-real-estate-dealers-holdings.html | E.H. LITCHFIELD LEFT ESTATE TO CHILDREN; Real Estate Dealer's Holdings Valued in Excess of $1,000,000. ART WORKS TO ELDEST SON Bequests Also Include Stock in Company Controlling 50,000 Acres in the Adirondacks. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/nyu-boxers-beat-bucknell-by-5-to-2-pinsky-and-hutner-triumph-over.html | N.Y.U. BOXERS BEAT BUCKNELL BY 5 TO 2; Pinsky and Hutner Triumph Over Boerner and Mutzel—Sirutis Scores Knockout. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/300-ginger-drinkers-face-long-illness-doctor-predicts-victims-in.html | 300 GINGER DRINKERS FACE LONG ILLNESS; Doctor Predicts Victims in Oklahoma May Be Paralyzedfor Months. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/henry-street-campaign-dinner.html | HENRY STREET CAMPAIGN DINNER | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/williamsbiddle-win-doubles-title-veterans-capture-florida-crown-by.html | WILLIAMS-BIDDLE WIN DOUBLES TITLE; Veterans Capture Florida Crown by Defeating Pare-Millen, 10-8, 14-12, 4-6, 6-2. MISS CONWAY-PHIPPS LOSE Beaten in Final of Mixed Doubles at Palm Beach by Miss Hilleary and Hall, 6-4, 10-8. Hall Adds to Honors. Losers Erratic at Times. | True | Special to The New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/hamburgs-wireless-sets-new-record.html | HAMBURG'S WIRELESS SETS NEW RECORD | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/grain-stabilization-manager.html | Grain Stabilization Manager. | True | Special to The New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/five-killed-in-utah-mine-eight-escape-after-blast-at-peerless.html | FIVE KILLED IN UTAH MINE.; Eight Escape After Blast At Peerless Company's Shaft. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/cottonseed-oil.html | COTTONSEED OIL. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/healthy-new-york-can-be-made-more-healthy-pointing-to-a-reduction.html | HEALTHY NEW YORK CAN BE MADE MORE HEALTHY; Pointing to a Reduction of 45 Per Cent in the City's Death Rate in Fifty Years, Commissioner Wynne Says The Number of Our Sick Can Be Cut in Half The Duty of the Citizen. Pioneer Laboratories. Supervision of Hotels. The Health of Children. Thirty Health Centres. HEALTH WORK IN NEW YORK | True | By Shirley W. Wynne, M.d., Commissioner of Health.photos Courtesy of Department of Health. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/our-dry-law-stirs-thought-in-britain-kingdom-searches-soul-to-find.html | OUR DRY LAW STIRS THOUGHT IN BRITAIN; Kingdom Searches Soul to Find If Example Here Is Worth Following, Within Limits. ITS OWN LAWS ANOMALOUS Royal Commission Hears Opposite Sides of Same Street Have Different Regulations. Royal Commission Named. Many Anomalies Found. Many Drinking Clubs | True | By Ernest Marshall. Special Correspondence of the New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/rubber-futures-advance.html | RUBBER FUTURES ADVANCE. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/low-prices-in-1845-for-west-side-lots-central-park-west-plots-of-26.html | LOW PRICES IN 1845 FOR WEST SIDE LOTS; Central Park West Plots of $26 Apiece in Clendening Estate Auction. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/residents-from-many-states.html | Residents From Many States. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/princeton-beaten-by-rutgers-4028-tiger-quintet-suffers-third.html | PRINCETON BEATEN BY RUTGERS, 40-28; Tiger Quintet Suffers Third Straight Setback in Game on Home Court. LORD TOTALS 13 POINTS Nassau Player Is High Scorer, While Adler of Rivals Is Next With Six Field Goals. | True | Special to The New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/reds-use-schools-to-aid-5year-plan-education-in-russia-is-being.html | REDS USE SCHOOLS TO AID 5-YEAR PLAN; Education in Russia Is Being Made a Propaganda Machine, Columbia Professor Reports. TEXTBOOKS ARE ALTERED All Problems and Illustrations Deal With Soviet Economic Theories, Dr. Counts Asserts. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/radium-victim-ends-suit-woman-employe-of-jersey-concern-settles.html | RADIUM VICTIM ENDS SUIT; Woman Employe of Jersey Concern Settles Damage Case. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/washington-opera-plans-metropolitan-to-give-the-performances-in-fox.html | WASHINGTON OPERA PLANS; Metropolitan to Give the Performances in Fox Theatre Next Month. | True | Special to The New York Times. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/other-events.html | OTHER EVENTS | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/jj-byrne-in-hospital-borough-president-of-brooklyn-is-suffering.html | J.J. BYRNE IN HOSPITAL.; Borough President of Brooklyn Is Suffering From Gall Stones. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/to-be-continued.html | TO BE CONTINUED | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/german-rail-chief-rose-from-ranks-dr-julius-dorpmueller-saw-service.html | GERMAN RAIL CHIEF ROSE FROM RANKS; Dr. Julius Dorpmueller Saw Service in China and Had War Adventures | True | By Ira W. Bird | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/financial-markets-stock-exchange-prices-again-move.html | FINANCIAL MARKETS; Stock Exchange Prices Again Move Irregularly--Further Recovery in Sterling Exchange. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/mgarrah-arrives-in-paris-with-fraser-american-members-of-the-board.html | MGARRAH ARRIVES IN PARIS WITH FRASER; American Members of the Board Confer at Once With World Bank's Organizers. | True | Special Cable to THE NEW YORK TIMES. | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/cancer-control-group-is-to-have-a-meeting.html | CANCER CONTROL GROUP IS TO HAVE A MEETING | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/president-hoover-to-speak-at-boy-scout-anniversary-celebration-of.html | PRESIDENT HOOVER TO SPEAK AT BOY SCOUT ANNIVERSARY; Celebration of Twentieth Year of Scouting in America to Be Broadcast Tomorrow Scout Press Association. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/building-plans-gain-rise-noted-during-february-in-in-westchester.html | BUILDING PLANS GAIN.; Rise Noted During February in in Westchester Permits. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/whats-in-happiness-tested-at-columbia-colonial-architecture-comes.html | WHAT'S IN HAPPINESS TESTED AT COLUMBIA; COLONIAL ARCHITECTURE COMES TO FILLING STATION | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/statistical-summary.html | Statistical Summary | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/housing-survey-for-queens.html | Housing Survey for Queens. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/gatti-discusses-opera-denies-that-lyric-art-is-dyingfinds.html | GATTI DISCUSSES OPERA; Denies That Lyric Art Is Dying--Finds Constantly Growing Public For the Best in Music, Despite Scarcity of Great Singers A "RED" OPERA, THE BETHLEHEM FESTIVAL. | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-09 | 1930-03-09 | https://www.nytimes.com/1930/03/09/archives/radio-in-schools-is-good-and-bad-some-contend-broadcasting-puts.html | RADIO IN SCHOOLS IS GOOD AND BAD; Some Contend Broadcasting Puts Sales Pressure On Officials and Disrupts Overcrowded Schedules--Others Assert It Vitalizes Instruction | True | | C1B63630,C1B63631,C1B63632,C1B63633,C1B63634,C1B63635,C1B63636 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/bombarding-mr-grundy.html | BOMBARDING MR. GRUNDY | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/national-182-play-will-start-today-appleby-draws-peabody-as.html | NATIONAL 18.2 PLAY WILL START TODAY; Appleby Draws Peabody as Opponent in Evening Match of St. Louis--8 to Compete. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/to-suspend-revivals-until-easter.html | To Suspend Revivals Until Easter. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/1929-air-trophy-to-coste-league-of-aviators-also-gives-american.html | 1929 AIR TROPHY TO COSTE; League of Aviators Also Gives American Award to Doolittle. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/hamilton-choir-delights-audience-applauded-in-serious-program-of.html | HAMILTON CHOIR DELIGHTS AUDIENCE; Applauded in Serious Program of Art Songs Echoing the Chapel | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/tariff-coalition-plans-final-fight-democraticinsurgent-leaders.html | TARIFF COALITION PLANS FINAL FIGHT; Democratic-Insurgent Leaders Regard Grundy as the Head of High Duty Forces. SEEK TEST ON SUGAR AGAIN Action on Aluminum, to Follow, Will Be "Key" to Situation in Senate, Borah Says. Nye Plans to Force Tests. New Action Sought on Casein Statement by Connally. | True | Special to The New York Times. | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/british-prices-off-12-from-year-ago-average-decline-in-february-was.html | BRITISH PRICES OFF 12% FROM YEAR AGO; Average Decline in February Was More Than 2 Per Cent, Economist Index Shows. CEREALS AND TEXTILES HIT Lost Ground Rapidly--Cotton and Metal Goods Reported in Weakened Condition. | True | Special Cable to THE NEW YORK TIMES. | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/asks-wetdry-truce-in-behalf-of-idle-the-rev-ce-wagner-declares.html | ASKS WET-DRY TRUCE IN BEHALF OF IDLE; The Rev. C.E. Wagner Declares Plight of Unemployed Should Be First Thought of All. KATZ SCORES RED RIOTS But Holds City Should Reward Spirit of Responsible Needy by Constructive Aid. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/franklin-kills-four-bulls-at-opening-of-spanish-season.html | Franklin Kills Four Bulls At Opening of Spanish Season | True | Wireless to THE NEW YORK TIMES. | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/dr-hc-mercer-historian-is-dead-archaeologist-and-head-of-bucks.html | DR. H.C. MERCER, HISTORIAN, IS DEAD; Archaeologist and Head of Bucks County (Pa.) Historical Society Succumbs. EXPERT ON ANCIENT TOOLS He Received Many Honors for His Research and Writings on His Explorations in America. | True | Special to The New York Times. | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/giants-2d-team-victor-wins-in-tenth-inning-65-from-white-sox.html | GIANTS 2D TEAM VICTOR; Wins in Tenth Inning, 6-5, From White Sox Reserves. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/dr-houghton-accepts-calvary-call.html | Dr. Houghton Accepts Calvary Call. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/steel-production-lower-youngstown-down-4-per-cent.html | Steel Production Lower; Youngstown Down 4 Per Cent | True | Special to The New York Times. | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/hoover-to-greet-red-cross-may-5.html | Hoover to Greet Red Cross May 5. | True | Special to The New York Times. | C1B63567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/expedition-out-15-months-byrds-ship-left-new-zealand-for-antarctic.html | EXPEDITION OUT 15 MONTHS; Byrd's Ship Left New Zealand for Antarctic Dec. 2, 1928. Record of Not a Serious Mishap. Discoveries Beyond Expectation. Extent of Aerial Exploration. The Men of Little America. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/jed-harris-returns-to-production-field-will-put-tchekhovs-uncle.html | JED HARRIS RETURNS TO PRODUCTION FIELD; Will Put Tchekhov's 'Uncle Vanya' in Rehearsal Today, With Walter Connolly, in Title Role. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/mexican-athletes-arrive-reach-havana-for-the-central-american.html | MEXICAN ATHLETES ARRIVE; Reach Havana for the Central American Olympic Games. | True | Special Cable to THE NEW YORK TIMES. | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/passion-play-opens-veronicas-veil-starts-sixteenth-season-at-union.html | PASSION PLAY OPENS; "Veronica's Veil" Starts Sixteenth Season at Union City. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/americans-to-reveal-more-to-the-press-our-delegates-find-it.html | AMERICANS TO REVEAL MORE TO THE PRESS; Our Delegates Find It Impossible to Keep Secret Their Talks With Others at Conference. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/urges-repetitive-prayer-dean-gates-calls-it-the-particular-need-of.html | URGES REPETITIVE PRAYER.; Dean Gates Calls It the Particular Need of Protestantism. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/wanderers-in-tie-with-fall-river-11-a-macauley-scores-on-penalty.html | WANDERERS IN TIE WITH FALL RIVER, 1-1; A. Macauley Scores on Penalty Kick in First Half to Hold Rivals Even. WHITE EQUALIZES COUNT Both Teams Battle Through Second Period Without Breaking Deadlock Before 3,500. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/edythe-browning-heard-soprano-from-ohio-has-a-voice-of-dramatic.html | EDYTHE BROWNING HEARD.; Soprano From Ohio Has a Voice of Dramatic Timbre and Power. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/slain-left-in-auto-in-brooklyn-street-man-found-shot-four-times-in.html | SLAIN, LEFT IN AUTO IN BROOKLYN STREET; Man, Found Shot Four Times in Stolen Car, Had Three Packs of Marked Cards. DEATH LAID TO GAMING ROW Identified by His Fingerprints as Tony Benventre, 32, of Greenpoint -- Had Been Arrested Twice. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/german-unemployment-laid-largely-to-social-changes.html | German Unemployment Laid Largely to Social Changes | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/money-rates-at-berlin-open-market-lower-than-in-january-but-monthly.html | MONEY RATES AT BERLIN.; Open Market Lower Than in January, but Monthly Charges Higher. | True | Wireless to THE NEW YORK TIMES. | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/financial-position-still-called-doubtful-european-market-finds.html | FINANCIAL POSITION STILL CALLED DOUBTFUL; European Market Finds Business Stagnant--Berlin and the Gold Market. | True | Special Cable to THE NEW YORK TIMES. | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/observe-business-womens-week.html | Observe Business Women's Week. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/cut-in-bank-rate-at-london-logical-open-money-market-had-fallen-far.html | CUT IN BANK RATE AT LONDON LOGICAL; Open Money Market Had Fallen Far Below Official Discount Charge.EXPECTED TO HELP TRADELondon Somewhat Concerned at Absence of Simultaneous Reduction by Reserve Bank Here. | True | Special Cable to THE NEW YORK TIMES. | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/493-a-share-net-for-superpower-44782327-earned-in-1929-against.html | $4.93 A SHARE NET FOR SUPERPOWER; $44,782,327 Earned in 1929 Against $3,806,643 in 1928, Thorne Reports. 600% INCREASE IN GROSS $50,435,223 Total Income Compares With $7,165,746 Year Before --Decline in Assets. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/11-dead-in-natal-floods-railroads-to-transvaal-cut-bridges-and.html | 11 DEAD IN NATAL FLOODS; Railroads to Transvaal Cut, Bridges and Houses Swept Away. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/london-thinks-indias-tax-will-not-hurt-silver-bullion.html | London Thinks India's Tax Will Not Hurt Silver Bullion | True | Special Cable to THE NEW YORK TIMES. | C1B63567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/detective-is-fined-in-vitale-holdup-whalen-convicts-johnson-of.html | DETECTIVE IS FINED IN VITALE HOLD-UP; Whalen Convicts Johnson of Losing Revolver and Dining With Men Having Records. CLEARS HIM OF COWARDICE Takes 30 Days' Pay—Warns Force Not to Enter Speakeasies on Pleasure. DETECTIVE IS FINED IN VITALE HOLD-UP | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/bleecker-bowlers-lead.html | Bleecker Bowlers Lead. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/grand-jury-ready-to-hear-ruffu-case-six-witnesses-appear-tomorrow.html | GRAND JURY READY TO HEAR RUFFU CASE; Six Witnesses Appear Tomorrow in Charges May or Violated Law on City's Insurance.14 OTHERS SUBPOENAEDProsecutor's Aide Studies 638 Pagesof Testimony in First Phase ofAtlantic City Clean-Up. | True | Special to The New York Times. | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/taft-to-lie-in-state-on-lincolns-bier-under-capitol-dome-troops.html | TAFT TO LIE IN STATE ON LINCOLN'S BIER UNDER CAPITOL DOME; Troops Will Follow Caisson Bearing Coffin From His Home Tomorrow Morning. NO EULOGY IN CHURCH RITES Hoover and High Court Justices Will Attend and Follow Cortege to Arlington. THEN A SOLDIER'S BURIAL. Hundreds of Messages of Sympathy From Home and Abroad Come to Family. To Be Borne on Caisson to Capitol. Order of Services at Church. TAFT TO LIE IN STATE ON LINCOLN'S BIER Military Honors at the Grave. Lincoln Catafalque to Be Used. All Army Posts to Fire Salutes. Radio to Broadcast Services. Many Callers at the Taft Home. Flags at Half-Staff Deck City. Pastor Pays Tribute to Taft. | True | Special to The New York Times. | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/rev-hf-taylor-urges-lenten-piety.html | Rev. H.F. Taylor Urges Lenten Piety. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/coolidges-return-home-former-president-does-not-plan-to-attend-taft.html | COOLIDGES RETURN HOME.; Former President Does Not Plan to Attend Taft Funeral. | True | Special to The New York Times. | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/toscanini-gives-beethoven-works-eloquent-performances-of-the-eroica.html | TOSCANINI GIVES BEETHOVEN WORKS; Eloquent Performances of the 'Eroica' and Seventh Symphonies Bring Great Applause. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/sees-union-men-losing-city-work-state-federation-head-says.html | SEES UNION MEN LOSING CITY WORK; State Federation Head Says "Signalmen" Are to Replace Electricians in Big Contract. CHARGES EVASION OF LAW Sullivan Asserts 90 Cents an Hour Would Be Paid Instead of $1.65— State Inquiry to Be Sought. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/k-of-c-history-related-organizers-of-first-council-here-attend.html | K. OF C. HISTORY RELATED.; Organizers of First Council Here Attend Communion Breakfast. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/walsh-breaks-97-at-nyac-traps-annexes-scratch-and-doubles-cups-and.html | WALSH BREAKS 97 AT N.Y.A.C. TRAPS; Annexes Scratch and Doubles Cups and Also Gains Leg on Season Trophy. LARCHMONT CUP TO SWAN Turns In Card of 86-8-94 to Beat Maxwell's 81-12-93—Clark Has High Port Washington Gun. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/fordham-eleven-to-drill-candidates-will-begin-2d-week-of-spring.html | FORDHAM ELEVEN TO DRILL.; Candidates Will Begin 2d Week of Spring Training Today. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/wheat-crop-fair-to-good-some-winter-killing-reported-from-scattered.html | WHEAT CROP FAIR TO GOOD.; Some Winter Killing Reported From Scattered Areas. | True | Special to The New York Times. | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/mat-title-meet-set-new-england-intercollegiate-tourney-to-be-held.html | MAT TITLE MEET SET.; New England Intercollegiate Tourney to Be Held Friday, Saturday. | True | Special to The New York Times. | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/commodity-average-declines-sharply-last-weeks-reduction-nearly.html | COMMODITY AVERAGE DECLINES SHARPLY; Last Week's Reduction Nearly 1%—Present Average 2 7/8% Below Year's Highest. | True | Special to The New York Times. | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/invited-to-see-mccormack-film.html | Invited to See McCormack Film. | True | | C1B63567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/dr-wise-criticizes-rabbi-who-quit-post-asserts-feinberg-should-have.html | DR. WISE CRITICIZES RABBI WHO QUIT POST; Asserts Feinberg Should Have Stayed in Church to Fight Evils to Which He Objected. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to The New York Times. | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/pershing-at-dinner-here-march-27.html | Pershing at Dinner Here March 27 | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/denies-prohibition-spurred-use-of-drugs-antisaloon-league-head-here.html | DENIES PROHIBITION SPURRED USE OF DRUGS; Anti-Saloon League Head Here Challenges Sirovich--Holds Problems Are Separate. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/london-stock-exchange-prices.html | London Stock Exchange Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/yanks-experience-final-day-of-rest-enjoy-last-respite-training.html | YANKS EXPERIENCE FINAL DAY OF REST; Enjoy Last Respite Training Schedule Offers--Play Braves Next Two Sundays. RUTH AND OTHERS ON LINKS Team to Face Braves Today, With Three Recruits Scheduled to Do Pitching. Nine Games in Braves Series. Four Catchers Injured. | True | By William E. Brandt. Special To The New York Times. | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/kanchenjunga-party-arrives-in-bombay-prof-dyhrenfurth-heads-advance.html | KANCHENJUNGA PARTY ARRIVES IN BOMBAY; Prof. Dyhrenfurth Heads Advance Section of Expedition--Others Sail From Venice. | True | Special Cable to THE NEW YORK TIMES. | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/robins-say-offer-to-herman-is-final-hardhitting-outfielder-still.html | ROBINS SAY OFFER TO HERMAN IS FINAL; Hard-Hitting Outfielder Still Refuses to Sign Contract Calling for $15,000. WRIGHT SEES STRONG CLUB Declares Brooklyn's Potential Power Is Equal to That of Either Giants or Pirates. Four Replacements Available. Praises Firm and Slade. | True | By Roscoe McGowen. Special To the New York Times. | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/swimscoring-title-clinched-by-kojac-olympic-champion-with-80.html | SWIM-SCORING TITLE CLINCHED BY KOJAC; Olympic Champion With 80 Tallies Has 23-Point Margin Over Cannon in I.S.A. Race. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/mdonald-to-seek-our-aid-for-a-mild-political-pact-asks-briand-to.html | M'DONALD TO SEEK OUR AID FOR A MILD POLITICAL PACT; ASKS BRIAND TO GIVE PLANS; HINTS AT NEED ON RADIO Holds Out Arrangement as Means to Obtain Cuts Washington Desires. WANTS NO "BONDS OF WAR" Prime Minister Would Avoid Involving United States in European Entanglements. MAY BE TEST FOR STIMSON Secretary's Advice Believed to Have Been Sought Prior to Voicing of Plea. Sends Statement to Briand. Italy and Japan to Follow. MILD POLITICAL PACT SOUGHT BY M'DONALD Our Position Important. | True | By Edwin L. James. Special Cable to The New York Times. | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/moral-problem-put-first-dean-brown-of-yale-says-social-questions.html | MORAL PROBLEM PUT FIRST.; Dean Brown of Yale Says Social Questions Are Subordinate to it. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/roosevelt-moves-for-drug-control-he-will-name-a-commission-to-study.html | ROOSEVELT MOVES FOR DRUG CONTROL; He Will Name a Commission to Study Means for State Cooperation With Washington.EVIL "GROWN APPALLING"Inquiry Faces Strong Opposition, He Says--Findings toServe as Basis for Legislation. | True | Special to The New York Times. | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/crude-rubber-stocks-increasing-in-london-addition-of-1700-tons.html | CRUDE RUBBER STOCKS INCREASING IN LONDON; Addition of 1,700 Tons Expected to Be Announced Today--Prices of Rubber, Tin and Lead. | True | Special Cable to THE NEW YORK TIMES. | C1B63567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/reaction-continues-in-german-trade-bankruptcies-in-february-were.html | REACTION CONTINUES IN GERMAN TRADE; Bankruptcies in February Were 1,115 as Against 778 in Same Month of 1929. EXPORT PRICES ARE HIGHER Steel Industry is Dull but Export of Surplus is Above the Monthly Average. | True | Wireless to THE NEW YORK TIMES. | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/hornsby-gets-2-homers-also-makes-double-and-single-as-cubs-beat-los.html | HORNSBY GETS 2 HOMERS.; Also Makes Double and Single as Cubs Beat Los Angeles, 17-12. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/sees-christs-influence-growing.html | Sees Christ's Influence Growing. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/one-dies-in-greek-wreck-woman-and-four-railroad-men-on-simpton.html | ONE DIES IN GREEK WRECK.; Woman and Four Railroad Men on Simpton Express Injured. | True | Wireless to THE NEW YORK TIMES. | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/awaiting-german-loan-london-defers-other-foreign-issues-pending.html | AWAITING GERMAN LOAN.; London Defers Other Foreign Issues Pending Mobilization Offer. | True | Special Cable to THE NEW YORK TIMES. | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/meetings-announced.html | MEETINGS ANNOUNCED | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/elisir-damore-march-21.html | "Elisir d'Amore" March 21. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/will-tell-of-potato-as-tuberculosis-test-dr-corper-to-describe-its.html | WILL TELL OF POTATO AS TUBERCULOSIS TEST; Dr. Corper to Describe Its Use in Place of Guinea Pig at Denver Hospital Session. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/mdonald-on-radio-sees-pact-assured-conference-has-set-face-of-world.html | M'DONALD ON RADIO SEES PACT ASSURED; Conference Has Set Face of World Toward Universal Peace, He Says. ON HIGHWAY TO REDUCTION Agreement at London Will Carry Powers Toward Goal of Disarmed Nations, He Believes. Text of Premier's Address. Programs to Be Discussed. Recalls Talk With Hoover. Would Reduce War Pledges. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/theatrical-press-agents-benefit.html | Theatrical Press Agents' Benefit. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/booth-reports-today-for-yale-baseball-beyer-and-vincent-other-stars.html | BOOTH REPORTS TODAY FOR YALE BASEBALL; Beyer and Vincent, Other Stars, Also Will Join Coach Wood's Squad. | True | Special to The New York Times. | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/church-body-urges-curb-on-labor-writ-federal-council-is-opposed-to.html | CHURCH BODY URGES CURB ON LABOR WRIT; Federal Council Is Opposed to Injunctions in Cases of Peaceful Picketing. BACKS RIGHT TO UNIONIZE Suggests That Defendants in Contempt Proceedings Get Trialsby Jury. Not a Council Policy. Suggests Clear Language. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/the-second-gandhi-campaign.html | THE SECOND GANDHI CAMPAIGN | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/columbia-dormitory-ousts-2-for-gambling-four-others-in-adjoining.html | COLUMBIA DORMITORY OUSTS 2 FOR GAMBLING; Four Others in Adjoining Hall Face Eviction as Rule Enforcement Is Tightened. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/high-cost-of-naturalization.html | HIGH COST OF NATURALIZATION. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/hoover-on-radio-march-19-will-speak-at-the-dedication-of-womens.html | HOOVER ON RADIO MARCH 19; Will Speak at the Dedication of Women's Memorial Building. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/wagner-symphony-orchestra-heard.html | Wagner Symphony Orchestra Heard | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/honors-building-workers-trade-congress-to-give-award-to-craftsmen.html | HONORS BUILDING WORKERS; Trade Congress to Give Award to Craftsmen at Barbizon Plaza. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/washington-five-picks-stevens.html | Washington Five Picks Stevens. | True | Special to The New York Times. | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/discuss-dance-bill-teachers-appoint-committee-to-consider-licensing.html | DISCUSS DANCE BILL.; Teachers Appoint Committee to Consider Licensing Measure. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/london-market-inactive-stocks-unresponsive-to-weeks-reduction-in.html | LONDON MARKET INACTIVE; Stocks Unresponsive to Week's Reduction in Bank Rate. | True | Special Cable to THE NEW YORK TIMES. | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/the-springboard-at-the-barbizon.html | "The Springboard" at the Barbizon. | True | | C1B63567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/tigers-triumph-14-to-5-detroit-turns-back-boston-braves-in-tampa.html | TIGERS TRIUMPH, 14 TO 5.; Detroit Turns Back Boston Braves in Tampa Exhibition. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/wgy-tries-200-kilowatts-heard-clearly-in-hawaii-and-on-coast-say.html | WGY TRIES 200 KILOWATTS; Heard Clearly in Hawaii and on Coast, Say Reports to Station. | True | Special to The New York Times. | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/business-in-the-west-shows-improvement-farm-implement-demand-is.html | BUSINESS IN THE WEST SHOWS IMPROVEMENT; Farm Implement Demand Is Heavy—Seasonal Gains in Clothing Trade. | True | Special to The New York Times. | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/city-brevities.html | CITY BREVITIES. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/bethlehem-steel-and-youngstown-co-map-billion-merger-corporation-in.html | BETHLEHEM STEEL AND YOUNGSTOWN CO. MAP BILLION MERGER; Corporation in Vast Deal to Get the Company Sought by Republic Steel Group. PLAN IS READY FOR BOARD J.A. Campbell, Who Blocked a Previous Merger Move, Is Neutral in Discussions. EXPANSION IN THE WEST Bethlehem Seen as Competitor of U.S. Steel in Field Where the Latter Long Has Dominated. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/cummings-boxes-tonight-faces-greco-at-st-nicholas-arena-wolgast-at.html | CUMMINGS BOXES TONIGHT.; Faces Greco at St. Nicholas Arena—Wolgast at Jamaica. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/largest-air-ambulance-completed-for-the-army.html | Largest Air Ambulance Completed for the Army | True | Special to The New York Times. | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/article-1-no-title-guggenheim-speaks-at-ceremonies-for-plane-at.html | Article 1 — No Title; Guggenheim Speaks at Ceremonies for Plane at Havana. | True | Special Cable to THE NEW YORK TIMES. | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/players-of-the-game-earle-w-hoppingveteran-of-the-mallet.html | Players of the Game; Earle W. Hopping--Veteran of the Mallet. | True | By Robert F. Kelley. | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/purdue-equals-1919-mark-quintet-finished-big-ten-race-with-unbeaten.html | PURDUE EQUALS 1919 MARK.; Quintet Finished Big Ten Race With Unbeaten Record. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/supper-dance-in-aid-of-clinic.html | Supper Dance in Aid of Clinic. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/justice-heard-3-cases-in-28-years.html | Justice Heard 3 Cases in 28 Years. | True | Special to The New York Times. | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/plans-new-school-to-enrich-leisure-dr-watson-would-scrap-all-old.html | PLANS NEW SCHOOL TO ENRICH LEISURE; Dr. Watson Would Scrap All Old Courses as Waste to Aid Adolescents. DRAFTS SIX DEPARTMENTS Health to Be a Principal Subject to Avoid Complexes and "Blues"— Utopian Plan Held Workable. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/israel-orphan-asylum-to-give-ball.html | Israel Orphan Asylum to Give Ball. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/salvation-army-jubilee.html | SALVATION ARMY JUBILEE | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/horace-mann-senior-promenade.html | Horace Mann Senior Promenade. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/opera-concert-for-bronx-hospital.html | Opera Concert for Bronx Hospital | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/pinchot-will-run-again-for-governor-will-enter-primary-against.html | PINCHOT WILL RUN AGAIN FOR GOVERNOR; Will Enter Primary Against Lewis and Brown as the Foe of Utility "Monopolies." FRIENDS SEE DRY SUPPORT Secretary Davis Indicates He Will Formally Enter Senate Race Within the Week. | True | Special to The New York Times. | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/rabbi-krass-scores-christian-science-he-points-out-that-most-jews.html | RABBI KRASS SCORES CHRISTIAN SCIENCE; He Points Out That Most Jews Who Turn to It Regard It Only as a Healing Cult. DISCOUNTS ITS APPEAL Says Members of Jewish Church Are Not Being Greatly Converted to Eddy Teachings. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/science-and-piety-found-in-harmony-jesuit-preacher-at-st-patricks.html | SCIENCE AND PIETY FOUND IN HARMONY; Jesuit Preacher at St. Patrick's Says Many Geniuses Have Been Helped by Religion. LISTS THINKERS OF CHURCH Learning Always Fostered, He Declares—Cites Contributions of Christian Leaders. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/35694000-new-securities-all-bonds-on-market-today.html | $35,694,000 New Securities, All Bonds, on Market Today | True | | C1B63567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/three-faiths-join-in-assailing-soviet-father-walsh-tells-washington.html | THREE FAITHS JOIN IN ASSAILING SOVIET; Father Walsh Tells Washington Meeting of Estimate of 6,000 Slain for Belief. GIVES DATA ON ATROCITIES Recently Back From Russia, He Says Russia Is Organized to Extirpate Religion. THREE FAITHS JOIN IN ASSAILING SOVIET Discriminatory Laws Assailed. Evidence Called Indisputable. Deaths for Faith Instanced. Famine Declared Thing of Past. | True | Special to The New York Times. | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/steel-ingot-output-tops-expectations-february-average-of-8643.html | STEEL INGOT OUTPUT TOPS EXPECTATIONS; February Average of 86.43% Recorded, While Estimates of Rate Had Been 77%. ACTIVITY APPEARS TO EBB Prices of Finished Materials Show Little Change Since Declines in January. | True | Special to The New York Times. | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/to-talk-on-irish-drama-lennox-robinson-also-to-produce-plays-at.html | TO TALK ON IRISH DRAMA.; Lennox Robinson Also to Produce Plays at Montana University. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/cardinals-overcome-athletics-17-to-14-wage-strong-uphill-battle-in.html | CARDINALS OVERCOME ATHLETICS, 17 TO 14; Wage Strong Uphill Battle in Exhibition After Trailing by 9 Runs at Miami. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/to-end-disrespect-wet-forces-seeking-to-reestablish-esteem-for.html | TO END DISRESPECT.; Wet Forces Seeking to Re-establish Esteem for Constitution. Mr. Gebhart's Facts. Federal Example Sought. | True | WILLIAM WOODWORTH.LAWSON PURDY.L.G. DIXON. | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/pastor-exchanges-pulpit-with-negro-revs-bradford-young-and-h-h.html | PASTOR EXCHANGES PULPIT WITH NEGRO; Revs. Bradford Young and H. H. Proctor Preach in Interest of Inter-Racial Harmony. BOTH URGE COOPERATION Master-Slave Psychology Seen as an Evil Influence Contrary to Religious Beliefs. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/music-notes.html | MUSIC NOTES. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/jonica-to-open-april-7-wb-friedlander-to-present-new-musical-comedy.html | "JONICA" TO OPEN APRIL 7.; W.B. Friedlander to Present New Musical Comedy at the Craig. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/dr-steimle-discusses-jesus-ego.html | Dr. Steimle Discusses Jesus' Ego. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/nation-speeding-up-construction-work-lamont-reports-7000000000.html | NATION SPEEDING UP CONSTRUCTION WORK; Lamont Reports $7,000,000,000 Federal and State Programs Are Being Advanced.UTILITY GROUPS HUSTLINGStates Are Pushing Highway Work and the GovernmentBuilding Repairs.HARBOR WORK IS EXTENDEDGovernors Report Additional Estimates—Public Service Companies Propose $3,500,000,000 Outlay. | True | Special to The New York Times. | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/state-tribute-to-taft-roosevelt-orders-flags-flown-at-halfstaff-for.html | STATE TRIBUTE TO TAFT.; Roosevelt Orders Flags Flown at Half-Staff for Thirty Days. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/books-closed-for-treasury-issue.html | Books Closed for Treasury Issue | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/silverman-wins-staten-island-run-stages-spectacular-finish-to.html | SILVERMAN WINS STATEN ISLAND RUN; Stages Spectacular Finish to Defeat Jekel in A.A.U. 15-Mile Event. DWYER TAKES THIRD PLACE Patterson Captures 3 - Mile Race at Silver Lake Park—Two Tie for Team Honors. White Takes the Lead. Dwyer Passes McArthur. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/1000000-elevator-order.html | $1,000,000 Elevator Order. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/new-home-planned-for-child-education-modern-sixstory-building-to-be.html | NEW HOME PLANNED FOR CHILD EDUCATION; Modern Six-Story Building to Be Erected Near the Carl Schurz Park. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/to-give-a-queen-esther-pageant.html | To Give a Queen Esther Pageant | True | | C1B63567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/large-transactions-at-bank-of-france-discounts-fell-1300000000.html | LARGE TRANSACTIONS AT BANK OF FRANCE; Discounts Fell 1,300,000,000 Francs in Week, Note Issue Rises 2,243,000,000. | True | Wireless to THE NEW YORK TIMES. | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/morris-plan-company-report.html | Morris Plan Company Report | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/yachtsmen-decide-to-abandon-cruise-eastern-y-c-acts-because-of.html | YACHTSMEN DECIDE TO ABANDON CRUISE; Eastern Y.C. Acts Because of America's Cup Series and Lack of Major Yachts. | True | Special to The New York Times. | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/funeral-of-cj-sharrett-church-crowded-at-services-for-republican.html | FUNERAL OF C.J. SHARRETT.; Church Crowded at Services for Republican Leader of Richmond. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/transit-bills-fate-depends-on-changes-republicans-insist.html | TRANSIT BILL'S FATE DEPENDS ON CHANGES; Republicans Insist Five-CentFare Protection Must Goto Insure Passage.HEARING COMES TOMORROWWalker and Other City OfficialsWill Appear and AfterwardConfer With Leaders. | True | Special to The New York Times. | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/friends-of-music-sing-bachs-passion-large-audience-applauds-mr.html | FRIENDS OF MUSIC SING BACH'S 'PASSION'; Large Audience Applauds Mr. Bodanzky and Performers in Famous Work. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/crescents-win-at-soccer-defeat-gerritsen-park-10-to-qualify-for.html | CRESCENTS WIN AT SOCCER.; Defeat Gerritsen Park, 1-0, to Qualify for Cup Final. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/hoover-backs-plan-for-haitian-freedom-recall-of-the-american-high.html | HOOVER BACKS PLAN FOR HAITIAN FREEDOM; Recall of the American High Commissioner and Reduction of Occupation Probable. NEW TREATY ALSO LIKELY Investigating Board Suggests Borno Opposition Name Provisional President. ELECTIONS THE NEXT STEP Natives Show Hostility to Our Rulesas Commission Tours Interiorof Country. Operation of Plan Outlined. Plan Worked Out Quickly. Eligible for Provisional Presidency | True | By Harold N. Denny . Special Cable To the New York Times. | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/13-stars-to-represent-yale-in-national-title-runs-here.html | 13 Stars to Represent Yale In National Title Runs Here | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/bs-moss-plans-chain-of-40-talkie-theatres-six-of-1000000-houses.html | B.S. Moss Plans Chain of 40 Talkie Theatres; Six of $1,000,000 Houses Will Be Built Here | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/dr-auer-says-fear-blinds-men.html | Dr. Auer Says Fear "Blinds" Men. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/scan-tax-returns-as-surplus-fades-treasury-officials-see-danger-of.html | SCAN TAX RETURNS AS SURPLUS FADES; Treasury Officials See Danger of Deficit Unless March 15 Payments Are at High Mark.MARKET SLUMP A FACTOREffect of Stock Decline on 1929Incomes Will Be Revealed by This Month's Collections. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/chsaa-winners-to-meet.html | C.H.S.A.A. Winners to Meet. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/cook-free-to-help-cure-drug-addicts-began-researches-while-treating.html | COOK, FREE, TO HELP CURE DRUG ADDICTS; Began Researches While Treating Victims as Prison Doctorin Leavenworth.SERVED 5 OF 14-YEAR TERMFormer Explorer, Paroled to ChicagoFriend, Still Clings to HisNorth Pole Claims. To Pursue Studies in Chicago. Thinks Amundsen Alive. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/a-recital-by-pizzetti-italian-composer-to-give-lecture-musicale-for.html | A RECITAL BY PIZZETTI.; Italian Composer to Give Lecture Musicale for Schola Cantorum. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/new-chapel-opened-by-catholic-sect-archbishop-gregory-lines-in.html | NEW CHAPEL OPENED BY CATHOLIC SECT; Archbishop Gregory Lines in First Service Tells Origin of the American Church. SAYS IT ANTEDATES ROMAN Traces Apostolic Lineage to St. Peter--Scores Religious Interference in Lawmaking. | True | | C1B63567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/french-gold-exports-berlin-drew-without-profitdoubt-continuance-of.html | FRENCH GOLD EXPORTS.; Berlin Drew Without Profit-- Doubt Continuance of Movement. | True | Wireless to THE NEW YORK TIMES. | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/nationals-defeat-bethlehem-by-20-mcghee-and-nelson-score-the-goals.html | NATIONALS DEFEAT BETHLEHEM BY 2-0; McGhee and Nelson Score the Goals as Victors Keep Up Strong Attack. GET LEAD IN FIRST HALF Steelmen's Attempts to Tally Are Blocked by Douglas at the Polo Grounds. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/soo-greyhounds-six-win-title.html | Soo Greyhounds Six Win Title. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/byrd-to-talk-here-from-new-zealand-wgy-and-antipodean-stations.html | BYRD TO TALK HERE FROM NEW ZEALAND; WGY and Antipodean Stations Arrange for Epochal Two-Way Conversation Tomorrow. IT WILL BE REBROADCAST Dunedin and Sydney Stations Will Be Linked Up to Carry Admiral's Voice to Schenectady. Complex Transmission Necessary. Tests Have Proved Successful. | True | Special to The New York Times. | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/suzannah-beck-to-be-bride-today-her-marriage-to-george-c-vaillant.html | SUZANNAH BECK TO BE BRIDE TODAY; Her Marriage to George C. Vaillant at Her Parents' Home in Mexico City. SHE IS VASSAR GRADUATE Right Rev. Frank W. Creighton, Bishop of Mexico, Is to Perform the Ceremony. Bonbright-- Thatcher. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/to-develop-tract-on-upper-east-side-syndicate-purchases-five-acres.html | TO DEVELOP TRACT ON UPPER EAST SIDE; Syndicate Purchases Five Acres in the Carl Schurz Park Section. PLANS COMMUNITY CENTRE Land and Buildings Estimated to Involve $40,000,000--Old Tenements Now on Site. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/1929-railroad-bill-put-at-853721000-total-capital-disbursements.html | 1929 RAILROAD BILL PUT AT $853,721,000; Total Capital Disbursements Authorized $177,056,000 Above 1928 and Largest Since 1926. BUT CARRY-OVER IS LARGE $624,310,000 of Work Is Still to Be Done--Amount Left for 1930 Largest in Any Year. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/acme-road-bike-race-captured-by-monroe-pedals-35-miles-in-133-to.html | ACME ROAD BIKE RACE CAPTURED BY MONROE; Pedals 35 Miles in 1:33 to Beat Totero by Ten Yards in Last Minute Sprint. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/bankers-unperturbed-by-schacht-situation-think-it-relieves-strained.html | BANKERS UNPERTURBED BY SCHACHT SITUATION; Think It Relieves Strained Condition--Stock Market's Breakon the News. | True | Wireless to THE NEW YORK TIMES. | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/eight-witnesses-left-for-becker-trial-defense-says-one-of-its-two.html | EIGHT WITNESSES LEFT FOR BECKER TRIAL; Defense Says One of Its Two Will Surprise the Prosecution. | True | Special to The New York Times. | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/increase-in-german-potash-sales.html | Increase in German Potash Sales. | True | Wireless to THE NEW YORK TIMES. | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/ford-testing-ideas-at-sudbury-school-thirtyone-boys-there-receive.html | FORD TESTING IDEAS AT SUDBURY SCHOOL; Thirty-one Boys There Receive the "Balanced" Education He Plans to Foster. | True | Special to The New York Times. | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/reit-reelected-head-of-united-synagogues-reports-organization-of.html | REIT RE-ELECTED HEAD OF UNITED SYNAGOGUES; Reports Organization of Educational Bureau--Asks Aid forStudents' House Here. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/big-gain-reported-in-rayon-output-1929-american-production-of.html | BIG GAIN REPORTED IN RAYON OUTPUT; 1929 American Production of 123,200,000 Pounds Was Double That of 1926. TWICE ANY OTHER NATION'S Commerce Bureau Puts Consumption at 139,000,000 Pounds--Export Markets Looked For. | True | Special to The New York Times. | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/financial-markets-trade-uncertainties-at-the-beginning-of.html | FINANCIAL MARKETS; Trade Uncertainties at the Beginning of March--Courseof Industrial Recovery. | True | | C1B63567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/prince-of-wales-at-races-british-heir-plans-to-leave-nairobi-for.html | PRINCE OF WALES AT RACES; British Heir Plans to Leave Nairobi for Uganda Today. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/more-aged-poor-go-to-almshouses-state-department-of-social-welfare.html | MORE AGED POOR GO TO ALMSHOUSES; State Department of Social Welfare Lays the Increase in Numbers to Unemployment. OVERCROWDING IN HOMES Attention to Insanitary Conditions Is Asked--Fund for Study of Juvenile Delinquency Urged. | True | Special to The New York Times. | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/gg-mmurtrys-dinner-dance-hosts-others-entertaining-at-club-in-palm.html | G.G. M'MURTRYS DINNER DANCE HOSTS; Others Entertaining at Club in Palm Beach Are Mrs. H.M. Tilford and Mrs. C.W. Lee. RUSSIAN TRIO AT MUSICALE Singers Appear for Mrs. Henry Rea's Guests--Mrs. Lothrop Randolph Gives a Tea. R.L. Davissons Entertain. A.S. Roches Entertain. | True | Special to The New York Times. | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/deepsea-fishing.html | DEEP-SEA FISHING. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/dr-james-p-hunt-former-honorary-police-surgeon-here-dies-in-miami.html | DR. JAMES P. HUNT.; Former Honorary Police Surgeon Here Dies in Miami. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/dr-nathan-w-soble-medical-specialist-of-rochester-a-victim-of.html | DR. NATHAN W. SOBLE.; Medical Specialist of Rochester a Victim of Pneumonia. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/pinehurst-awaits-northsouth-golf-brilliant-fields-are-expected-to.html | PINEHURST AWAITS NORTH-SOUTH GOLF; Brilliant Fields Are Expected to Compete in the Open, Amateur and Women's Tournaments. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/germany-will-blame-soviet-for-red-activities-hereafter.html | Germany Will Blame Soviet For Red Activities Hereafter | True | Wireless to THE NEW YORK TIMES. | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/britain-gains-on-us-in-foreign-loans-total-of-541468153-in-1929-was.html | BRITAIN GAINS ON US IN FOREIGN LOANS; Total of $541,468,153 in 1929 Was Within $130,000,000 of American Lendings. 50% DECLINE HERE IN YEAR Commerce Department Survey Indicates That London Is Strivingfor Her Old Predominance. | True | Special to The New York Times. | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/confusing-factors-seen-in-our-trade-europe-considers-fall-in-staple.html | CONFUSING FACTORS SEEN IN OUR TRADE; Europe Considers Fall in Staple Prices a Dominant Adverse Influence. SOME HOPEFUL JUDGMENTS London Cites Effect on Export Trade of Suspension of American Loans Abroad. | True | Special Cable to THE NEW YORK TIMES. | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/clergy-extol-taft-while-city-mourns-he-gave-himself-without-stint.html | CLERGY EXTOL TAFT WHILE CITY MOURNS; He Gave Himself Without Stint to His Country, Dr. Trexler Says -- Lavelle in Tribute. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/pirate-regulars-win-blank-the-rookies-by-40-at-paso-robles-camp.html | PIRATE REGULARS WIN.; Blank the Rookies by 4-0 at Paso Robles Camp. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/giants-vanquished-by-white-sox-125-lose-second-straight-game-as.html | GIANTS VANQUISHED BY WHITE SOX, 12-5; Lose Second Straight Game as Victors Pound Ball for Eighteen Safeties. MOORE HITS TWO HOMERS Reynolds, Also of Chicago, Slams Another--Walker Yields Nine Blows, Scott Eight. White Sox Show Power. Hogan Springs Surprise. | True | By John Drebinger. Special To the New York Times. | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/to-address-republican-women.html | To Address Republican Women. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/issue-is-oversubscribed-treasury-offering-of-3-per-cent.html | ISSUE IS OVERSUBSCRIBED.; Treasury Offering of 3 Per Cent Certificate Is Closed. | True | Special to The New York Times. | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/brooklyn-factories-show-employe-drop-4-per-cent-decline-last-month.html | BROOKLYN FACTORIES SHOW EMPLOYE DROP; 4 Per Cent Decline Last Month Under January, While Queens Concerns Lost 5 Per Cent. | True | | C1B63567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/archives/finds-high-wages-aid-ford-in-europe-head-of-the-foreign-company.html | FINDS HIGH WAGES AID FORD IN EUROPE; Head of the Foreign Company Submits Data Showing Cuts in Costs With Wage Rises. PRAISES WORKERS THERE Sir Percival Perry Says Europeans Surpass Americans in Efficiency When Given Like Conditions. Output Rises With Wages. Compared Efficiency of Workers. | True | Wireless to THE NEW YORK TIMES. | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/asks-vote-on-food-tariff-lord-beaverbrook-wants-referendum-on.html | ASKS VOTE ON FOOD TARIFF.; Lord Beaverbrook Wants Referendum on Empire Free Trade Move. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/brooklyn-jobless-fed-350-aided-by-wolkof-association-baskets-for.html | BROOKLYN JOBLESS FED.; 350 Aided by Wolkof Association-- Baskets for Families. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/archives/joins-philadelphia-opera-john-charles-thomas-baritone-signs-a-three.html | JOINS PHILADELPHIA OPERA.; John Charles Thomas, Baritone, Signs a Three Years' Contract. | True | Special to The New York Times. | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/archives/investment-trusts-values-of-holdings-reported-with-proportions-for.html | INVESTMENT TRUSTS; Values of Holdings Reported, With Proportions for Shares-- Statements of Earnings. Broad Street Investing. National Bond and Share. All America General. Public Utility Investing. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/9000-grocers-fight-chain-stores-here-jewish-dealers-at-convention.html | 9,000 GROCERS FIGHT CHAIN STORES HERE; Jewish Dealers at Convention Here Call Big Organizations Contrary to Public Good. PLAN GROUP PURCHASING Cooperative Buying Units to Be Set Up Throughout City--Direct Link to Farmer Sought. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/all-france-mourns-for-flood-victims-flags-are-at-halfstaff-with.html | ALL FRANCE MOURNS FOR FLOOD VICTIMS; Flags Are at Half-Staff, With Collections and Sport Gate Money Going for Relief. 36 MORE DEAD AT MOISSAC Many Others Probably Under Debris of 3 Towns--3 Pillagers Held-- Chamber to Vote More Aid. Three Towns Hard Hit. Work at Montauban Slower. Pillagers Are Captured. | True | Special Cable to THE NEW YORK TIMES. | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/republicans-vote-on-dry-law-tonight-fight-of-wets-and-drys-in.html | REPUBLICANS VOTE ON DRY LAW TONIGHT; Fight of Wets and Drys in National Club to Reach Climax at Special Meeting. BOTH PREDICT VICTORY Opponent of Anti-Prohibition Resolution Says Count of Proxies Shows Its Defeat. TWO-HOUR DEBATE LIKELY Dr. Nicholson Attacks the Young Republican Club's Reorganization Group for Its Report. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/dr-bowie-decries-protest-on-soviets-he-calls-for-greater-interest.html | DR. BOWIE DECRIES PROTEST ON SOVIETS; He Calls for Greater Interest in Religion Here Before Thinking of Persecutions.PLAN FOR JEWS PROPOSEDDr. Harris Suggests Urging ThoseIn Russia to Be Loyal to State--Holmes Assails Manning. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/scimitar-is-first-in-calcutta-purse-beats-naishapur-by-half-length.html | SCIMITAR IS FIRST IN CALCUTTA PURSE; Beats Naishapur by Half Length at Agua Caliente, Completing Triple for Catrone. ALEXANDER PANTAGES THIRD Victorian Finishes Fourth After Being Shut Off--Good and Hot Wins Derby Consolation. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/archives/americans-topple-chicago-six-5-to-2-flash-strong-attack-in-triumph.html | AMERICANS TOPPLE CHICAGO SIX, 5 TO 2; Flash Strong Attack in Triumph Over Black Hawks Before 7,000 in Garden. McVEIGH GETS TWO GOALS Himes, Massecar, Holmes Also Register for Home Team--Visitors Stage Late Rally. Score Is Equalized. Chicago Presses Attack. | True | By Joseph C. Nichols. | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/union-tank-car-company-report.html | Union Tank Car Company Report. | True | | C1B63567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/urges-mexican-drink-cure-subcommittee-of-national-body-asks-uniform.html | URGES MEXICAN DRINK CURE; Subcommittee of National Body Asks Uniform Legislation. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/94-ships-being-built-in-american-yards-federal-funds-give-impetus.html | 94 SHIPS BEING BUILT IN AMERICAN YARDS; Federal Funds Give Impetus to Construction Here--29 Liners Reported Under Way. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/stock-average-higher-fisher-index-now-at-highest-of-1930-to-date.html | STOCK AVERAGE HIGHER.; "Fisher Index" Now at Highest of 1930 to Date. | True | Special to The New York Times. | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/report-one-killed-12-hurt-on-concord-letters-to-norfolk-tell-of.html | REPORT ONE KILLED, 12 HURT ON CONCORD; Letters to Norfolk Tell of Accidental Firing of Plane's Gunin Cuban Waters. | True | Special to The New York Times. | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/big-gain-in-output-on-soviet-program-fifty-per-cent-industrial-jump.html | BIG GAIN IN OUTPUT ON SOVIET PROGRAM; Fifty Per Cent Industrial Jump Called For in 1930-31--Recent Figures Indicate Gains. ITALIAN SEES COMPETITION Representative in Moscow Looks for Huge Dumping in Near and Far Eastern Textile Markets. | True | By Walter Duranty. Wireless To the New York Times. | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/goldman-band-to-play.html | Goldman Band to Play. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/find-empty-sarcophagus-excavators-at-ra-ouers-tomb-also-unearth.html | FIND EMPTY SARCOPHAGUS; Excavators at Ra Ouer's Tomb Also Unearth Body of Child. | True | Special Cable to THE NEW YORK TIMES. | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/new-financing-for-brown-company.html | New Financing for Brown Company. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/annual-silk-meeting-march-26.html | Annual Silk Meeting March 26. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/parents-are-blamed-for-errors-of-children-use-power-injudiciously.html | Parents Are Blamed for Errors of Children; Use Power Injudiciously, Father Jarrett Says | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/royles-launcelot-revived-at-president-silent-conclusion-with-its.html | ROYLE'S 'LAUNCELOT' REVIVED AT PRESIDENT; Silent Conclusion, With Its Beauty and Tragedy, Is Dramatic Part of Story. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/law-student-dies-in-20story-jump-louis-finkelstein-leaps-from.html | LAW STUDENT DIES IN 20-STORY JUMP; Louis Finkelstein Leaps From Window of His Room in the Hotel Commodore. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/predicts-clashes-in-conference-soon-associated-press-london-head-on.html | PREDICTS CLASHES IN CONFERENCE SOON; Associated Press London, Head, on Radio, Foresees "Big Stick" to Reconcile the Stubborn. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/moore-is-winner-of-brooklyn-run-breaks-course-record-for-43-miles.html | MOORE IS WINNER OF BROOKLYN RUN; Breaks Course Record for 43 Miles in 25:03 2-5--Results of Other Runs. Triumph Scored by Prestia. Good Shepherd Run to Titzell. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/damrosch-sells-his-home-in-61st-st-to-nathan-wilson.html | Damrosch Sells His Home In 61st St. to Nathan Wilson | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/mr-justice-sanford.html | MR. JUSTICE SANFORD. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/hitchcock-in-aiken-will-take-part-in-the-polo-contests-there.html | HITCHCOCK IN AIKEN.; Will Take Part in the Polo Contests There. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/new-incorporations-declined-in-february-states-total-of-2004-was.html | NEW INCORPORATIONS DECLINED IN FEBRUARY; State's Total of 2,004 Was Drop of 277 From Year Ago--All But 280 in the Metropolis. | True | Special to The New York Times. | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/broadway-arena-card-off.html | Broadway Arena Card Off. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/dr-hm-barbours-funeral-services-for-rector-emeritus-held-at-church.html | DR. H.M. BARBOUR'S FUNERAL; Services for Rector Emeritus Held at Church of Beloved Disciple. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/oshea-says-whalen-is-right-about-reds-school-head-asserts-fight-is.html | OSHEA SAYS WHALEN IS RIGHT ABOUT REDS; School Head Asserts Fight Is Being Made to End Propaganda -- Inquiry in Brooklyn. | True | | C1B63567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/pinehuast-plans-trotting-centre-mile-track-for-winter-meetings-to.html | PINEHUAST PLANS TROTTING CENTRE; Mile Track for Winter Meetings to Be Built, Jockey Club Official Announces. HORSEMEN USING RESORT Many Owners Race on Half-Mile Track in Winter and Grand Circuit in Summer. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/recital-by-nicolo-cosentino.html | Recital by Nicolo Cosentino. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/151000000-is-set-as-trade-balance-board-of-trade-calculates-british.html | 151,000,000 IS SET AS TRADE BALANCE; Board of Trade Calculates British Visible and Invisible Credit for 1929. OVERSEAS INCOME IS UP 22,000,000 Is Seen Against 15,000,000—National ShippingPlaced at 130,000,000. | True | Special Cable to THE NEW YORK TIMES. | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/spring-delay-seen-in-building-trades-normal-opening-of-season-may.html | SPRING DELAY SEEN IN BUILDING TRADES; Normal Opening of Season May Not Arrive Until June, Beals Says. SPECULATORS HOLDING BACK They Want One More Good Renting Period Before Starting AnyNew Buildings. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/more-gold-may-be-exported-by-paris-berlin-is-still-making.html | MORE GOLD MAY BE EXPORTED BY PARIS; Berlin Is Still Making Requisitions on Reserve of Bankof France.STOCK MARKET INANIMATEPrices Considered Still Too High, and Business Men See TradeActivity Slackening. | True | Wireless to THE NEW YORK TIMES. | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/sings-jewish-folk-songs-meriam-sigler-contralto-gives-an.html | SINGS JEWISH FOLK SONGS.; Meriam Sigler, Contralto, Gives an Interesting Recital. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/urges-young-bishop-as-episcopal-head-dr-darlington-suggests-stires.html | URGES YOUNG BISHOP AS EPISCOPAL HEAD; Dr. Darlington Suggests Stires, Perry or Burleson to Succeed Dr. Anderson.SEES ROBUST MAN NEEDED Hopes Election This Month WillGive Church a Leader Who Can "Ride the Circuit." | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/situation-in-wheat-never-seen-before-farm-board-to-build.html | SITUATION IN WHEAT NEVER SEEN BEFORE; Farm Board to Build Storehouses With Additional Funds,Is View Held in Chicago.WORLD CONDITIONS AWRYCorn Prices Also Continue Down,Oats Lose a Little and Rye Hits New Lows in Week. Conditions Never Seen Before. Farm Board Drives Out Operators. Heavy Trading in Wheat. Corn Prices Slide During Week. Rye is Lowest Since March, 1924 Report on Farm Stocks Due Today. | True | Special to The New York Times. | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/ships-come-in-together-city-of-new-york-and-the-bolling-meet-at.html | SHIPS COME IN TOGETHER.; City of New York and the Bolling Meet at Entrance to Harbor. | True | By Joe de Ganahl. | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/tourney-starts-today-private-school-fives-to-play-in-manhattan.html | TOURNEY STARTS TODAY.; Private School Fives to Play in Manhattan College Event. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/to-hold-spring-luncheon-southern-womens-educational-alliance-will.html | TO HOLD SPRING LUNCHEON; Southern Women's Educational Alliance Will Meet Wednesday. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/fv-holm-dead-danish-explorer-succumbs-to-pneumoniahad-many-titles.html | F.V. HOLM DEAD; DANISH EXPLORER; Succumbs to Pneumonia--Had Many Titles, Among Them That of Prince. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/canzoneri-to-meet-loayza.html | Canzoneri to Meet Loayza. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/hirschfeld-of-germany-sets-worlds-mark-for-putting-the-shot-with.html | Hirschfeld of Germany Sets World's Mark For Putting the Shot With Both Hands | True | Wireless to THE NEW YORK TIMES. | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/lou-tellegen-weds-for-the-fourth-time-married-to-eve-casanova-his.html | LOU TELLEGEN WEDS FOR THE FOURTH TIME; Married to Eve Casanova, His Stage Associate, by Judge Ferris at Asbury Park. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/17-seized-in-chicago-as-kidnaping-gang-two-women-in-group-accused.html | 17 SEIZED IN CHICAGO AS KIDNAPING GANG; Two Women in Group Accused of Collecting $250,000 Ransoms During Last Year. | True | Special to The New York Times. | C1B63567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/favors-three-plays-instead-of-one.html | Favors Three Plays Instead of One. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/6day-bike-riders-feted-at-dinner-belloindebaets-victors-in-long.html | 6-DAY BIKE RIDERS FETED AT DINNER; Belloni-Debaets, Victors in Long Grind, Honored at Unione Sportiva Italiana Club. FOREIGN STARS TO DEPART Will Leave for Europe Within Few Days--Cyclists to Get Purses at Garden Today. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/rapid-reduction-in-reichsbank-rate-no-precedent-for-third-cut-in.html | RAPID REDUCTION IN REICHSBANK RATE; No Precedent for Third Cut in Less Than Two Months. SHOWS STRONG POSITION Financial Berlin Also Considers It a Reflection of Continuing Reaction in World Trade. | True | Wireless to THE NEW YORK TIMES. | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/mask-and-wig-club-soon-to-tour.html | Mask and Wig Club Soon to Tour. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/shikat-on-mat-tonight-meets-calza-in-return-match-at-71st-regiment.html | SHIKAT ON MAT TONIGHT.; Meets Calza in Return Match at 71st Regiment Armory. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/resident-offices-report-on-trade-orders-for-apparel-increased-last.html | RESIDENT OFFICES REPORT ON TRADE; Orders for Apparel Increased Last Week With Showing of New Lines. ENSEMBLES STILL FAVORED Capes Chief Coat Feature--Prices of Baku Bodies Rise--Men's Suits Soil Freely. Sheer Crepes Favored in Frocks. Lightweight Suits Attractive. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/reds-riot-at-piraeus-meeting.html | Reds Riot at Piraeus Meeting. | True | Wireless to THE NEW YORK TIMES. | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/finds-new-faiths-lack-personal-god-dr-norwood-says-they-have.html | FINDS NEW FAITHS LACK PERSONAL GOD; Dr. Norwood Says They Have Reduced the Divinity to "a Vague Abstraction." | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/rosenbloom-boxes-at-garden-tonight-meets-johnson-in-main-event-to.html | ROSENBLOOM BOXES AT GARDEN TONIGHT; Meets Johnson in Main Event to Establish a Challenger for Slattery's Title. HARLEMITE IS FAVORED Chicagoan, However, Is Rated Highly on Hitting Prowess-- Scozza Faces Rosales. | True | By James P. Dawson. | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/new-loans-badly-taken.html | New Loans Badly Taken. | True | Special Cable to THE NEW YORK TIMES. | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/russian-wheat-crop-is-good-ratio-of-export-has-fallen.html | Russian Wheat Crop Is Good; Ratio of Export Has Fallen | True | Wireless to THE NEW YORK TIMES. | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/liberals-cut-claims-in-brazil-election-conservatives-assert-they.html | LIBERALS CUT CLAIMS IN BRAZIL ELECTION; Conservatives Assert They Won Presidency by Half Million Majority--Some Votes Uncounted. | True | Special Cable to THE NEW YORK TIMES. | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/two-factions-seek-support-of-miners-illinois-insurgents-meet-today.html | TWO FACTIONS SEEK SUPPORT OF MINERS; Illinois Insurgents Meet Today in Springfield, Regulars Under Lewis in Indianapolis. MAY INVOLVE A.F. OF L. Illinois Federation Is Backing the Rebels, Who Aim at a New International Union. | True | From a Staff Correspondent of The New York Times. | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/trade-is-puzzled-by-drop-in-cotton-farm-boards-inability-to-bring.html | TRADE IS PUZZLED BY DROP IN COTTON; Farm Board's Inability to Bring About Stabilization Seen as One Cause. DOUBT OVER ACREAGE FELT Unsettlement in Raw Market is Said to Influence Mills in Light Purchasing. Blame Laid to Farm Board. Short Interest Built Up. | True | Special to The New York Times. | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/flood-of-messages-reach-taft-family-condolences-are-received-from.html | FLOOD OF MESSAGES REACH TAFT FAMILY; Condolences Are Received From All Over the Country and Abroad. OLD ASSOCIATES GRIEVED Representatives of State, Bench, Bar, Churches, Press and Civil Life Express Sorrow. | True | Special to The New York Times. | C1B63567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/sarazenfarrell-advance-at-miami-favorite-team-in-international.html | SARAZEN-FARRELL ADVANCE AT MIAMI; Favorite Team in International Four-Ball Play Beats ConnellThomson, 7 and 6.HORTON SMITH-DUDLEY WINAmong Eight Seeded Pairs to Gain Second Round--CruickshankBrady Hard Pressed. Finish 3, 3, 3, 3 to Win. Espinosa-Wood in Rally. Ciuci-J. Turnesa Triumph. Farrell Gets Pair of 2s. | True | Special to The New York Times. | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/rothermere-solus.html | ROTHERMERE, SOLUS. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/today-on-the-radio.html | Today on the Radio | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/milholland-gets-post-appointed-vice-president-of-the-international.html | MILHOLLAND GETS POST.; Appointed Vice President of the International Manhattan Co. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/record-of-transactions.html | RECORD OF TRANSACTIONS. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/mrs-ida-b-judd-recites-gives-falconers-cecilia-de-noel-and-a-scene.html | MRS. IDA B. JUDD RECITES; Gives Falconer's "Cecilia de Noel" and a Scene From Moliere. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/heagon-wins-auteuil-chase-looms-as-aintree-contender.html | Heagon Wins Auteuil Chase; Looms as Aintree Contender | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/municipal-loans-new-bond-issues-announced-for-offering-to-the.html | MUNICIPAL LOANS; New Bond Issues Announced for Offering to the Public for Subscription. State of Arkansas. Seattle, Wash. Two New Jersey Issues. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/father-smyth-scores-marriage-reforms-asserts-catholic-church-now.html | FATHER SMYTH SCORES MARRIAGE 'REFORMS'; Asserts Catholic Church Now Stands Almost Alone in Fight on Divorce. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/chess-leaders-triumph-hungarians-manhattan-and-marshall-clubs-win.html | CHESS LEADERS TRIUMPH; Hungarians, Manhattan and Marshall Clubs Win in Met. Play. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/general-asphalts-oil-royalties.html | General Asphalt's Oil Royalties. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/jailed-red-leaders-get-hearing-today-raymond-held-without-bail-on.html | JAILED RED LEADERS GET HEARING TODAY; Raymond, Held Without Bail on Felony Charge, to Plead in Riot Case With 4 Others. SOCIALISTS ASSAIL WHALEN Repudiate Reds, but Score Use of Spies--Communists Belittle Conspiracy Report. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/gd-widener-gives-3-bronzes-to-museum-100000-works-of-renaissance.html | G.D. WIDENER GIVES 3 BRONZES TO MUSEUM; $100,000 Works of Renaissance Period From Foulc Collection Is Added to Pennsylvania Holdings. | True | Special to The New York Times. | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/25000-at-funeral-of-hosiery-striker-labor-speaker-in-philadelphia.html | 25,000 AT FUNERAL OF HOSIERY STRIKER; Labor Speaker in Philadelphia Calls Worker Killed in Clash "a Martyr to Cause." | True | Special to The New York Times. | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/columbia-to-play-princeton-eleven-to-renew-football-relations-after.html | COLUMBIA TO PLAY PRINCETON ELEVEN; To Renew Football Relations After Lapse of 27 Years on Oct. 8, 1932, at Baker Field. RETURN CONTEST IN 1933 Tigers Have Won 12 of 13 Games in Series Which Started in 1874 --Rivals Last Met in 1905. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/corporation-report-lambert-company.html | CORPORATION REPORT.; Lambert Company. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/belgium-drew-gold-from-london-market-believed-to-have-taken-all-of.html | BELGIUM DREW GOLD FROM LONDON MARKET; Believed to Have Taken All of Week's 1,000,000 Arrivals From Transvaal. | True | Special Cable to THE NEW YORK TIMES. | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/oxford-crew-in-long-test-rows-3-miles-in-satisfactory-time-of-2002.html | OXFORD CREW IN LONG TEST; Rows 3 Miles in Satisfactory Time of 20:02. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/asks-public-works-to-aid-the-jobless-unemployment-league-sends-plea.html | ASKS PUBLIC WORKS TO AID THE JOBLESS; Unemployment League Sends Plea to Hoover and to Congress Urging Action.FINDS SITUATION 'MENACING'Road Work, Afforestation, WaterPower Would Help, Resolution Holds. | True | | C1B63567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/miss-amy-trainer-engaged-to-marry-her-betrothal-to-george-alexander.html | MISS AMY TRAINER ENGAGED TO MARRY; Her Betrothal to George Alexander Whiteside Announcedby Her Parents.FIANCE'S BROTHER TO WED Frederick S. Whiteside's Troth toMiss Caroline Lawrence Was Told on March 2. | True | Photo by E.f. Foley. | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/dance-in-religion-defended-in-church-dr-guthrie-presents-early.html | DANCE IN RELIGION DEFENDED IN CHURCH; Dr. Guthrie Presents Early Christian Libretto and New Ballad--Manning Not to Reply to Rector. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/lets-air-service-resume-mexico-ends-ban-on-tatmaddux-tijuana-and.html | LET'S AIR SERVICE RESUME.; Mexico Ends Ban on T.A.T.-Maddux Tijuana and Agua Caliente Line | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/night-club-on-liner-to-be-modernistic-gayly-colored-decorations-to.html | NIGHT CLUB ON LINER TO BE MODERNISTIC; Gayly Colored Decorations to Set Cabaret on Leviathan Apart From Rest of Ship. SPECIAL ORCHESTRA HIRED Entertainers Besiege Chapman Line for Jobs in Seagoing Cafe to Open April 12. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/utility-to-issue-10000000-bonds.html | Utility to Issue $10,000,000 Bonds | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/byrd-and-his-men-reach-new-zealand-welcoming-cheers-mark-the-return.html | BYRD AND HIS MEN REACH NEW ZEALAND; WELCOMING CHEERS MARK THE RETURN OF THE EXPEDITION FROM THE ANTARCTIC; HALF OF DUNEDIN AT PIER Cabinet, City and Port Officials Voice Greeting of the People. BYRD'S VETERANS WISTFUL They Gaze at Trees as if in a Dream--Chief Just Says "It's Good to Be Back." AWAY ONE YEAR, 14 WEEKS Eleanor Bolling Follows City of New York to Dock--Grand Rush Ashore Follows. Admiral in a Brown Sweater. Gaze Silently at Shore. Sun Shines on Homecoming. Civic Reception at Night. Government Tribute to Byrd. | True | By Russell Owen.bachrach Photo. | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/finds-argumentative-pastors-dim-truths-of-religion.html | Finds Argumentative Pastors Dim Truths of Religion | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/british-play-war-in-mediterranean.html | BRITISH PLAY WAR IN MEDITERRANEAN | True | By Clarence K. Streit. Special Cable To The New York Times. | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/samuel-borchard-dies-in-palm-beach-retired-real-estate-dealer-of.html | SAMUEL BORCHARD DIES IN PALM BEACH; Retired Real Estate Dealer and New York Succumbs to Heart Disease at 63. | True | Special to The New York Times. | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/dinner-dance-at-milbrook-club.html | Dinner Dance at Milbrook Club. | True | Special to The New York Times. | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/columbia-show-to-open-wednesday.html | Columbia Show to Open Wednesday | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/nyu-enters-two-relays-quartets-wil-compete-tonight-in-meet-at.html | N.Y.U. ENTERS TWO RELAYS; Quartets Wil Compete Tonight in Meet at Hartford. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/utility-earnings-green-mountain-power.html | UTILITY EARNINGS.; Green Mountain Power. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/five-liners-due-today-today-one-leaves-for-south-conte-grande-minnewaska.html | FIVE LINERS DUE TODAY ONE LEAVES FOR SOUTH; Conte Grande, Minnewaska, Milwaukee, Yorck and Oscar II AllComing From Europe. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/hoover-appointee-in-queens-held-in-dry-raid-with-nine-employes-of.html | Hoover Appointee in Queens Held in Dry Raid With Nine Employes of Forest Hills Inn | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/mckellar-in-a-talkie-senator-in-newsreed-attacks-naval-parleyother.html | McKELLAR IN A TALKIE.; Senator in Newsreel Attacks Naval Parley--Other Events Shown. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/business-men-begin-fight-to-curb-reds-city-chamber-plans-militant.html | BUSINESS MEN BEGIN FIGHT TO CURB REDS; City Chamber Plans "Militant" Drive to Deport Aliens and Oust Radicals From Jobs. PATRIOTIC GROUPS TO AID Communists Have Given Union Square So Bad a Name That Trade Suffers, Official Asserts. Announces 'Militant Fight.' To Study Immigration Laws. No Hope of Deporting Foster. | True | | C1B63567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/london-times-lauds-taft-calls-obedience-to-duty-rather-than-hope-of.html | LONDON TIMES LAUDS TAFT.; Calls Obedience to Duty Rather Than Hope of Reward His Motive. | True | Special Cable to THE NEW YORK TIMES. | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/worldwide-interest-in-fall-of-wheat-london-expects-heavy-sales-by.html | WORLD-WIDE INTEREST IN FALL OF WHEAT; London Expects Heavy Sales by Canada--Berlin Trying to Sustain Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/detroit-six-loses-21-six-major-penalties-and-match-foul-called-as.html | DETROIT SIX LOSES, 2-1.; Six Major Penalties and Match Foul Called as Toronto Wins. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/jersey-negro-seized-on-childs-accusation-wildwood-police-after.html | JERSEY NEGRO SEIZED ON CHILD'S ACCUSATION; Wildwood Police, After All-Night Search, Find Quarry Hidden in Pile of Waste Paper. | True | Special to The New York Times. | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/american-to-open-more-lines.html | American to Open More Lines. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/department-stores-lag-sales-last-month-were-2-per-cent-below.html | DEPARTMENT STORES LAG.; Sales Last Month Were 2 Per Cent Below February, 1929. | True | Special to The New York Times. | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/george-kelly-joins-reds.html | George Kelly Joins Reds. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/danish-consul-general-to-canada.html | Danish Consul General to Canada. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/marquette-club-as-host-will-hold-st-patricks-day-celebration-next.html | MARQUETTE CLUB AS HOST.; Will Hold St. Patrick's Day Celebration Next Saturday Night. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/plans-not-working-well-repeal-of-farm-relief-and-removal-of-tariff.html | PLANS NOT WORKING WELL.; Repeal of Farm Relief and Removal of Tariff Wall Suggested. Support for Trapping Bills. Concerning the Cuckoo. A Pedestrian's Suggestion. | True | HENRY WARE ALLEN.RUTH STILLMAN.EDWARD C. DURFEE.ERNEST K. KENDING. | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/pensacola-in-test-makes-28-knots-treaty-cruiser-on-first-deepwater.html | PENSACOLA IN TEST MAKES 28 KNOTS; "Treaty Cruiser" on First DeepWater Trip Plows ThroughHigh Seas Smoothly.70 MILES TO SEA AND BACKBut Motion Is Gentle and Captain Howe Calls Her a StableGun Platform.32 -KNOT SPEED EXPECTEDOfficers Acclaim Performance of10,000-Ton Warship After 140-Mile Run. Wind Makes Test Severe. Ships Water in Turning. Will Carry Four Planes. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/new-sunday-school-opens-marble-collegiate-church-mission-holds.html | NEW SUNDAY SCHOOL OPENS; Marble Collegiate Church Mission Holds Dedication Ceremony. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/prepare-in-cavern-to-reach-new-goal-carlsbad-explorers-have-70foot.html | PREPARE IN CAVERN TO REACH NEW GOAL; Carlsbad Explorers Have 70-Foot Climb to Entrance of the "Mystery Chamber." | True | By Frank Ernest Nicholson. | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/wants-city-pledge-on-transit-credit-irt-counsel-holds-constitution.html | WANTS CITY PLEDGE ON TRANSIT CREDIT; I.R.T. Counsel Holds Constitution Must Be Changed to Legalize Board of Control Bonds.TO OPPOSE BILL TOMORROWBusiness Groups Also Will FightAgainst Use of Taxation toAssure 5-Cent Fare. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/the-educational-trend.html | THE EDUCATIONAL TREND. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/dickinson-to-honor-james-wilson.html | Dickinson to Honor James Wilson. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/indian-government-beaten-in-assembly-house-rejects-army-secretarial.html | INDIAN GOVERNMENT BEATEN IN ASSEMBLY; House Rejects Army Secretarial Budget, 49 to 44--Gandhi Calls on Bengal to Unite. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/hakoah-ties-44-with-new-bedford-gruenwald-gets-3-goals-final-marker.html | HAKOAH TIES, 4-4, WITH NEW BEDFORD; Gruenwald Gets 3 Goals, Final Marker Tying Count in the Last Minute of Play. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/the-screen-mutiny-on-a-chinese-train.html | THE SCREEN; Mutiny on a Chinese Train. | True | By Mordaunt Hall. | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B63567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/archives/play-b-captures-feature-at-havana-jockey-seabo-brings-langs-entry.html | PLAY B. CAPTURES FEATURE AT HAVANA; Jockey Seabo Brings Lang's Entry From Rear to Triumph Over Baltimore. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/archives/erlanger-buried-honored-by-many-state-and-city-stage-and-fraternal.html | ERLANGER BURIED; HONORED BY MANY; State and City, Stage and Fraternal Orders Represented at Temple Emanu-El Rites. SCHULMAN GIVES EULOGY Says He Improved the Theatre-- Smith, Walker and Curry Among Honorary Pallbearers. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/archives/mei-lanfang-gives-a-new-program-reveals-again-his-limpid-plastic.html | MEI LAN-FANG GIVES A NEW PROGRAM; Reveals Again His Limpid, Plastic Acting in the Ancient Forms of Chinese Theatre. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/archives/argentine-poloists-win-defeat-monterey-peninsula-allstarsby-16-to-8.html | ARGENTINE POLOISTS WIN.; Defeat Monterey Peninsula AllStars--by 16 to 8. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/archives/chamberlin-stalls-plane-and-floats-to-earth-lands-63-seconds-after.html | Chamberlin Stalls Plane and 'Floats' to Earth; Lands 63 Seconds After a Parachute Jumper | True | Special to The New York Times. | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/archives/air-liner-cuba-christened.html | AIR LINER CUBA CHRISTENED | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/archives/vatican-recalls-taft-as-1903-ambassador-religious-questions-in.html | VATICAN RECALLS TAFT AS 1903 AMBASSADOR; Religious Questions in Philippines Settled by Him in Talks With Pope Leo XIII and Cardinals. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/salvation-army-in-fete-meeting-at-battery-to-mark-50th-anniversary.html | SALVATION ARMY IN FETE.; Meeting at Battery to Mark 50th Anniversary of First Rally Here. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/archives/hoover-commends-joint-jewish-drive-his-message-tells-washington.html | HOOVER COMMENDS JOINT JEWISH DRIVE; His Message Tells Washington Conference Work Aids GoodWill Between Peoples.CAMPAIGN IS ORGANIZEDGoal of $6,000,000 for Relief Set byUnited Jewry--Leaders ReviewDeeds, View Future. Hoover's Letter Read. Future in Palestine Viewed. Distress in Eastern Europe. 2,000,000 Benefited. | True | Special to The New York Times. | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/archives/will-rogers-tells-how-he-feels-about-gliders.html | Will Rogers Tells How He Feels About Gliders | True | WILL ROGERS. | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/archives/st-bonaventure-wins-defeats-niagara-five-by-5133-cubs-also-triumph.html | ST. BONAVENTURE WINS; Defeats Niagara Five by 51-33-- Cubs Also Triumph, 38-29. | True | Special to The New York Times. | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/archives/basketball-title-at-stake-this-week-columbiapenn-match-wednesday.html | BASKETBALL TITLE AT STAKE THIS WEEK; Columbia-Penn Match Wednesday Looms as Decisive in Eastern League Campaign. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/archives/justice-sanford-to-be-buried-today-body-leaves-for-tennessee.html | JUSTICE SANFORD TO BE BURIED TODAY; Body Leaves for Tennessee, Accompanied by Family and Four of His Colleagues. HUGHES HEADS DELEGATION Supreme Bench Members After Service Will Return to Washington for Taft Funeral. Funeral Services to Be Brief. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/archives/37500000-issue-for-railroad-group-allgahany-corporation-bonds-will.html | $37,500,000 ISSUE FOR RAILROAD GROUP; Allaghany Corporation Bonds Will Be Marketed Today Through Bankers. STOCK LATER IN THE WEEK Van Sweringen Interest In the Missouri Pacific Officially Stated for First Time. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/archives/duveen-quits-hospital-soon.html | Duveen Quits Hospital Soon. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/archives/tilden-wins-mentone-title-beating-brugnon-in-5-sets.html | Tilden Wins Mentone Title, Beating Brugnon in 5 Sets. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/archives/will-fight-king-bill-to-bar-rum-flow-here-windsor-exporters-alarmed.html | WILL FIGHT KING BILL TO BAR RUM FLOW HERE; Windsor Exporters, Alarmed at Support Won by Measure, Will Press Lobby at Ottawa. | True | Special to The New York Times. | C1B63567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/defense-tactics-won-for-yale-six-elis-evened-count-in-hockey-series.html | DEFENSE TACTICS WON FOR YALE SIX; Elis Evened Count in Hockey Series With Harvard by Close Covering. Palmer on the Defense. Curtiss Tops Ellis. Yale Slight Favorite. | True | Special to The New York Times. | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/wife-slain-at-a-reunion-husband-is-arrested-in-shooting-and-a-woman.html | WIFE SLAIN AT A REUNION.; Husband Is Arrested in Shooting and a Woman Is Sought by Police. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/gain-in-1929-shown-by-insurance-fund-9200642-premiums-were-written.html | GAIN IN 1929 SHOWN BY INSURANCE FUND; $9,200,642 Premiums Were Written in State, a 10 Per Cent Rise Over 1928. OPERATING EXPENSES LOW Total Costs Incurred on Account of Accidents Were $7,849,000-- Assets Total $18,013,596. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/sports-of-the-times-declining-the-nomination-introducing-gordon.html | Sports of the Times; Declining the Nomination. Introducing Gordon Slade. Wright Is Might. Looking Ahead. | True | By John Kieran. | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/brown-asks-funds-for-a-bigger-nyu-chancellor-in-report-speaks-of.html | BROWN ASKS FUNDS FOR A BIGGER N.Y.U.; Chancellor in Report Speaks of $17,000,000 Health Centre as a Chief Objective. SEEKS $5,000,000 LIBRARY University Too Dependent on Fees, He Says--Calls Imagination Education's Mainspring Today. $5,000,000 Need for Library Imagination in Education. Gifts for Medical Research. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/doheny-trial-set-for-opening-today-but-court-may-recess-out-of.html | DOHENY TRIAL SET FOR OPENING TODAY; But Court May Recess Out of Respect for Taft, and Put Case Over Until Wednesday. LIST OF 500 JURORS READY Oil Man Is Charged With Bribing Fall With $100,000, Which He Contends Was a Loan. | True | Special to The New York Times. | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/thirty-women-drys-to-oppose-repeal-leaders-representing-12000000.html | THIRTY WOMEN DRYS TO OPPOSE REPEAL; Leaders, Representing 12,000,000, Member, Will Testify inWashington on Wednesday.MRS. FORD STATES VIEWSStatement to Be Read Say;s 18thAmendment Has Been of "UntoldBenefit" to Nation. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/hoover-men-give-up-battle-on-koenig-abandon-important-part-of.html | HOOVER MEN GIVE UP BATTLE ON KOENIG; Abandon Important Part of Program Here, Finding Chief Too Strongly Entrenched. MRS. PRATT IS A FACTOR Her Re-election Seen More in Doubt if Fight Went On--Bronx Party Torn Over Knewitz Selection. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/bank-of-england-shows-gain-of-gold-for-week.html | Bank of England Shows Gain of Gold for Week | True | Special Cable to THE NEW YORK TIMES. | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/verse-from-book-of-micah-was-a-favorite-with-taft.html | Verse From Book of Micah Was a Favorite With Taft | True | Special to The New York Times. | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/ann-seymour-sings-ditties-at-palace-joe-and-pete-michon-amaze-with.html | ANN SEYMOUR SINGS DITTIES AT PALACE; Joe and Pete Michon Amaze With Their Acrobatics--"Femme Follies" Also a Feature. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/emilio-puyans-plays-with-the-manhattan-cuban-consul-to-vienna-gives.html | EMILIO PUYANS PLAYS WITH THE MANHATTAN.; Cuban Consul to Vienna Gives Chaminade's 'Concertino for Flute' at Symphony Concert. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/washburn-on-trial-today-on-new-charge-ft-bailey-to-be-codefendant.html | WASHBURN ON TRIAL TODAY ON NEW CHARGE; F.T. Bailey to Be Co-Defendant in Case Involving Lease of Westchester Land. | True | Special to The New York Times. | C1B63567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/american-building-needed-for-parity-effective-value-of-our-navy-now.html | AMERICAN BUILDING NEEDED FOR PARITY; Effective Value of Our Navy Now Is Set at 60 Per Cent of British Strength. CRITICS IRRITATE STIMSON Secretary Is Believed to Feel They Should Be Better Informed Before They Give Advice. Four Cruisers Out of Date. Submarine Tonnage Low. Small Cruisers Compared. | True | By Edwin L. James. Special Cable To the New York Times. | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/utah-silver-miners-wages-cut.html | Utah Silver Miners' Wages Cut. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/mrs-hanley-named-golf-team-manager-miss-collett-announces-detroit.html | MRS. HANLEY NAMED GOLF TEAM MANAGER; Miss Collett Announces Detroit Star Will Also Play for U.S. Against Britain. WELL QUALIFIED FOR POST Michigan Golfer Head of U.S.G.A. Women's Committee-- Miss Bennett Joins Invaders. | True | Special to The New York Times. | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/british-capital-here-15000000-to-be-invested-by-holding-concern.html | BRITISH CAPITAL HERE.; $15,000,000 to Be Invested by Holding Concern, Partly in United States. | True | Special to The New York Times. | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/senators-hostile-to-security-pact-fess-swanson-and-johnson-are.html | SENATORS HOSTILE TO SECURITY PACT; Fess, Swanson and Johnson Are Opposed to French Proposal for Consultation.WALSH QUALIFIES STAND Administration Shows Tendency toContend That Kellogg Treaty Is Sufficient. | True | Special to The New York Times. | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/group-here-cables-protest-to-stimson-charges-his-reduction.html | GROUP HERE CABLES PROTEST TO STIMSON; Charges His Reduction Statement Is "Misleading" and Demands "Bona Fide" Cut. | True | | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/riot-inquiry-report-said-to-favor-arabs-london-hears-palestine.html | RIOT INQUIRY REPORT SAID TO FAVOR ARABS; London Hears Palestine Commission Will Question Applicationof the Balfour Declaration. | True | Special Cable to THE NEW YORK TIMES. | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/rear-admiral-carr-dies-in-his-sleep-retired-us-naval-officer-is.html | REAR ADMIRAL CARR DIES IN HIS SLEEP; Retired U.S. Naval Officer Is Stricken at Age of 73 in New London. ON OLD KEARSARGE IN 1879 Entered Navy's Engineering Branch -- Decorated in Philippines-- Son of an Admiral. | True | Special to The New York Times. | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/yale-raises-tuition-fee-advance-from-400-to-450-a-year-will-be.html | YALE RAISES TUITION FEE; Advance From $400 to $450 a Year Will Be Effective in the Fall. | True | Special to The New York Times. | C1B63567 |
| 1930-03-10 | 1930-03-10 | https://www.nytimes.com/1930/03/10/archives/fund-raised-to-aid-negro-more-than-5000-a-year-pledged-to-national.html | FUND RAISED TO AID NEGRO; More Than $5,000 a Year Pledged to National Association. | True | | C1B63567 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/8-die-in-brazilian-wreck-train-hits-on-a-rock-on-steep-grade-near.html | 8 DIE IN BRAZILIAN WRECK.; Train Hits on a Rock on Steep Grade Near Resort of Therezopolis. | True | Special Cable to THE NEW YORK TIMES. | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/live-stock-in-chicago-live-stock-and-meats.html | LIVE STOCK IN CHICAGO.; LIVE STOCK AND MEATS. | True | Special to The New York Times. | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/cocacola-international-report.html | Coca-Cola International Report. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/receiver-is-asked-for-napoleon-gems-mrs-eisenmenger-to-appeal-today.html | RECEIVER IS ASKED FOR NAPOLEON GEMS; Mrs. Eisenmenger to Appeal Today for Permanent Stay on Disposing of Necklace. ATTACKS SALE TO JEWELER Michel Was Advised to Investigate Townsend's Authority as Agent of Archduchess, She Alleges. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/promises-debate-on-dry-law-repeal-guarantee-given-to-erie-senator.html | PROMISES DEBATE ON DRY LAW REPEAL; Guarantee Given to Erie Senator After Threat of Moveto Recall Bill.HOPES FOR DEMOCRATIC AID Retaliation on Governor by Republicans for Vetoes of SalaryRaising Measures. | True | Special to The New York Times. | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/criminal-code-for-pacific-coast.html | "Criminal Code" for Pacific Coast. | True | | C1B62924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/mrs-du-walker-files-divorce-suit-at-nice-former-new-york-girl-met.html | MRS. D.U. WALKER FILES DIVORCE SUIT AT NICE; Former New York Girl Met Husband While on War Service in France. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/aids-400-rural-churches-duke-fund-also-helps-214-aged-ministers-in.html | AIDS 400 RURAL CHURCHES; Duke Fund Also Helps 214 Aged Ministers in North Carolina. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/assails-theatre-prices-em-royle-blames-ticket-costs-and-talkies-for.html | ASSAILS THEATRE PRICES; E.M. Royle Blames Ticket Costs and Talkies for Slump. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/groups-veterans-bureaus-measure-to-consolidate-all-activities.html | GROUPS VETERANS' BUREAUS; Measure to Consolidate All Activities Reaches House. | True | Special to The New York Times. | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/gets-500000-award-in-alienation-suit-mrs-gibbons-of-white-plains.html | GETS $500,000 AWARD IN ALIENATION SUIT; Mrs. Gibbons of White Plains Wins Uncontested Suit Against Mrs. Powell. | True | Special to The New York Times. | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/will-build-in-union-city.html | Will Build in Union City. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/several-injured-in-strike-riot.html | Several Injured in Strike Riot. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/byrds-men-delight-in-ease-of-dunedin-civilization-seems-strange-to.html | 'BYRD'S MEN DELIGHT IN EASE OF DUNEDIN; Civilization Seems Strange to Them--New Zealand Hospitality Is Warm.CIVIC RECEPTION IS HELDAntarctic Party's Start for theUnited States Depends onNeeded Repairs to Ships. | True | By Russell Owen. Copyright, 1930. By the New York Times Company and the st. Louis Post-Dispatch. All Rights For Publication Reserved Throughout the World.special Cable To the New York Times. | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/taft-family-get-many-messages-officials-of-foreign-governments-are.html | TAFT FAMILY GET MANY MESSAGES; Officials of Foreign Governments Are Among ThoseExpressing Sympathy.PERSHING COMING TO RITES Admiral Sims Also Sends Word andSeveral Japanese Voice SorrowOver Loss of Friend. | True | Special to The New York Times. | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/met-outdoor-tennis-to-open-may-3-with-north-side-play.html | Met. Outdoor Tennis to Open May 3 With North Side Play | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/steel-chiefs-meet-for-big-deal-today-campbell-grace-and-eaton-will.html | STEEL CHIEFS MEET FOR BIG DEAL TODAY; Campbell, Grace and Eaton Will Confer on Youngstown Sheet's Sale to Bethlehem. FIGHT FOR CONTROL IS SEEN New Republic Company, Which Once Failed to Absorb Ohio Concern, Watches Moves. Two Groups Seen in Contest. Campbell Refuses to Talk. HITCH OVER DEAL POSSIBLE. Wall St. Notes Conflicting Interests in Bethlehem-Youngstown Merger. | True | Special to The New York Times. | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/heads-investment-department.html | Heads Investment Department. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/charpentiers-louise-sung-again.html | Charpentier's "Louise" Sung Again. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/california-merger-of-utilities-hinted-north-american-co-deal-with.html | CALIFORNIA MERGER OF UTILITIES HINTED; North American Co. Deal With Pacific Gas Would End Large Duplications. SHIFT OF UNIT'S POSSIBLE Holdings in Great Western Power and San Joaquin Light to Be Traded for Pacific Gas Stock. To Exchange Majority Holdings. Great Western's Electric System. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/farm-tariff-action-still-senate-issue-with-old-guard-gains-over.html | FARM TARIFF ACTION STILL SENATE ISSUE; With Old Guard Gains Over Coalition, Borah Again Assails Industrial Rises.CEMENT DUTY TO BE FOUGHTNye Links It With Sugar In Planfor Reconsideration--Watsonfor Ending Debate at Once. Watson Sure of Holding Gains. Capper for Coalition's Rates. | True | Special to The New York Times. | C1B62924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/hide-sales-400000-pounds.html | HIDE SALES 400,000 POUNDS | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/yale-nine-holds-first-infield-drill-inner-defense-aspirants-handle.html | YALE NINE HOLDS FIRST INFIELD DRILL; Inner Defense Aspirants Handle Grounders on Freshman Diamond Under Wood. BOOTH WORKS AT SHORT Warren, Sophomore, and Beyer and Vincent, Veterans, Fill Out First String Four. | True | Special to The New York Times. | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/appraisers-assailed-at-the-abell-inquiry-new-jersey-witness.html | APPRAISERS ASSAILED AT THE ABELL INQUIRY; New Jersey Witness Testifies Realty Experts 'Racketeer' at Taxpayers' Expense. | True | Special to The New York Times. | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/reno-divorce-granted-irvin-cobbs-daughter-frank-m-chapman-was.html | RENO DIVORCE GRANTED IRVIN COBBS' DAUGHTER; Frank M. Chapman Was Charged With Cruelty--Mrs. F.P. Warfield Obtains a Decree. | True | Special to The New York Times. | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/dr-e-christian-dies-keeps-to-diet-to-end-pneumonia-kills-specialist.html | DR. E. CHRISTIAN DIES; KEEPS TO DIET TO END; Pneumonia Kills Specialist in California at 72--He Expected to Reach 100. | True | Special to The New York Times. | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/dr-stratons-son-to-marry.html | Dr. Straton's Son to Marry. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/to-give-actors-fund-500.html | To Give Actors' Fund $500. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/the-sun-adds-to-holdings-newspaper-acquires-more-realty-in-east.html | THE SUN ADDS TO HOLDINGS; Newspaper Acquires More Realty in East Forty-fourth Street | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/courtlandt-nicoll-ill-in-hospital.html | Courtlandt Nicoll Ill in Hospital. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/erlanger-fortune-bequeathed-to-kin-will-gives-75000000-estate-to.html | ERLANGER FORTUNE BEQUEATHED TO KIN; Will Gives $75,000,000 Estate to Brother and Sisters--Aids Nephews and Nieces. IT CALLS HIM "UNMARRIED" Steuer, Declaring This Statement Is Unusual, Says "Mrs. Erlanger" Will Ask for Her Share. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/red-atheists-plan-sweeping-campaign-use-of-movies-schools-theatres.html | RED ATHEISTS PLAN SWEEPING CAMPAIGN; Use of Movies, Schools, Theatres, Factories and Farms toBe Made in 5-Year Drive.MORE CHURCHES CLOSEDIcons Burned, Bills Go to IndustrialFund--Sir Herbert Samuel HoldsAtrocities Exaggerated. Atheist Opens Are Planned. Intensifying Campaign. Holds Atrocity Reports Exaggerated. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/mrs-riddle-wins-suit-woman-architect-upheld-in-action-over-avon.html | MRS. RIDDLE WINS SUIT.; Woman Architect Upheld In Action Over Avon College Plans. | True | Special to The New York Times. | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/mrs-michael-g-foster-mother-of-mayor-of-cambridge-and-widow-of-gov.html | MRS. MICHAEL G. FOSTER; Mother of Mayor of Cambridge and Widow of Gov. Russell Dies. | True | Special to The New York Times. | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/sports-of-the-times-a-memory-test.html | Sports of the Times; A Memory Test. | True | By John Kieran. | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/thomas-and-morse-debate-tonight.html | Thomas and Morse Debate Tonight. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/army-set-to-start-on-flood-control-engineers-only-await-funds-for.html | ARMY SET TO START ON FLOOD CONTROL; Engineers Only Await Funds for $35,000,000 Project on the Mississippi. | True | Special to The New York Times. | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/godfrey-stops-gross-wins-bout-in-philadelphia-in-fifth-roundlenny.html | GODFREY STOPS GROSS.; Wins Bout in Philadelphia in Fifth Round-Lenny Victor. | True | Special to The New York Times. | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/clarks-bank-realty-in-bankruptcy-sale-joseph-p-day-will-auction.html | CLARKS BANK REALTY IN BANKRUPTCY SALE; Joseph P. Day Will Auction Holdings in April for Benefitof Depositors. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/women-seek-to-join-parley-on-world-law-international-groups-ask-to.html | WOMEN SEEK TO JOIN PARLEY ON WORLD LAW; International Groups Ask to Be Represented in Conference of Hague, Opening Thursday. | True | Wireless to THE NEW YORK TIMES. | C1B62924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/silent-awe-rules-high-court-session-justice-holmes-simply-states.html | 'SILENT AWE' RULES HIGH COURT SESSION; Justice Holmes Simply States the Passing of Taft and Sanford--Adjournment Taken.WE MUST ACCEPT, HE SAYS Court Will Again Adjourn Today,With Members Attending Former Chief's Funeral. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/vegetable-oils-still-lower.html | Vegetable Oils Still Lower. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/us-davis-cup-team-to-drill-in-pinehurst-courts-will-be-provided-for.html | U.S. DAVIS CUP TEAM TO DRILL IN PINEHURST; Courts Will Be Provided for the Payers From April 7 to 19Five Men to Practice. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/plan-to-join-four-investment-trusts-officers-of-united-founders-and.html | PLAN TO JOIN FOUR INVESTMENT TRUSTS; Officers of United Founders and American Founders Con sider Simplification. ALL MANAGEMENT BODIES Control Will Be Transferred of Investment Trust Associates in Deal. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/two-manhattan-buildings-financed-for-5600000.html | Two Manhattan Buildings Financed for $5,600,000 | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/utility-earnings-federal-water-service-illinois-power-and-light.html | UTILITY EARNINGS; Federal Water Service. Illinois Power and Light. Connecticut Electric Service. West Ohio Gas. Greenwich Water and Gas. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/gang-war-feared-in-hudson-county-prosecutor-drewen-may-take-over-in.html | GANG WAR FEARED IN HUDSON COUNTY; Prosecutor Drewen May Take Over Inquiry Into Murder of Frankie Dunn. POLICE SEEM BAFFLED Fight Between New York and Jersey Bootleggers Imminent, According to Reports. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/adela-strauss-dies-waltz-kings-widow-safeguarding-of-fame-of.html | ADELA STRAUSS DIES; 'WALTZ KING'S' WIDOW; Safeguarding of Fame of Husband, Johann, Her ChiefActivity Recently. | True | Wireless to THE NEW YORK TIMES. | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/jack-howe-sets-new-track-record-runs-5-furlongs-in-108-to-win.html | JACK HOWE SETS NEW TRACK RECORD; Runs 5 Furlongs in 1:08 to Win Opening Day Feature at St. Johns Park. DORITA IS CLOSE SECOND Finishes With Great Rush, but Just Misses Leader-Victor Pays $2.60 for $2 Certificate. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/taft-memorial-beacon-tower-asked-for-cincinnati-airport.html | Taft Memorial Beacon Tower Asked for Cincinnati Airport | True | Special to The New York Times. | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/discuss-rail-plan-for-the-northwest-great-northern-and-northern.html | DISCUSS RAIL PLAN FOR THE NORTHWEST; Great Northern and Northern Pacific Officials Meet in Morgan Offices. PROGRESS IN MERGER SEEN Statement Promised This WeekElimination of BurlingtonStudied at Conference. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/slayer-sentenced-to-die-penalty-is-imposed-on-killer-of-2-in.html | SLAYER SENTENCED TO DIE; Penalty Is Imposed on Killer of 2 in Belleville Store Hold-Up. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/jersey-bill-seeks-regional-authority-kautz-would-divide-state-into.html | JERSEY BILL SEEKS REGIONAL AUTHORITY; Kautz Would Divide State Into Four Areas on Public Works and Utilities. REFERENDUM IS SUGGESTED Measure Considered Most Important of Session--Port Development Plans Brought Up. | True | Special to The New York Times. | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/diamond-gives-up-in-cabaret-murders-gangster-hunted-eight-months-in.html | DIAMOND GIVES UP IN CABARET MURDERS; Gangster Hunted Eight Months in Hotsy Totsy Club Slayings Walks Into Station House. DEFIES POLICE QUESTIONING Former Aide of Little Augie Had Forfeited Bail Put Up by Rothstein in Drug Case. WILL GET HEARING TODAY Alleged Accomplice in Double Killing Was Acquitted Here Last Month. Had Forfeited $15,000 Bail. Refuses to Answer Questions. | True | | C1B62924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/howard-ties-for-cue-lead.html | Howard Ties for Cue Lead. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/hotel-men-ask-ban-on-public-porters-association-to-send-petition-to.html | HOTEL MEN ASK BAN ON PUBLIC PORTERS; Association to Send Petition to Mayor Urging Revocation of Licenses of 400. RACKETEERING IS CHARGED Members Tell of Cases Where They Act as Runners for Cheaper Houses and Mislead Travelers. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/young-plan-vote-in-reichstag-today-reparations-bills-to-get-second.html | YOUNG PLAN VOTE IN REICHSTAG TODAY; Reparations Bills to Get Second Reading, With Third Tomorrow-- Passage Is Assured. CENTRISTS MAY ABSTAIN Enactment of Budget Program by Presidential Decree Foreseen if Party Strife Continues. | True | Special Cable to THE NEW YORK TIMES. | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/radio-taft-services-to-the-nation-today-two-networks-will-carry.html | RADIO TAFT SERVICES TO THE NATION TODAY; Two Networks Will Carry Scenes in Washington--Cecil's Tribute in London to Be Broadcast. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/harvard-retains-55-baseball-men-squad-includes-16-infielders-20.html | HARVARD RETAINS 55 BASEBALL MEN; Squad Includes 16 Infielders, 20 Pitchers, 9 Receivers and 10 Outfielders. DWIGHT DAVIS AT FIRST Son of Governor General of the Philippines Favored for FirstString Varsity Position. | True | Special to The New York Times. | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/us-steel-bookings-show-slight-gain-4479748-tons-total-on-feb-28.html | U.S. STEEL BOOKINGS SHOW SLIGHT GAIN; 4,479,748 Tons Total on Feb. 28 11,038 More Than on Jan. 31 - Report Stimulates Stocks. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/lindstrom-in-camp-to-discuss-terms-giants-chief-holdout-arrives-in.html | LINDSTROM IN CAMP TO DISCUSS TERMS; Giants' Chief Hold-Out Arrives in San Antonio and Will See McGraw Today. IS IN FINE CONDITION Team Works at Top Speed Under Eyes of Manager Who Hopes to Avenge White Sox Defeats. | True | By John Drebinger. Special To The New York Times. | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/dr-schachts-resignation.html | DR. SCHACHT'S RESIGNATION. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/miss-kathro-m-mason-former-war-nurse-in-a-forward-zone-of-the.html | MISS KATHRO M. MASON.; Former War Nurse in a Forward Zone of the Argonne Dies. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/jury-is-selected-at-washburn-trial-picked-in-less-than-3-hours-for.html | JURY IS SELECTED AT WASHBURN TRIAL; Picked in Less Than 3 Hours for Second Case of Westchester Supervisor.STATE CALLS HIS WIFE Official Is Accused With F.T.Bailey In Lease of Property toTown of Newcastle. Only 27 of Panel Examined. State to Call Mr. Washburn. | True | Special to The New York Times. | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/walker-gives-views-at-courts-inquiry-mayor-spends-an-hour-and-a.html | WALKER GIVES VIEWS AT COURT'S INQUIRY; Mayor Spends an Hour and a Half Before Grand Jury and Enjoys 'Every Minute.' HE APPEARS BEFOREHAND Crain Declares Testimony Was "Interesting"-- Will Close the Investigation Friday. "The Mayor at His Best." Day Is Host to Grand Jurors. Return of Money a Special Point. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/brigantine-hotel-is-sold-club-buys-property-near-atlantic-city-for.html | BRIGANTINE HOTEL IS SOLD.; Club Buys Property Near Atlantic City for About $2,000,000. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/reform-jews-of-city-honor-judge-lehman-the-association-of.html | REFORM JEWS OF CITY HONOR JUDGE LEHMAN; The Association of Congregations Elects Him to Office Held by Louis Marshall. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/pacific-intentions.html | "PACIFIC INTENTIONS." | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/siegfried-tappolet-arrives.html | Siegfried Tappolet Arrives. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/ask-direction-shoot-informant.html | Ask Direction, Shoot Informant. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/provides-for-alien-babies-born-in-clouds-or-under-sea.html | Provides for Alien Babies, Born in Clouds or Under Sea | True | | C1B62924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/aau-places-ban-on-petkiewicz-here-polish-star-barred-and-his-entry.html | A.A.U. PLACES BAN ON PETKIEWICZ HERE; Polish Star Barred and His Entry in K. of C. Meet Tomorrow Is Scratched.MESSAGE LEADS TO ACTIONRadio From International HeadDisapproves of Athlete-OldDispute Is Cause. Authorities Were Incensed. Persisted in Its Inquiries. | True | By Arthur J. Daley. | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/ask-roosevelt-action-to-speed-public-work-labor-federation.html | ASK ROOSEVELT ACTION TO SPEED PUBLIC WORK; Labor Federation Officials Also Urge Banning Outside Mechanics on State Jobs. | True | Special to The New York Times. | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/contracts-decline-10-awards-in-metropolitan-area-below-total-in.html | CONTRACTS DECLINE 10%; Awards in Metropolitan Area Below Total in Same Period of 1929. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/goff-on-stand-in-ship-suit-senator-questioned-on-receivership-of.html | GOFF ON STAND IN SHIP SUIT; Senator Questioned on Receivership of Italian Star Line. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/fire-in-dunwoodie-club-dining-room-wrecked-and-furniture-burned-at.html | FIRE IN DUNWOODIE CLUB; Dining Room Wrecked and Furniture Burned at Loss of $30,000. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/proprieties-at-washington.html | PROPRIETIES AT WASHINGTON. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/today-on-the-radio.html | Today on the Radio | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/david-goldbaum-dead-was-an-explorer-and-a-former-mayor-of-ensenada.html | DAVID GOLDBAUM DEAD.; Was an Explorer and a Former Mayor of Ensenada, Mexico. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/costa-stops-moscowitz.html | Costa Stops Moscowitz. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/42938000-new-securities-on-investment-lists-today.html | $42,938,000 New Securities On Investment Lists Today | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/russian-judges-on-trial-accused-with-others-of-favoring-kulaks-in.html | RUSSIAN JUDGES ON TRIAL.; Accused With Others of Favoring Kulaks in Turkestan. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/columbia-picks-mat-team-names-wrestlers-to-compete-for-titles-at.html | COLUMBIA PICKS MAT TEAM.; Names Wrestlers to Compete for Titles at Cornell Friday. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/nassau-transactions-oceanfront-villas-purchased-dwellings-leased.html | NASSAU TRANSACTIONS.; Ocean-Front Villas Purchased-- Dwellings Leased. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/fords-10-dividend-disappoints-germans-distribution-up-to-15-had.html | FORD'S 10% DIVIDEND DISAPPOINTS GERMANS; Distribution Up to 15% Had Been Expected--Yield of Present Price of Stock 5.15%. | True | Special Cable to THE NEW YORK TIMES. | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/volpone-is-revived-theatre-guilds-version-of-ben-jonsons-farce.html | "VOLPONE" IS REVIVED.; Theatre Guild's Version of Ben Jonson's Farce Still Entertaining. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/anderson-and-farr-draw.html | Anderson and Farr Draw. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/sugar-coffee-cocoa-sugar.html | SUGAR, COFFEE, COCOA.; Sugar. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/rubber-steady-and-lower.html | RUBBER STEADY AND LOWER | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/minnesota-five-wins-in-conference-final-scores-upset-over-indiana.html | MINNESOTA FIVE WINS IN CONFERENCE FINAL; Scores Upset Over Indiana in Closing Game Which Goes to Overtime, 34 to 29. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/rye-neck-high-girls-win-beat-mamaroneck-girls-in-basketball-game-by.html | RYE NECK HIGH GIRLS WIN.; Beat Mamaroneck Girls in Basketball Game by 12 to 11. | True | Special to The New York Times. | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/the-play-life-in-a-lunch-wagon.html | THE PLAY; Life In a Lunch Wagon. | True | By J. Brooks Atkinson. | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/miss-nan-carey-to-wed-on-may-2-her-marriage-to-walter-h-neff-to.html | MISS NAN CAREY TO WED ON MAY 2; Her Marriage to Walter H. Neff to Take Place in St. Bartholomew's Church.SHE IS SMITH GRADUATEMany Invited to Wedding of Daughter of Ex-Judge and Mrs. Robert Carey of Jersey City. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/to-aid-overseas-service-league.html | To Aid Overseas Service League. | True | | C1B62924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/indian-women-are-indicted.html | Indian Women Are Indicted. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/to-give-bolithos-play-bela-blau-is-to-produce-first-drama-by.html | TO GIVE BOLITHO'S PLAY.; Bela Blau Is to Produce First Drama by Columnist. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/von-tirpitz-is-buried-with-imperial-pomp-colors-of-the-kaisers-navy.html | VON TIRPITZ IS BURIED WITH IMPERIAL POMP; Colors of the Kaiser's Navy Drape Bier--Republican Germany Joins in Tribute. | True | Special Cable to THE NEW YORK TIMES. | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/one-dead-fifteen-hurt-by-bomb.html | One Dead, Fifteen Hurt by Bomb. | True | Wireless to THE NEW YORK TIMES. | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/four-reds-arraigned-one-accused-of-striking-a-detective-jailed.html | FOUR REDS ARRAIGNED.; One, Accused of Striking a Detective, Jailed Pending Sentence. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/names-5-for-oil-inquiry-secretary-wilbur-orders-analysts-of.html | NAMES 5 FOR OIL INQUIRY.; Secretary Wilbur Orders Analysts of Petroleum Status. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/two-elections-today-voters-will-pick-successors-to-pj-hamill-and-jf.html | TWO ELECTIONS TODAY.; Voters Will Pick Successors to P.J. Hamill and J.F. Carew. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/trolley-platform-falls-8-hurt.html | Trolley Platform Falls, 8 Hurt. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/queens-realty-sales-long-island-city-corner-and-auburndale-home.html | QUEENS REALTY SALES.; Long Island City Corner and Auburndale Home Sold. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/grace-moore-in-talkie-metropolitan-star-leaves-for-hollywood-to.html | GRACE MOORE IN TALKIE.; Metropolitan Star Leaves for Hollywood to Begin Contract. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/music-ethyl-haydens-recital.html | MUSIC; Ethyl Hayden's Recital. | True | By Olin Downes. | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/briand-risks-scalp-in-new-pact-move-foes-appear-ready-to-strike-if.html | BRIAND RISKS SCALP IN NEW PACT MOVE; Foes Appear Ready to Strike if He Compromises Navy Demands Without Adequate Returns. STATUS QUO SUITS LEFT Socialists and Radicals Accept Present Security Guarantees--Doubt Bigger Navy Is Needed. | True | By P.j. Philip. Special Cable To the New York Times. | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/sees-spotty-trend-in-dress-industry-dn-mosessohn-member-of-hoovers.html | SEES SPOTTY TREND IN DRESS INDUSTRY; D.N. Mosessohn, Member of Hoover's Conference, Analyzes Condition in Report. LAYS LULL TO RETAILERS Says 'Hand-to-Mouth' Buying Is Not Promoting Normal Activity -Finds Business Sound. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/changes-in-corporations-jc-penney-elects-two-to-board-and-all.html | CHANGES IN CORPORATIONS.; J.C. Penney Elects Two to Board and All Officers for Year. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/drop-de-rose-inquiry-havana-police-told-new-york-woman-stabbed.html | DROP DE ROSE INQUIRY.; Havana Police Told New York Woman Stabbed Herself. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/hunter-gives-new-teaching-course.html | Hunter Gives New Teaching Course | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/rabbi-host-to-ministers-100-of-clergy-club-entertained-at-temple.html | RABBI HOST TO MINISTERS; 100 of Clergy Club Entertained at Temple Emanu-El. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/du-pont-board-reelected.html | Du Pont Board Re-elected. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/admiral-byrds-return.html | Admiral Byrd's Return. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/petry-on-produce-exchange-staff.html | Petry on Produce Exchange Staff | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/changes-in-brokerages-shifts-among-personnel-and-new-firms.html | CHANGES IN BROKERAGES; Shifts Among Personnel and New Firms Announced. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/matson-will-edit-buffalo-times.html | Matson Will Edit Buffalo Times. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/entry-here-marked-by-salvation-army-first-meeting-in-this-country.html | ENTRY HERE MARKED BY SALVATION ARMY; First Meeting in This Country Held on March 10, 1880, Re-enacted at Battery. WOMAN PIONEER, 86, SPEAKS Major Emma Westbrook Tells of 50 Years' Progress--Jubilee Drive Seeks $2,500,000. | True | | C1B62924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/nyu-squad-holds-baseball-workout-45-candidates-report-for-the-first.html | N.Y.U. SQUAD HOLDS BASEBALL WORKOUT; 45 Candidates Report for the First Outdoor Practice at Ohio Field. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/bronx-properties-sold-inwood-and-wheeler-avenue-buildings-change.html | BRONX PROPERTIES SOLD; Inwood and Wheeler Avenue Buildings Change Hands. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/women-cancel-republican-meeting.html | Women Cancel Republican Meeting. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/cards-again-triumph-over-the-athletics-knock-rube-watberg-out-of.html | CARDS AGAIN TRIUMPH OVER THE ATHLETICS; Knock Rube Watberg Out of Box to Administer a 16-9 Defeat at Fort Myers. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/clash-enlivens-philippine-hearing-hawes-resents-interference-as.html | CLASH ENLIVENS PHILIPPINE HEARING; Hawes Resents Interference as Chairman Bingham Objects to Questions. ISLAND INTERESTS URGED Asiatic Association Members Ask That Economics Be Not the Sole Consideration in Matter. | True | Special to The New York Times. | |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/leaseholds-listed-irving-place-theatre-sublet-trinity-gets-easement.html | LEASEHOLDS LISTED.; Irving Place Theatre Sublet—- Trinity Gets Easement. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/girl-swim-stars-set-for-us-meet-miss-geraghty-an-entrant-in-indoor.html | GIRL SWIM STARS SET FOR U.S. MEET; Miss Geraghty an Entrant in Indoor Events Opening at Miami Tomorrow. MISS McKIM IS FAVORED Expected to Win All-Around Crown -Miss Holm Will Defend Two Championships. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/certified-juice-grapes.html | CERTIFIED "JUICE" GRAPES. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/87-miners-saved-from-fire-in-ohio-coal-shaft-smoke-kills-two-two.html | 87 Miners Saved From Fire in Ohio Coal Shaft; Smoke Kills Two, Two Are Seriously Injured | True | Special to The New York Times. | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/act-to-aid-textile-trades-council-of-presidents-formed-to-obtain.html | ACT TO AID TEXTILE TRADES; Council of Presidents Formed to Obtain Common Benefits. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/held-for-theft-near-police-centre.html | Held for Theft Near Police Centre | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/fly-for-1200-miles-at-850-cost-of-fuel-capt-woolson-and-walter-lees.html | FLY FOR 1,200 MILES AT $8.50 COST OF FUEL; Capt. Woolson and Walter Lees Make Low-Power Record With Diesel-Engined Plane. | True | Special to The New York Times. | |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/rev-william-h-weinland-missionary-among-california-indians-for.html | REV. WILLIAM H. WEINLAND.; Missionary Among California Indians for Forty Years Dies. | True | Special to The New York Times. | |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/five-gas-companies-to-be-consolidated-appalachian-corporation-will.html | FIVE GAS COMPANIES TO BE CONSOLIDATED; Appalachian Corporation Will Supply Natural Product in Kentucky and Ohio. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/approve-tientsin-accord-belgians-submit-bill-to-king-for-handing.html | APPROVE TIENTSIN ACCORD.; Belgians Submit Bill to King for Handing Over the Concession. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/countess-defends-gov-longs-pajamas-wife-of-polish-nobleman-says-de.html | COUNTESS DEFENDS GOV. LONG'S PAJAMAS; Wife of Polish Nobleman Says De Rivera and Mussolini Set Precedent for Louisianan. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/sarazenfarrell-and-dudleysmith-gain-in-florida-smith-and-dudley.html | Sarazen-Farrell and Dudley-Smith Gain in Florida; SMITH AND DUDLEY GAIN IN MIAMI GOLF Defeat Hackney and Schmutte by 12 and 11 in Four-Ball Team Tournament. SARAZEN-FARRELL ADVANCE Joe Turnesa and Henry Ciuci Eliminated Along With Billie Burkand John Golden. Smith and Dudley Far Ahead. Espinasa in Good Form. Sarazen-Farrell Take Lead. | True | Special to The New York Times. | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/city-brevities.html | CITY BREVITIES. | True | | C1B62924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/senate-committee-approves-thacher-his-nomination-for-solicitor.html | SENATE COMMITTEE APPROVES THACHER; His Nomination for Solicitor General Is Endorsed After He Sells His Power Stock. GAVE A LIST OF HOLDINGS Senators Had Suggested That His Ownership of the Securities Might Set "Harmful Precedent." | True | Special to The New York Times. | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/ross-and-ferrand-box-draw.html | Ross and Ferrand Box Draw. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/republican-club-votes-for-dry-repeal-461-t0-347-plea-of-hoover-men.html | REPUBLICAN CLUB VOTES FOR DRY REPEAL, 461 T0 347; PLEA OF HOOVER MEN FAILS; MEMBERS IN HOT-- DEBATE Drys, Bitter at Result, Warn of Party Split in the State. EXPECT MANY TO RESIGN Opposed Aligning the National Group Here Against Administration's Policy. WADSWORTH LEADS WETSCalls the Vote the Best ThingThat Could Have Happenedto Republicans. Fight Over Proxies. Drys Bitter Over Result. Party Leaders Absent. The Dry Resolution. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/miss-quier-takes-medal-in-florid-a-reading-stars-86-leads-field-in.html | MISS QUIER TAKES MEDAL IN FLORID A; Reading Star's 86 Leads Field in Qualifying Round of the Bellair Golf Tourney. MRS. MARTELLE IS SECOND Mrs. Stetson, Defending Champion, Falters, as Do Miss Stifel and Miss Wall. | True | Special to The New York Times. | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/schools-here-plan-taft-service-today-1000000-children-will-join-in.html | SCHOOLS HERE PLAN TAFT SERVICE TODAY; 1,000,000 Children Will Join in Tribute-- Exchanges to Close at Noon. ARMY POSTS FIRE SALUTES Many Courts to Suspend for Day-- Funeral Services to Be Broadcast at 1:40 P.M. Courts to Close for Day. Army Posts to Fire Salutes. Blumenthal Pays Tribute. Service Held in Newark Court. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/plans-new-traffic-light-broadway-association-to-exhibit-signal-to.html | PLANS NEW TRAFFIC LIGHT.; Broadway Association to Exhibit Signal to Aid Pedestrians. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/school-hockey-in-garden-today.html | School Hockey in Garden Today. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/financial-notes-96068165.html | FINANCIAL NOTES. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/nation-will-hear-byrd-from-dunedin-weaf-and-wjz-networks-to.html | NATION WILL HEAR BYRD FROM DUNEDIN; WEAF and WJZ Networks to Broadcast Explorer's Words, Spoken in New Zealand. ON AIR AT 7:30 A.M. TODAY Conversation Will Be Transmitted 10,000 Miles by Wire, Cable and Long and Short Waves. LONDON PAPER HAILS BYRD. He Advanced Man's Conquest of Nature, The Daily Telegraph Says. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/says-pathe-studio-lacked-fire-hose-inspector-testifies-only-three.html | SAYS PATHE STUDIO LACKED FIRE HOSE; Inspector Testifies Only Three of Eight Water Outlets Were Equipped to Fight Blaze. SAW MUSLIN ON CEILINGS McAdoo to Continue Hearing Today -Several Witnesses Also Heard in Grand Jury Inquiry. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/earl-of-balfour-has-chill-82-yearold-peers-condition-not-causing.html | EARL OF BALFOUR HAS CHILL.; 82-Year-Old Peer's Condition Not Causing Anxiety, Bulletin States. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/robin-regulars-lose-t0-reserves-held-to-4-hits-in-6-innings-and-bow.html | ROBIN REGULARS LOSE T0 RESERVES; Held to 4 Hits in 6 Innings and Bow to Second- Stringed Team by 5 to 2. 2 ROOKIE HURLERS EXCEL. Newsom and Krider Almost Score Shut-Out-Frederick Gets Homer and a Triple. | True | ROSCOE McGOWEN. Special to The New York Times. | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/free-haiti-is-urged-by-argentine-paper-la-prensa-says-commissions.html | FREE HAITI IS URGED BY ARGENTINE PAPER; La Prensa Says Commission's Data Will Show Occupation Has Not Achieved Aims. | True | Special Cable to THE NEW YORK TIMES. | C1B62924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/says-soviet-decree-shows-war-on-church-henderson-tells-parliament.html | SAYS SOVIET DECREE SHOWS WAR ON CHURCH; Henderson Tells Parliament the British Government Can Not Intervene. | True | Wireless to THE NEW YORK TIMES. | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/john-bentley-dead-new-jersey-jurist-vice-chancellor-succumbs-to.html | JOHN BENTLEY DEAD; NEW JERSEY JURIST; Vice Chancellor Succumbs to Bright's Disease After an Appendix Operation. HAD FOUGHT OVERSEAS Director of Public Safety in Jersey City Before Going on the Bench Eight Years Ago. Tribute From Governor Larson. Extolled by Mayor Hague. | True | Special to The New York Times. | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/review-of-the-day-in-realty-market-tiffany-co-sell-gunther-building.html | REVIEW OF THE DAY IN REALTY MARKET; Tiffany & Co. Sell Gunther Building on 5th Av. to Joseph Durst. PARCEL HELD AT $1,500,000 Buyer Owns Adjoining Corner-- Sales Active in the Bronx and Suburbs. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/disbarment-order-modified.html | Disbarment Order Modified. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/cards-of-the-chief-matches-in-miami-fourball-golf-play.html | Cards of the Chief Matches In Miami Four-Ball Golf Play | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/flowers-outpoints-carlton.html | Flowers Outpoints Carlton. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/weyrauch-named-to-crime-board.html | Weyrauch Named to Crime Board. | True | Special to The New York Times. | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/hall-and-doeg-reach-second-round-of-florida-east-coast-tennis.html | Hall and Doeg Reach Second Round of Florida East Coast Tennis Championship; DOEG AND HALL GAIN IN FLORIDA TENNIS Score 6-0, 6-1 Singles Victories Over Richards and Moorhead, Respectively. PARE BEATS COVINGTON Triumphs, 6-2, 6-2, in Ormond Beach Play-Palmer, 18, Eliminates Baggs in Upset. Reese Extends Stewart. Churchill Beats Harvey. | True | Special to The New York Times. | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/shippers-meet-here-today.html | Shippers Meet Here Today. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/the-screen-a-prismatic-melodrama.html | THE SCREEN; A Prismatic Melodrama. | True | By Mordaunt Hall. | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/two-found-guilty-in-building-racket-union-delegate-and-plasterers.html | TWO FOUND GUILTY IN BUILDING RACKET; Union Delegate and Plasterers' Representative Convicted on Extortion Charge. FACE 7 TO 15 YEAR TERM Ends Six Months' Drive Which Followed Incendiary Fires Costing $3,000,000. JURY IS OUT FOUR HOURS Prosecutor Hails Verdict as Warning That Reign of Terror Must Cease. McLaughlin Hails Verdict. Attack Both Defendants. Denies Extortion by Client. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/edward-w-tynan-prominent-real-estate-broker-of-new-rochelle-dies.html | EDWARD W. TYNAN.; Prominent Real Estate Broker of New Rochelle Dies. | True | Special to The New York Times. | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/doheny-trial-put-off.html | Doheny Trial Put Off. | True | Special to The New York Times. | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/police-department.html | Police Department. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/tells-german-plan-for-ocean-air-line-wronsky-lufthansas-general.html | TELLS GERMAN PLAN FOR OCEAN AIR LINE; Wronsky, Lufthansa's General Manager, Addresses British Royal Aeronautical Society. WOULD USE ZEPPELIN ALSO Mail Service to the Canary Islands First Step to South America-- Far East Route Also Planned. | True | Wireless to THE NEW YORK TIMES. | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/journeys-end-as-novel-british-critics-praise-new-form-of-sheriffs.html | "JOURNEY'S END" AS NOVEL.; British Critics Praise New Form of Sherriff's War Play. | True | Wireless to THE NEW YORK TIMES. | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/ridgewood-trio-scores-gains-new-jersey-class-c-title-by-defeating.html | RIDGEWOOD TRIO SCORES; Gains New Jersey Class C Title by Defeating Princeton F. O. T. C. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/braffle-defeats-kranzoff-9087.html | Braffle Defeats Kranzoff, 90-87. | True | | C1B62924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/1112000-demanded-by-brokers-clients-accounts-sold-out-improperly.html | $1,112,000 DEMANDED BY BROKER'S CLIENTS; Accounts Sold Out Improperly., Say Customers Suing Firm of Coombe, Kerr & Pratt. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/jannings-is-trampled-unable-to-act-after-vienna-wellwishers-drop.html | JANNINGS IS TRAMPLED.; Unable to Act After Vienna WellWishers Drop Him to Sidewalk. | True | Wireless to THE NEW YORK TIMES. | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/silverberg-loses-bout-beaten-by-wolgast-in-jamaica-josenio-defeats.html | SILVERBERG LOSES BOUT.; Beaten by Wolgast in Jamaica--Josenio Defeats Siki. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/obsolete-cruisers-are-sold.html | Obsolete Cruisers Are Sold. | True | Special to The New York Times. | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/intercity-bouts-won-by-new-york-boxers-philadelphians-lose-3-of-4.html | INTERCITY BOUTS WON BY NEW YORK BOXERS; Philadelphians Lose 3 of 4 Amateur Contests--Marino Victor in 126-Pound Class. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/jewish-reconstruction-abroad.html | JEWISH RECONSTRUCTION ABROAD. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/new-morgan-yacht-costs-2500000-latest-corsair-largest-private-craft.html | NEW MORGAN YACHT COSTS $2,500,000; Latest Corsair, Largest Private Craft Ever Built, to Be Launched at Bath April 10. WILL BE 343 FEET OVER-ALL Engines to Develop 6,000 H. P. With Cruising Radius of 25,000 Miles--Tonnage 3,080. Orion Second Largest Yacht. NEW MORGAN YACHT COSTS $2,500,000 Finished in Rich Woods. 4 Lifeboats on Boat Deck. To Have Wide Companionways. Constant Temperature Assured. | True | Special to The New York Times. | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/london-service-planned-taft-memorial-session-set-for-march.html | LONDON SERVICE PLANNED.; Taft Memorial Session Set for March 17--Pilgrims Pay Tribute. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/fourteenth-blast-victim-dies.html | Fourteenth Blast Victim Dies. | True | Special to The New York Times. | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/high-school-attendance-shows-big-gain-50-of-children-eligible-are.html | High School Attendance Shows Big Gain; 50% of Children Eligible Are Enrolled | True | Special to The New York Times. | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/lloyd-george-hits-mildly-at-labor-moderation-following-threat-of.html | LLOYD GEORGE HITS MILDLY AT LABOR; Moderation, Following Threat of Fight on Unemployment Issue, Puzzles Commons. BUT LABOR FACES DANGERS Liberals Will Push Amendment to Coal Bill Today--Tories to Move Censure Thursday. Tories to Score Snowden. MacDonald Would Not Resign. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/mrs-moles-rifle-victor-miss-lewis-is-next-in-pinehurst-shoot-for.html | MRS. MOLES RIFLE VICTOR.; Miss Lewis Is Next in Pinehurst Shoot for Men and Women. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/ruths-salary-cut-10246-each-year-by-us-income-tax.html | Ruth's Salary Cut $10,246 Each Year by U.S. Income Tax | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/walter-c-wyckoff-realty-man-dies-president-of-brett-wyckoff-and-a.html | WALTER C. WYCKOFF, REALTY MAN, DIES; President of Brett & Wyckoff and a Director in Financial Institutions.A LIFE TRUSTEE OF BROWNAfter Leaving the University Was a Newspaper Reporter--Belonged to Many Clubs. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/new-orleans-feature-to-gold-mint-the-southerner-is-next-gold-mint.html | New Orleans Feature to Gold Mint; The Southerner Is Next; GOLD MINT VICTOR IN HOPEDALE PURSE Beats The Southerner by a Length and a Half in New Orleans Feature. OLD DUTCH LAST OF FIVE Favorite Tires After Assuming the Lead-Double for Jockey Russell --Talented Prince Scores. Old Dutch's Record Good. Miss Canopy Is Beaten. | True | Special to The New York Times. | C1B62924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/our-delegates-seek-only-a-defense-navy-american-position-stated-on.html | OUR DELEGATES SEEK ONLY A DEFENSE NAVY; American Position Stated on Highest Authority to Be Averse to Political Pacts. JAPANESE TALKS PROGRESS But Our Representatives Hold to Cruiser Views and No Agreement Is Reached. MANY RUMORS QUASHED All Conferees Expect Treaty Which Will Include Cuts in Battleships, Destroyers and Submarines. Our Position Is Stated. Practical Agreement With British. | True | By L.c. Speers. Wireless To the New York Times. | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/baileys-pointer-shows-good-form-rexs-tarheelia-a-contender-in.html | BAILEY'S POINTER SHOWS GOOD FORM; Rex's Tarheelia a Contender in National Bird Dog Trials at Memphis. EBERHARDT'S DOG FAILS Mary Proctor Flashes Brilliant Performance, but Then Is Unable to Finish. | True | Special to The New York Times. | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/westchester-orders-study-of-county-jobs-survey-to-speed-program-of.html | WESTCHESTER ORDERS STUDY OF COUNTY JOBS; Survey to Speed Program of Centralization--Naming of Budget Director Blocked. | True | Special to The New York Times. | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/dr-thomas-r-baker-professor-emeritus-of-rollins-college-dies-at-93.html | DR. THOMAS R. BAKER.; Professor Emeritus of Rollins College Dies at 93. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/grecco-is-victor-over-ray-cummings-wins-the-decision-at-new-talent.html | GRECCO IS VICTOR OVER RAY CUMMINGS; Wins the Decision at New Talent Show at St. Nicholas Arena-- McAleer Beats Felice. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/pinchot-appeals-for-labor-vote-opening-pennsylvania-primary.html | PINCHOT APPEALS FOR LABOR VOTE; Opening Pennsylvania Primary Campaign, He Urges Ending Coal and Iron Police. DAVIS CONFERS WITH VARE Vare Plans to Announce Today He Is Quitting Senate Race in Favor of Labor Secretary. | True | Special to The New York Times. | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/theofel-case-dismissed-deegan-finds-complaint-of-tenement-law.html | THEOFEL CASE DISMISSED.; Deegan Finds Complaint of Tenement Law Violation Unwarranted. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/buys-into-boston-banking-house.html | Buys Into Boston Banking House. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/zoo-to-see-whether-ant-hills-have-their-own-city-noises.html | Zoo to See Whether Ant Hills Have Their Own 'City Noises' | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/mandate-is-issued-in-mrs-dennetts-case-womans-counsel-not-to-seek.html | MANDATE IS ISSUED IN MRS. DENNETT'S CASE; Woman's Counsel Not to Seek Dismissal of Indictments Pending Efforts for an Appeal. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/new-danger-in-haiti-with-borno-defiant-hoover-board-warns-him-he.html | NEW DANGER IN HAITI WITH BORNO DEFIANT; Hoover Board Warns Him He Wild Not Be Backed by Marines if Violence Occurs. HE REFUSES TO BACK DOWN One of Commissioners May Return From Interior to CalmPopulace in the Capital.NATION BACKS BOARD PLANOpposition Groups Show General Approval of Scheme for Return toRepresentative Government. Commission Investigates. Borno Opponents Accept Plan. Hoover Approval Confirmed. Borah Supports Commission. | True | By Harold N. Denny, Staff Correspondent of the New York Times. Special Cable To the New York Times. | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/new-york-steam-to-increase-stock.html | New York Steam to Increase Stock. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/sir-eric-geddes-to-speak.html | Sir Eric Geddes to Speak. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B62924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/sanford-is-buried-in-city-of-his-birth-four-colleagues-led-by.html | SANFORD IS BURIED IN CITY OF HIS BIRTH; Four Colleagues, Led by Hughes, Attend the Simple Funeral in Knoxville. THRONGS PAY HIM HONOR Many Old Friends, With City and State Officials, Mourn Their Fellow-Citizen. | True | Special to The New York Times. | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/poll-shows-dry-trend-prohibitionists-lead-in-count-taken-by-the.html | POLL SHOWS DRY TREND.; Prohibitionists Lead in Count Taken by The Pathfinder. | True | Special to The New York Times. | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/hotel-man-sentenced-proprietor-of-narcotic-resort-at-atlantic-city.html | HOTEL MAN SENTENCED.; Proprietor of Narcotic Resort at Atlantic City Gets 15 Months. | True | Special to The New York Times. | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/purchases-in-east-side-cooperative.html | Purchases in East Side Cooperative. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/man-and-woman-die-in-subway-accidents-alice-m-betscher-known-in.html | MAN AND WOMAN DIE IN SUBWAY ACCIDENTS; Alice M. Betscher, Known in Wall St. Bond Circles, Falls in Front of Train While Ill. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/asks-funds-to-save-redwood-trees.html | Asks Funds to Save Redwood Trees | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/mrs-ethelbert-nevin-honored.html | Mrs. Ethelbert Nevin Honored. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/lamorte-loses-to-bauman.html | Lamorte Loses to Bauman. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/king-buys-prized-stamps-british-monarch-said-to-have-paid-10000-for.html | KING BUYS PRIZED STAMPS; British Monarch Said to Have Paid $10,000 for Australian Collection. | True | Special Cable to THE NEW YORK TIMES. | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/hempel-suit-argued-counsel-tell-of-singers-quarrel-with-her-sister.html | HEMPEL SUIT ARGUED.; Counsel Tell of Singer's Quarrel With Her Sister. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/104-die-in-film-fire-at-japanese-korean-base-most-of-the-victims.html | 104 Die in Film Fire at Japanese Korean Base; Most of the Victims Are Children of Officers | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/parsifal-in-holy-week-to-be-sung-night-of-april-16-and-good-friday.html | 'PARSIFAL' IN HOLY WEEK.; To Be Sung Night of April 16 and Good Friday Afternoon. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/mavis-bottling-in-deal-nagrape-to-get-control-of-plants-in-return.html | MAVIS BOTTLING IN DEAL.; Nagrape to Get Control of Plants in Return for 80,000 Shares. | True | Special to The New York Times. | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/battle-of-caribbean-near-with-fleets-out-airplane-carrier-langley.html | 'BATTLE OF CARIBBEAN NEAR WITH FLEETS OUT; Airplane Carrier Langley Last of Defense Forces to Slip to Sea for Problem 10. | True | Special Cable to THE NEW YORK TIMES. | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/ford-buys-4000acre-plantation-in-georgia-has-25000-acres-for-golden.html | Ford Buys 4,000-Acre Plantation in Georgia; Has 25,000 Acres for Golden Rod Rubber | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/staten-island-asks-aid-in-pier-leases-5000-residents-urge-reopening.html | STATEN ISLAND ASKS AID IN PIER LEASES; 5,000 Residents Urge Reopening of Stapleton Ferry Linefor Fast Transportation.B. & O. TERMINAL PROMISED Convenient Ferry Service Said to Be Only Obstacle PreventingSteamships Rentals. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/offer-for-merger-of-banks-is-made-manhattan-company-would-give-its.html | OFFER FOR MERGER OF BANKS IS MADE; Manhattan Company Would Give Its Shares for Those of Central National. DECISION TODAY POSSIBLE Directors of Latter Expected to Consider Plan-Union With Trust Company in View. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/prestes-keeps-lead-in-brazil.html | Prestes Keeps Lead in Brazil. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/fear-farm-board-traders-dubious-about-grain-for-export-as-prices.html | FEAR FARM BOARD; Traders Dubious About Grain for Export as Prices Continue to Decline.CORN ALSO CLOSES LOWEROuts Off as German, Dutch, British and Chilean Sales Are Reported-Rye Recedes. | True | Special to The New York Times. | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/denies-that-tariff-protects-cotton-broker-in-pamphlet-says-policy.html | DENIES THAT TARIFF PROTECTS COTTON; Broker in Pamphlet Says Policy of Government Bars Grower From Equal Opportunity. STAPLE NOW A WORLD CROP Federal Farm Act Does Not Reach Producers' Problem, W. L. Clayton Asserts. Warns of "Stabilization." Repayment by Europe. | True | | C1B62924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/adds-television-for-home-study.html | Adds Television for Home Study. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/secret-hearing-set-for-wickersham-senate-committee-will-obtain-his.html | SECRET HEARING SET FOR WICKERSHAM; Senate Committee Will Obtain His Views on the Proposed Inquiry on Dry Bureau. MITCHELL ALSO A WITNESS Investigation May Delay Action on Bill Transferring Division to Justice Department. | True | Special to The New York Times. | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/terminal-cab-leases-garage.html | Terminal Cab Leases Garage. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/whalen-tells-employers-of-300-reds-they-hired-all-will-be.html | WHALEN TELLS EMPLOYERS OF 300 REDS THEY HIRED; ALL WILL BE DISCHARGED; NEW NAMES TO FOLLOW Communist Black List May Reach Thousands, Police Heads Predict. SCHOOL CLEAN-UP PLANNED Whalen Cooperates With Board to Oust Pupils Linked to Subversive Groups. FIVE LEADERS REARRESTED Foster and Aides Jailed for Attack on Patrolman-- Riot Case Put Over. Foster and Aides Rearrested. Whalen to Press Drive. Opens Campaign in Schools. WHALEN NAMES 300 RED PROPAGANDISTS Held for Attack on Policeman. Lawyers Clash on Adjournment. Whalen's Figures Challenged. Puts Nation's Reds At 7,000. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/strange-paralysis-rife-in-tennessee-103-cases-reported-in-three.html | STRANGE PARALYSIS RIFE IN TENNESSEE; 103 Cases Reported in Three Counties--All Patients Quarantined--Nearly All Drinkers. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/protest-red-persecution-yugoslavs-urge-proclaiming-of-czar-nicholas.html | PROTEST RED PERSECUTION.; Yugoslavs Urge Proclaiming of Czar Nicholas a Saint. | True | Wireless to THE NEW YORK TIMES. | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/high-school-to-be-moved-townsend-harris-students-to-use-space-in.html | HIGH SCHOOL TO BE MOVED.; Townsend Harris Students to Use Space in New City College Centre. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/employment-drop-in-state-revealed-index-declined-of-1-to-921-down-9.html | EMPLOYMENT DROP IN STATE REVEALED; Index Declined of 1% to 92.1, Down 9% From Fall Peak, Miss Perkins Says. HOOVER VIEW CHALLENGED Commissioner Doubts Accuracy of Federal Findings and Calls for Emergency Program. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/eckener-may-open-ocean-line-in-1931-says-talk-with-mitchell-will.html | ECKENER MAY OPEN OCEAN LINE IN 1931; Says Talk With Mitchell Will Decide German-American Zeppelin Service Date. SAILS FOR HERE ON FRIDAY Asserts Cruise to South America Is to Study Weather Conditions for Another Permanent Route. | True | Special Cable to THE NEW YORK TIMES. | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/mae-west-case-off-again-bertini-not-told-of-postponement-sets-trial.html | MAE WEST CASE OFF AGAIN.; Bertini, Not Told of Postponement, Sets Trial for Monday. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Volume Increases. Money Market Balance. The Bear Party's Stature. The Northern Merger. A Gain in Stock Financing. Trusts and Managements. Improvement in Exchanges. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/4-of-vice-squad-held-in-atlantic-city-accused-of-accepting-3000.html | 4 OF VICE SQUAD HELD IN ATLANTIC CITY; Accused of Accepting $3,000 Bribe--Five Other Policemen Detained as Witnesses. | True | Special to The New York Times. | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/acquires-estate-near-bedford.html | Acquires Estate Near Bedford. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/sixday-bike-riders-receive-their-prizes-bellonidebeats-winners-of.html | SIX-DAY BIKE RIDERS RECEIVE THEIR PRIZES; Belloni-Debeats, Winners of Grind, Collect $10,000-$75,000 Is Total Distributed. | True | | C1B62924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/skyscrapers-for-defense-they-could-it-is-suggested-be-used-for.html | SKYSCRAPERS FOR DEFENSE; They Could, It Is Suggested, Be Used for Anti-Aircraft Gun Mounts. | True | A.F. | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/helpless-schooner-lashed-by-sea-63-days-liner-gives-food-to-crew.html | HELPLESS SCHOONER LASHED BY SEA 63 DAYS; Liner Gives Food to Crew Who Insist on Standing by Their Leaking Rudderless Ship. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/recorded-mortgages.html | RECORDED MORTGAGES. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/french-order-destroyers-six-of-1929-instalment-to-be-ready-by.html | FRENCH ORDER DESTROYERS; Six of 1929 Instalment to Be Ready by September, 1932. | True | Special Cable to THE NEW YORK TIMES. | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/australian-team-scores-311-to-lead-tasmanian-cricketers.html | Australian Team Scores 311 To Lead Tasmanian Cricketers | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/attend-demaret-service-american-delegates-are-present-at.html | ATTEND DEMARET SERVICE; American Delegates Are Present at Funeral--Body Is Cremated. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/sees-building-boom-at-carl-schurz-park-promoter-of-40000000-project.html | SEES BUILDING BOOM AT CARL SCHURZ PARK; Promoter of $40,000,000 Project Predicts $250,000,000 New Developments There. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/fifteen-liners-due-today-six-are-coming-in-from-europe-the-others.html | FIFTEEN LINERS DUE TODAY.; Six Are Coming in From Europe, the Others From Southern Ports. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/navy-commands-shipfitter.html | Navy Commands Ship-Fitter. | True | Special to The New York Times. | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/markets-in-london-paris-and-berlin-tone-fairly-confident-on-the.html | MARKETS IN LONDON, PARIS AND BERLIN; Tone Fairly Confident on the English Exchange-Credit Conditions Tighten. FRENCH STOCKS STRONGER Volume of Trading, However, Is Not Large--Depression on the German Boerse. London Closing Prices. Prices Advance in Paris. Paris Closing Prices. Trend Downward in Berlin. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/exprosecutor-held-on-a-perjury-charge-harry-chiert-former-assistant.html | EX-PROSECUTOR HELD ON A PERJURY CHARGE; Harry Chiert, Former Assistant Federal Attorney, Accused in Citizenship Case. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/optional-transfer-japans-naval-aim-she-hopes-for-settlement-of-the.html | OPTIONAL TRANSFER, JAPAN'S NAVAL AIM; She Hopes for Settlement of the Problem With America on This Basis in Cruisers. | True | By Clarence H. Streit. Special Cable to The New York Times. | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/sears-roebuck-project-mail-order-house-reported-lessee-near-general.html | SEARS, ROEBUCK PROJECT.; Mail Order House Reported Lessee Near General Postoffice. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/111000-british-war-widows-rewed.html | 111,000 British War Widows Rewed | True | Wireless to THE NEW YORK TIMES. | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/business-world-commercial-paper.html | BUSINESS WORLD; COMMERCIAL PAPER. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/to-broadcast-college-concert.html | To Broadcast College Concert. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/phillips-u-five-bows-in-a-a-u-tourney-loses-in-overtime-to-good.html | PHILLIPS U. FIVE BOWS IN A. A. U. TOURNEY; Loses in Overtime to Good years Team, 24-23-De Paul Central Buy Beaten, 34-31. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/lets-new-york-central-buy-line.html | Lets New York Central Buy Line. | True | Special to The New York Times. | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/new-stock-issue-alleghany-corporation.html | NEW STOCK ISSUE.; Alleghany Corporation. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/veterans-back-plans-for-park-memorial-program-calls-for-bridges-and.html | VETERANS BACK PLANS FOR PARK MEMORIAL; Program Calls for Bridges and Tower on Mall to Honor Soldiers --Cost Put at $7,000,000. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/baseball-will-open-olympics-at-havana-guatemala-to-play-cuba.html | BASEBALL WILL OPEN OLYMPICS AT HAVANA; Guatemala to Play Cuba Saturday in Initial Event of Central American Games. | True | Special Cable to THE NEW YORK TIMES. | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/brazilian-host-to-our-navy-officers.html | Brazilian Host to Our Navy Officers. | True | | C1B62924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/farms-still-hold-16-of-wheat-crop-989469000-bushels-of-corn-or-377.html | FARMS STILL HOLD 16% OF WHEAT CROP; 989,469,000 Bushels of Corn, or 37.7% of Yield, Remain With the Producers. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/horace-mann-five-scores-in-tourney-downs-cathedral-boys-high-2619.html | HORACE MANN FIVE SCORES IN TOURNEY; Downs Cathedral Boys High, 26-19, as Manhattan College Competition Opens.CATHEDRAL PREP IS VICTORTurns Back Mount St. Michael's,28-26-St. Peter's High and St.Francis Xavier Win. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/german-tributes-to-taft-press-praises-him-as-statesman-hindenburg.html | GERMAN TRIBUTES TO TAFT.; Press Praises Him as Statesman-- Hindenburg Sends Condolences. | True | Special Cable to THE NEW YORK TIMES. | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/chris-ripp-wins-trophy-jamaica-bay-hydroplane-takes-sarasota.html | CHRIS RIPP WINS TROPHY.; Jamaica Bay Hydroplane Takes Sarasota Regatta Final. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/pingpong-tourney-listed-amateur-championship-march-2428-open-to.html | PING-PONG TOURNEY LISTED; Amateur Championship March 2428 Open to Players Over 17. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/lowrate-taxicab-unable-to-get-license-fight-promised-for.html | Low-Rate Taxicab Unable to Get License; Fight Promised for 15-Cent-a-Mile Charge | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/prince-of-wales-reaches-entebbe.html | Prince of Wales Reaches Entebbe. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/ends-1000000-writ-in-neon-litigation-bijur-vacates-attachment.html | ENDS $1,000,000 WRIT IN NEON LITIGATION; Bijur Vacates Attachment Obtained Against Hollingsworthby C.V. Bob & Co. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/suzannah-beck-weds-dr-george-vaillant-bankers-daughter-married-to.html | SUZANNAH BECK WEDS DR. GEORGE VAILLANT; Banker's Daughter Married to Archaeologist by Bishop Creighton in Mexico City. | True | Special Cable to THE NEW YORK TIMES. | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/would-abolish-passports-swedish-town-asks-government-to-take.html | WOULD ABOLISH PASSPORTS; Swedish Town Asks Government to Take Initiative in Scandinavia. | True | Wireless to THE NEW YORK TIMES. | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/blimp-up-takes-on-mail-army-airship-picks-sacks-off-train-going-55.html | BLIMP UP, TAKES ON MAIL.; Army Airship Picks Sacks Off Train Going 55 Miles an Hour. | True | Special to The New York Times. | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/military-honors-to-be-paid-to-taft-at-funeral-today-troops-led-by.html | MILITARY HONORS TO BE PAID TO TAFT AT FUNERAL TODAY; Troops Led by General Sladen Will Escort Coffin on Caisson in Impressive March. 10,000 WILL PASS THE BIER From the Capitol the Cortege Will Go to Church, Awaited There by Hoover. THEN THE FINAL TRIBUTE While Distant Guns Boom Salute, Taps and Volleys at Arlington Will Sound the Last Farewell. Hoover to Go Directly to Church. MILITARY HONORS TO BE PAID TO TAFT Route of Caisson to the Capitol. Troops in the Line of March. | True | Special to The New York Times. | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/the-business-records-arrival-of-buyers-arrival-buyers-may-register.html | THE BUSINESS RECORDS; ARRIVAL OF BUYERS Arrival buyers may register in this column by telephoning LACkawanna 1000. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/burlap-closing-is-lower.html | BURLAP CLOSING IS LOWER. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/north-american-co-raises-net-income-total-for-1929-is-28806824-or.html | NORTH AMERICAN CO. RAISES NET INCOME; Total for 1929 Is $28,806,824, or $5.03 a Common Share, Against $4.68 in 1928. INCREASE IN GROSS 9.02% Dame, in Report, Says General Recession in Value of SharesPrevented New Offering. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/columbia-dean-bans-journalism-paper-jibes-at-instructors-in-school.html | COLUMBIA DEAN BANS JOURNALISM PAPER; Jibes at Instructors in School and Penny-a-Drink Water System Called 'Bad Taste.' | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/new-york-central-presents-medal.html | New York Central Presents Medal. | True | | C1B62924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/a-plan-for-haiti.html | A PLAN FOR HAITI. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/oil-company-earns-14000688-in-year-tide-water-associated-reports.html | OIL COMPANY EARNS $14,000,688 IN YEAR; Tide Water Associated Reports Slight Decrease in Net Profits for 1929. SUBSIDIARY ALSO LOWER Tide Water Shows $6,187,724 Net for 1929, Against $9,425,730 in 1928. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/whalen-sets-up-emergency-squads-installs-new-plan-abolishing.html | WHALEN SETS UP EMERGENCY SQUADS; Installs New Plan Abolishing Reserve Duty and Giving the Police Eight-Hour Day. FORCE HAILS NEW SYSTEM Praises Commissioner for Ending Method in Force Since the Department Was Founded. Seven in Each Squadron. Long Fight to End System. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/receives-hero-medal-new-york-central-signal-foreman-rescued-man-on.html | RECEIVES HERO MEDAL.; New York Central Signal Foreman Rescued Man on Tracks. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/girl-suicide-sets-fire-to-clothing-miss-elsie-mandelberg-22-is.html | GIRL SUICIDE SETS FIRE TO CLOTHING; Miss Elsie Mandelberg, 22, Is Fatally Burned in Blaze Started in Bath Tub. INSISTED IT WAS ACCIDENT Police, However, Record Death as Deliberate After Finding Charred Paper on Body. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/sailfish-club-picks-officers-for-year-trophies-for-palm-beach.html | SAILFISH CLUB PICKS OFFICERS FOR YEAR; Trophies for Palm Beach Winners in Fishing Contest to Be Awarded Tomorrow.H. WILLIAMSES ENTERTAINHenry Seligmans and House Guests Honored by Tea-John F.Harrises Give Dinner. | True | Special to The New York Times. | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/a-tiresome-show.html | A TIRESOME SHOW. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/manhattan-cub-five-wins-turns-back-seth-low-3628-for-23d-victory-in.html | MANHATTAN CUB FIVE WINS; Turns Back Seth Low, 36-28, for 23d Victory in 25 Games. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/sound-yacht-body-adopts-race-rules-l-i-group-is-last-important.html | SOUND YACHT BODY ADOPTS RACE RULES; L. I. Group Is Last Important Association to Accept the Revised Laws. VIRTUAL UNIFICATION SEEN W. A. W. Stewart Presides at Meeting Where Action Is Taken-- To Hold Joint Cruise. Will Need No Conference. Racing Dates Approved. | True | By James Robbins. | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/says-guard-lied-at-auburn-trial-beckers-counsel-assails-story-of.html | SAYS GUARD LIED AT AUBURN TRIAL; Becker's Counsel Assails Story of Keeper's Killing and Calls Witness a Coward. MOTHER WEEPS IN COURT District Attorney Begins His Argument and Case Is Expected toReach Jury Today. | True | From a Staff Correspondent of The New York Times. | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/columbias-squad-drills-outdoors-hour-and-a-halfs-practice-is.html | COLUMBIA'S SQUAD DRILLS OUTDOORS; Hour and a Half's Practice Is Confined to Fielding Drill on South Field. | True | Times Wide World Photo. | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/1000-to-compete-fn-british-empire-games-team-may-come-here-after.html | 1,000 to Compete fn British Empire Games; Team May Come Here After Carnival in Canada | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/finds-silent-movie-yielding-to-talkie-dj-schatkin-says-35000000.html | FINDS SILENT MOVIE YIELDING TO TALKIE; D.J. Schatkin Says 35,000,000 Welcome Change--Insist on Sound Pictures. 200 MOVIE MEN CONFER Representatives of 1,200 Screen Theatres Throughout Country Make Plans in Chicago. | True | Special to The New York Times. | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/nyu-five-picks-nemecek-football-captainelect-also-to-lead.html | N.Y.U. FIVE PICKS NEMECEK; Football Captain-Elect Also to Lead Basketball Team. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/yale-plays-saturday-will-meet-colgate-five-in-benefit-game-at.html | YALE PLAYS SATURDAY.; Will Meet Colgate Five in Benefit Game at Poughkeepsie. | True | Special to The New York Times. | C1B62924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/200000-greenwich-parcel-sold.html | $200,000 Greenwich Parcel Sold. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/all-cotton-prices-lowest-this-year-unfavorable-dry-goods-sales-and.html | ALL COTTON PRICES LOWEST THIS YEAR; Unfavorable Dry Goods Sales and Estimates on Planting Send Values Off Again. EXPORTS CONTINUE SMALL Trade in Far East Is Far Below Normal, Decline in Silver Affecting Buying. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/dr-john-el-davis-physician-dies-at-79-retired-general-practitioner.html | DR. JOHN E.L. DAVIS, PHYSICIAN, DIES AT 79; Retired General Practitioner of This City Succumbs to Pneumonia in Atlantic City. | True | Special to The New York Times. | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/new-black-ray-detects-counterfeit-bills-spurious-jewelry-and.html | New 'Black' Ray Detects Counterfeit Bills, Spurious Jewelry and 'Recovered' Liquor | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/tilden-victor-at-nice-defeats-chiesa-62-60-in-first-round-of-title.html | TILDEN VICTOR AT NICE; Defeats Chiesa, 6-2, 6-0, in First Round of Title Play. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/loans-and-investments-show-a-gain-of-98000000-in-week-of-march-5.html | Loans and Investments Show a Gain Of $98,000,000 in Week of March 5 | True | Special to The New York Times. | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/railroad-earnings-canadian-pacific.html | RAILROAD EARNINGS.; Canadian Pacific. | True | Special to The New York Times. | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/will-rogers-discusses-the-supreme-court-vacancy.html | Will Rogers Discusses The Supreme Court Vacancy | True | WILL ROGERS. | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/dividends-announced.html | DIVIDENDS ANNOUNCED. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/miss-scott-to-wed-donald-v-edwards-engagement-of-daughter-of-late.html | MISS SCOTT TO WED DONALD V. EDWARDS; Engagement of Daughter of Late Novelist, Leroy Scott, Announced by Her Mother.BETROTHAL TOLD AT A TEA Fiance is a Graduate of Vassar,and Fiance of Rensselaer Polytechnic Institute. | True | Mishkin Photo. | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/new-loan-flotations-securities-of-industrial-utility-companies-to.html | NEW LOAN FLOTATIONS.; Securities of Industrial Utility Companies to Be Put on the Market. Baldwin Locomotive Works. American Commonwealths Power. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/exchange-warns-of-fake-stocks-reports-spurious-certificates-of.html | EXCHANGE WARNS OF FAKE STOCKS; Reports Spurious Certificates of Texas Corporation in Circulation. OPERATIONS NATION-WIDE Counterfeits Crudely ExecutedSome for Lots of 100 Shares or More Revealed. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/17760000-marks-gain-in-reichsbanks-gold-total-holdings-on-march-1.html | 17,760,000 MARKS GAIN IN REICHSBANK'S GOLD; Total Holdings on March 1 Were 2,462,149,000-Decline in Note Circulation. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/havemeyer-art-on-view-record-crowd-sees-opening-of-exhibition-at.html | HAVEMEYER ART ON VIEW.; Record Crowd Sees Opening of Exhibition at the Metropolitan. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/strauss-beats-bergman-wins-200118-as-class-c-182-balkline-play.html | STRAUSS BEATS BERGMAN.; Wins, 200-118, as Class C 18.2 Balkline Play Starts. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/chelsea-landmarks-in-wreckers-hands-row-of-23d-street-houses-giving.html | CHELSEA LANDMARKS IN WRECKERS' HANDS; Row of 23d Street Houses Giving Way for Moss Theatre and Hotel. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/silver-bullion.html | SILVER BULLION. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/marie-studholme-stage-beauty-dies-once-famous-gaiety-actress-the.html | MARIE STUDHOLME, STAGE BEAUTY, DIES; Once Famous Gaiety Actress, the Idol of London, Succumbs in Retirement at 54 Years. | True | Wireless to THE NEW YORK TIMES. | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/medal-to-j-t-hunter-in-pinehurst-golf-captures-playoff-from.html | MEDAL TO J. T. HUNTER IN PINEHURST GOLF; Captures Play-Off From Randolph With a 74 in AnnualSpring Tournament. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/republic-steels-headquarters.html | Republic Steel's Headquarters. | True | Special to The New York Times. | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/financial-markets-stocks-continue-to-advance-wheat-and-cotton.html | FINANCIAL MARKETS; Stocks Continue to Advance--Wheat and Cotton Decline, the Latter to New Low. | True | | C1B62924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/washington-is-cool-to-security-plan-hoover-will-consider-it-but-his.html | WASHINGTON IS COOL TO SECURITY PLAN; Hoover Will Consider It, but His Aides as Well as Senate Show Opposition. | True | By Richard V. Oulahan. Special To the New York Times. | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/three-star-who-will-compete-in-womens-swimming-title-meet-at-miami.html | THREE STAR WHO WILL COMPETE IN WOMEN'S SWIMMING TITLE MEET AT MIAMI STARTING TOMORROW | True | Times Wide World Photo. | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/summary-of-principal-assets-and-liabilities.html | Summary of Principal Assets and Liabilities. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/william-lewis-miller-advertising-manager-of-golf-illustrated-dies.html | WILLIAM LEWIS MILLER.; Advertising Manager of Golf Illustrated Dies of Pneumonia. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/the-plutocrat-to-close-among-eight-shows-to-end-their-runs-saturday.html | 'THE PLUTOCRAT' TO CLOSE.; Among Eight Shows to End Their Runs Saturday Night. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/mayor-leads-fight-on-transit-today-will-appear-at-albany-hearing-on.html | MAYOR LEADS FIGHT ON TRANSIT TODAY; Will Appear at Albany Hearing on Unification Bill With Estimate Board Group. LEAVES THIS MORNING Takes Mandate to Urge Passage of the Measure With 5-Cent Fare Safeguards. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/angell-to-attend-taft-funeral.html | Angell to Attend Taft Funeral. | True | Special to The New York Times. | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/petroleum-price-steady-crude-unchanged-last-week-at-ten-producing.html | PETROLEUM PRICE STEADY.; Crude Unchanged Last Week at Ten Producing Fields. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/municipal-loans-detroit-mich.html | MUNICIPAL LOANS.; Detroit, Mich. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/oil-company-to-curtail-standard-of-indiana-will-reduce-refinery.html | OIL COMPANY TO CURTAIL.; Standard of Indiana Will Reduce Refinery Runs and Imports. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/roosevelt-requests-unemployment-data-plans-conference-of-mayors-and.html | ROOSEVELT REQUESTS UNEMPLOYMENT DATA; Plans Conference of Mayors and County Officials to Promote Immediate Work. | True | Special to The New York Times. | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/warns-of-politics-in-religious-work-ef-dakin-tells-ministers-class.html | WARNS OF POLITICS IN RELIGIOUS WORK.; E.F. Dakin Tells Ministers' Class in Advertising a Vital Church Will Avoid Legislation. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/silent-on-chase-merger-officials-make-no-comment-but-board-will.html | SILENT ON CHASE MERGER.; Officials Make No Comment, but Board Will Meet Tomorrow. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/rosenbloom-wins-on-foul-in-sixth-chicago-light-heavyweights-low.html | ROSENBLOOM WINS ON FOUL IN SIXTH; Chicago Light Heavyweight's Low Blow Gives Battle to Harlem Fighter in Garden.12,000 WITNESS THE BOUT New Yorker Ahead on Points WhenContest Ends-Scozza Gets Verdict Over Rosales. | True | By James P. Dawson. | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/exjustice-gl-ingraham-ill.html | Ex-Justice G.L. Ingraham Ill. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/sewing-classes-meet-fresh-air-association-and-st-lukes-hospital.html | SEWING CLASSES MEET.; Fresh Air Association and St. Luke's Hospital Among Beneficiaries | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/to-confer-on-arms-sales-united-states-and-other-nations-likely-to.html | TO CONFER ON ARMS SALES.; United States and Other Nations Likely to Be Called to Parley. | True | Wireless to THE NEW YORK TIMES. | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/refunds-here-306063-four-new-york-corporations-get-tax.html | REFUNDS HERE $306,063.; Four New York Corporations Get Tax Readjustments. | True | Special to The New York Times. | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/10000-homeless-in-french-floods-identified-dead-now-number-172-with.html | 10,000 HOMELESS IN FRENCH FLOODS; Identified Dead Now Number 172, With Many Victims Believed Under Ruins. NEW RAINS MENACE REGION Bankers Aid Relief Fund, Bringing Total to $300,000--Tardieu and Doumergue End Tours. | True | Special Cable to THE NEW YORK TIMES. | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/gregalach-is-called-fit-by-his-trainer-grand-national-favorite.html | GREGALACH IS CALLED FIT BY HIS TRAINER; Grand National Favorite Moves Freely in Exercise--Guard's Parade at Top Form. | True | | C1B62924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/weiland-is-leader-in-hockey-scoring-boston-centres-64-points-sets.html | WEILAND IS LEADER IN HOCKEY SCORING; Boston Centre's 64 Points Sets Pace Among the National League Players. BOUCHER, RANGERS, NEXT Has Amassed 26 Goals and 36 Assists for Total of 62-- Stewart's 59 High for Goals. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/miss-smith-in-faint-sets-altitude-mark-girl-flier-loses.html | MISS SMITH IN FAINT SETS ALTITUDE MARK; Girl Flier Loses Consciousness When More Than 30,000 Feet Up, a Record for Women. HER MOTOR FAILS AT PEAK Fuel Line Frozen, Plane Drops Mile Before She Recovers to Make Difficult Landing. Plane Starts Earthward. Carried Two Oxygen Tanks. MISS SMITH IN FAINT SETS ALTITUDE MARK Instruments Sent to Capital. | True | Special to The New York Times. | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/penny-arcade-brings-sideshow-setting-novel-background-at-the-fulton.html | 'PENNY ARCADE' BRINGS SIDE-SHOW SETTING; Novel Background at the Fulton Heightens Murder of Racketeer and Its Consequences. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/hirshfield-testifies-at-bar-investigation-two-complainants-against.html | HIRSHFIELD TESTIFIES AT BAR INVESTIGATION; Two Complainants Against the Magistrate Heard--Taking of Testimony Ends. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/columbia-crushes-dartmouth-5628-lions-assured-of-at-least-tie-for.html | COLUMBIA CRUSHES DARTMOUTH, 56-28; Lions Assured of at Least Tie for League Title by Victory Over Green Five. AHEAD AT HALF BY 23-13 Bender Leads Scorers With 17 Points on Morningside Court-- Jones Tallies 12. Tangeman Makes Long Shot. Bender Scores From Corner. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/presbytery-wont-join-red-protest-resolution-to-participate-in.html | PRESBYTERY WON'T JOIN RED PROTEST; Resolution to Participate in Sunday's Church Meeting Laid on the Table. REPORT URGES TOLERANCE Body Also Postpones Action on Ordaining Women as Ministers After Heated Debate. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/say-mdonald-asks-speed-japanese-hear-he-urged-accord-before.html | SAY M'DONALD ASKS SPEED.; Japanese Hear He Urged Accord Before Parliament Meets. | True | Wireless to THE NEW YORK TIMES. | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/glick-outpoints-lambert-gets-decision-in-main-bout-at-laurel-garden.html | GLICK OUTPOINTS LAMBERT; Gets Decision in Main Bout at Laurel Garden, Newark. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/kerr-leads-at-williams-miller-also-freshman-next-in-lehman-cup.html | KERR LEADS AT WILLIAMS.; Miller, Also Freshman, Next in Lehman Cup Track Contests. | True | Special to The New York Times. | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/assembly-passes-main-budget-bill-carries-amendments-made-by.html | ASSEMBLY PASSES MAIN BUDGET BILL; Carries Amendments Made by Republicans to Items Prepared by Governor. DEMOCRATS ASSAIL CHANGES They Are Voted Down in Recriminating Debate Lasting Into Early Morning. ROOSEVELT IS ATTACKED Majority Speakers Call Him Usurper of Legislative Powers--Charge Him With Extravagance. The Governor Attacked. Democrats Open Battle. Brings Up Telephone Case. Denounces Action on Prisons. | True | By W.a. Warn. Special To the New York Times. | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/starts-new-search-for-clarke-assets-depositor-asking-powers-of.html | STARTS NEW SEARCH FOR CLARKE ASSETS; Depositor Asking Powers of Attorney Says He Has Plan to Recover All Losses. PROJECT IS CALLED A 'GRAB' Opponents Charge a Self-Chosen Group Seeks $600,000 for Vain Attempt to Get State Aid. | True | | C1B62924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/indians-score-lack-of-plan-on-gandhi-legislators-allege-government.html | INDIANS SCORE LACK OF PLAN ON GANDHI; Legislators Allege Government Lets Provincial Judges Deal With Problem. CALCUTTA MAYOR ACCUSED Warrant for Sedition Issued--20,000 Mill Hands Strike--Sikhs Would Aid Gandhi. Warrant for Calcutta Mayor. Gandhi Tells of Money Need. Sikhs Offer Aid to Gandhi. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/offer-stock-today-of-new-oil-concern-bankers-to-market-14000000-of.html | OFFER STOCK TODAY OF NEW OIL CONCERN; Bankers to Market $14,000,000 of Preferred of Standard Export Corporation. FIRST SHARES FOR PUBLIC Part of Those Used in Deal With Anglo-American Company-- $59,157,200 Outstanding. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/tildencochet-match-for-charity-is-urged-proposal-for-exhibition-as.html | TILDEN-COCHET MATCH FOR CHARITY IS URGED; Proposal for Exhibition as a Benefit for Flood Sufferers ofFrance Made at Nice | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/fire-department.html | Fire Department. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/says-shes-to-wed-carnera-miss-emelia-tersini-of-london-tells-of.html | SAYS SHE'S TO WED CARNERA; Miss Emelia Tersini of London Tells of Love at First Sight. | True | Special Cable to THE NEW YORK TIMES. | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/new-waldorf-to-contain-own-parking-space-90foot-drive-will-run-from.html | New Waldorf to Contain Own Parking Space; 90-Foot Drive Will Run From 49th to 50th St. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/shikat-throws-calza-before-7000-crowd-champion-tosses-rival-with.html | SHIKAT THROWS CALZA BEFORE 7,000 CROWD; Champion Tosses Rival With Crotch Hold in 48:10 at the 71st Armory. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/german-debt-bill-pressed-by-mills-treasury-official-tells-house.html | GERMAN DEBT BILL PRESSED BY MILLS; Treasury Official Tells House Committee That the Reichstag Will Accept the Agreement. WARNS AGAINST REFUSAL He Says That This Would Involve Readjustment of the Shares of All Creditors. Bonds to Mature Semi-Annually. Responsibilities Avoided. | True | Special to The New York Times. | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/mine-union-splits-into-two-factions-springfield-ill-rump-convention.html | MINE UNION SPLITS INTO TWO FACTIONS; Springfield (Ill.) Rump Convention Calls Itself 'United MineWorkers,' Defying Lewis. HOWAT, RADICAL, IN CHAIR Fishwick and Farrington Rejected-- Regulars, Meeting at Indianapolis, Denounce the Rebellion. Howat Supplants Fishwick. Say Rank and File Will Rule. Declare Lewis's Office Vacant. Demand a Vote on Everything. Lewis Regime Sharply Attacked. Regulars Support Lewis. | True | From a Staff Correspondent of The New York Times. | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/walgreen-is-cue-victor-beats-schaap-30075-as-u-s-amateur-182.html | WALGREEN IS CUE VICTOR.; Beats Schaap, 300-75, as U. S. Amateur 18.2 Tourney Opens. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/will-refloat-old-ironsides-at-boston-navy-yard-saturday.html | Will Refloat "Old Ironsides" At Boston Navy Yard Saturday | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/blue-ghost-seen-in-class-by-itself-only-mystery-play-in-town-a.html | 'BLUE GHOST' SEEN IN CLASS BY ITSELF; Only Mystery Play in Town a Combination of Farce and Melodrama. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/taft-is-extolled-in-the-philippines-general-aguinaldo-says-he.html | TAFT IS EXTOLLED IN THE PHILIPPINES; General Aguinaldo Says He Inspired Amity Between Two Countries. QUEZON ALSO LAUDS HIM President of Manila Senate Joins With Osmena and Others in Tribute to First Governor. | True | Wireless to THE NEW YORK TIMES. | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/larson-asks-honors-for-taft.html | Larson Asks Honors for Taft. | True | Special to The New York Times. | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/equity-plans-election-addition-of-two-vice-presidents-to-list-of-of.html | EQUITY PLANS ELECTION.; Addition of Two Vice Presidents to List of Officials Proposed. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/wife-cut-off-in-will-of-william-g-ungerer-800000-estate-is-divided.html | WIFE CUT OFF IN WILL OF WILLIAM G. UNGERER; $800,000 Estate Is Divided Equally Among Brother, Two Sisters and Nephew. | True | | C1B62924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/quebec-set-record-in-mineral-output-mines-and-quarries-produced-20.html | QUEBEC SET RECORD IN MINERAL OUTPUT; Mines and Quarries Produced 20 Per Cent More in 1929 Than in 1928. | True | Special to The New York Times. | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/over-subscribe-twice-treasury-offering-bidders-will-obtain.html | OVER SUBSCRIBE TWICE TREASURY OFFERING; Bidders Will Obtain Proportion of Their Subscriptions on Loan, Mellon States. | True | Special to The New York Times. | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/principal-resources-and-liabilities-of-reporting-member-banks-in.html | Principal Resources and Liabilities of Reporting Member Banks in Each Reserve District on March 5. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/ask-powers-to-pass-on-bid-for-security-our-stand-doubtful-briand.html | ASK POWERS TO PASS ON BID FOR SECURITY; OUR STAND DOUBTFUL; Briand Wins Consideraton for His Plan, With Discussion Likely at Week-End. AMERICANS ARE HESITANT With the Delegation Divided, Senator Robinson May Hold Key Position. BRITAIN AWAITS OUR STAND Meanwhile the French and British Delegates Will Debate This Week on Tonnage Figures. Wants to Know Positions. ASK POWERS TO PASS ON BID FOR SECURITY | True | By Edwin L. James. Special Cable To the New York Times. | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/trust-shows-gain-in-holdings-value-hydroelectric-securities.html | TRUST SHOWS GAIN IN HOLDINGS' VALUE; Hydro-Electric Securities' Investments Worth $79,194,533 On Dec. 31, 1929.NET $6,893,863 FOR YEAR Union American Investing Reports Increase From $25.34 a Share to $40.82 on Asset Basis. Other Investments. Union American Investing. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/gets-westchester-play-post.html | Gets Westchester Play Post. | True | Special to The New York Times. | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/hoover-hails-boys-as-nations-asset-he-praises-the-scout-movement.html | HOOVER HAILS BOYS AS NATION'S ASSET; He Praises the Scout Movement for Inculcating in Youth the "Patriotism of Peace." ENERGY WISELY DIRECTED President, at Scout Dinner, Pays Tribute to Taft as First Honorary Chief of the Order. Head Says Scouts Aid Hoover. HOOVER HAILS BOYS AS NATION'S ASSET Text of President's Speech. Problem One of Direction. "Portals of Adventure" Opened. Enthusiasm "Treasure of Boyhood." | True | Special to The New York Times. | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/students-to-give-plays-production-planned-by-city-colleges-school.html | STUDENTS TO GIVE PLAYS; Production Planned by City College's School of Business. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/arthur-loesser-returns-pianists-playing-of-bach-notable-for.html | ARTHUR LOESSER RETURNS.; Pianist's Playing of Bach Notable for Brilliancy of Tone. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/hoffman-victor-over-packo.html | Hoffman Victor Over Packo. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/cuba-bans-2-trade-unions-largest-there-ordered-to-dissolve-as.html | CUBA BANS 2 TRADE UNIONS; Largest There Ordered to Dissolve as Having Link With Moscow. | True | Special Cable to THE NEW YORK TIMES. | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/actors-whos-who-out-london-firm-issues-new-edition-with-about-3000.html | ACTORS "WHO'S WHO" OUT.; London Firm Issues New Edition With About 3,000 Biographies. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/planned-buildings-gain-188-per-cent-contractors-national-manager.html | PLANNED BUILDINGS GAIN 188 PER CENT; Contractors' National Manager Reports Increased Activity Over Early Part of 1929. BOND ISSUES AN INDICATION Contract Awards Up to Feb. 7 Were Substantially Above Last Year, Harding Asserts. | True | Special to The New York Times. | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/realty-financing.html | REALTY FINANCING. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/olin-at-lenox-tonight-meets-herman-in-main-event-slavin-at-22d.html | OLIN AT LENOX TONIGHT.; Meets Herman in Main Event-- Slavin at 22d Armory. | True | | C1B62924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/50-at-navy-answer-call-for-football-members-of-1929-varsity-and.html | 50 AT NAVY ANSWER CALL FOR FOOTBALL; Members of 1929 Varsity and Plebe Squads Report for Spring Practice. | True | Special to The New York Times. | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/ruth-hits-first-homer-after-signing-contract-but-yanks-lose-to.html | Ruth Hits First Homer After Signing Contract, but Yanks Lose to Braves, 7-5; BRAVES STOP YANKS; BABE RUTH SIGNS Slugger Hits His First Homer After Contract Ceremony-- Team Loses by 7-5. CIRCUIT DRIVE FOR COOKE Brandt Stars in Box for Victors, Retiring 13 of Losers in Order --Gomez Is Wild. | True | WILLIAM E. BRANDT. Special to The New York Times. | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/fox-theatres-default-390119-suit.html | Fox Theatres Default $390,119 Suit. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/rugby-league-cup-draw.html | Rugby League Cup Draw. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/leipzig-fair-ends-business-was-good-germans-greatly-heartened-by.html | LEIPZIG FAIR ENDS; BUSINESS WAS GOOD; Germans Greatly Heartened by Sale of Their Products to Foreign Buyers. ATTENDANCE UP 12 PER CENT Proportion of Actual Purchasers Also Increased Over Last Year-- Home Buying Power Weak. | True | Special Cable to THE NEW YORK TIMES. | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/yale-sextet-rests-will-take-things-easy-before-meeting-harvard.html | YALE SEXTET RESTS; Will Take Things Easy Before Meeting Harvard Hockey Team. | True | Special to The New York Times. | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/dr-cooks-dual-personality.html | DR. COOK'S DUAL PERSONALITY. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/fast-flight-from-miami-capt-ra-elliss-flies-1200-miles-to-newark-in.html | FAST FLIGHT FROM MIAMI.; Capt. R.A. Ellis Flies 1,200 Miles to Newark in 8 Hours Elapsed Time. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/psychiatric-study-seen-as-crime-curb-dr-fl-christian-advocates-the.html | PSYCHIATRIC STUDY SEEN AS CRIME CURB; Dr. F.L. Christian Advocates the Supervision of Criminally Minded in Lower Schools. PRISON LABOR ATTACKED Union Man, Addressing Women's Trade League, Urges Embargo of Convict-Made Goods. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/asks-explanation-of-fords-dry-stand-la-guardia-quotes-conflicting.html | ASKS EXPLANATION OF FORD'S DRY STAND; La Guardia Quotes 'Conflicting' Statements by Manufacturer in Magazine Articles. HE CITES ALLEGED 'THREAT' Plants Here Would Shut Down if Liquor Returned, but Tractors Are Made in Wet Ireland, He Says. | True | Special to The New York Times. | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/punish-7-lawyers-in-chasing-inquiry-1-disbarred-three-suspended-and.html | PUNISH 7 LAWYERS IN CHASING INQUIRY; 1 Disbarred, Three Suspended and the Appellate Division Censured by the Appellate Division. THREE CASES DISMISSED Proskauer's Retirement Speeds Decision on Evidence Heard by Wasservogel. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/matsuyama-runs-250-to-win.html | Matsuyama Runs 250 to Win. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/plans-to-increase-tariff-australia-said-to-be-considering-allround.html | PLANS TO INCREASE TARIFF.; Australia Said to Be Considering All-Round Rise in Duties. | True | Special Cable to THE NEW YORK TIMES. | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/a-daughter-to-mrs-a-de-s-phalle.html | A Daughter to Mrs. A. de S. Phalle. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/catherine-snowden-heard-young-american-pianist-shows-technique-and.html | CATHERINE SNOWDEN HEARD; Young American Pianist Shows Technique and Taste. | True | | C1B62924 |
| 1930-03-11 | 1930-03-11 | https://www.nytimes.com/1930/03/11/archives/congress-adjourns-in-tribute-to-dead-house-and-senate-voice-their.html | CONGRESS ADJOURNS IN TRIBUTE TO DEAD; House and Senate Voice Their Sorrow Over the Loss of Taft and Sanford. HALT WORK FOR TWO DAYS Longworth Expresses Grief as Ex-President's Associate, While Watson Addresses the Senate. | True | Special to The New York Times. | C1B62924 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/news/new-york-breaks-even-in-intercity-boxing-divides-honors-with.html | NEW YORK BREAKS EVEN IN INTERCITY BOXING; Divides Honors With Philadelphia in Benefit Amateur Card at the Coliseum. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/china-seeks-cuban-treaty-minister-says-commercial-pact-would-permit.html | CHINA SEEKS CUBAN TREATY; Minister Says Commercial Pact Would Permit Purchase of Sugar. | True | Special Cable to THE NEW YORK TIMES. | C1B63674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/taft-rites-delay-battle-fleet-at-cristobal-puts-off-manoeuvres.html | TAFT RITES DELAY 'BATTLE'; Fleet at Cristobal Puts Off Manoeuvres Until Today. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/sugar-coffee-cocoa-sugar.html | SUGAR, COFFEE, COCOA.; Sugar. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/lawyer-ends-life-in-garage-of-home-body-of-john-w-bishop-jr-is.html | LAWYER ENDS LIFE IN GARAGE OF HOME; Body of John W. Bishop Jr. Is Found Hanging From Rafter --He Had Been in Ill Health. | True | Special to The New York Times. | |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/killed-trying-to-free-taft-flag.html | Killed Trying to Free Taft Flag. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/world-echo-heard-in-byrd-broadcast-two-waves-carried-voices-in.html | 'WORLD ECHO' HEARD IN BYRD BROADCAST; Two Waves Carried Voices in Opposite Directions Around the Globe. FRACTION OF SECOND APART Voice of Commander Was Plainly Recognized by Listeners Throughout This District. | True | | |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/higgins-criticizes-harvey-purchase-charges-in-report-to-berry-that.html | HIGGINS CRITICIZES HARVEY PURCHASE; Charges in Report to Berry That $80,000 Went for Trucks That Proved Worthless. CITES BILL FOR REPAIRS Queens Head Retorts That Outlay Was Approved by Aldermen-- "Politics," His Aide Asserts. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/123627852-added-to-deficiency-bill-over-100000000-of-senate.html | $123,627,852 ADDED TO DEFICIENCY BILL; Over $100,000,000 of Senate Committee's Increases Were Asked by President. FUNDS FOR FARM BOARD Moses Wins $60,000 for War on Roaches in the Senate Office Building. | True | Special to The New York Times. | |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/electric-concern-sets-new-records-westinghouse-reports-net-of.html | ELECTRIC CONCERN SETS NEW RECORDS; Westinghouse Reports Net of $27,062,611 for 1929, or $10.34 a Share. BOOKINGS GAIN $15,000,000 $62,025,399 Total Is Largest for a Year--Sales Billed Also Greatest, at $216,364,588. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/dr-oshea-belittles-red-drive-in-schools-caught-only-55-truants-at.html | Dr. O'Shea Belittles Red Drive in Schools; Caught Only 55 Truants at Union Sq. Rally | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/5080000-more-gold-reaches-san-fransaco-from-japan.html | $5,080,000 More Gold Reaches San Fransaco From Japan | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/aid-skidmore-concert-alumnae-here-assist-with-arrangements-for.html | AID SKIDMORE CONCERT.; Alumnae Here Assist With Arrangements for Event March 28. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/miners-blame-lewis-for-strike-failure-delegates-at-rump-convention.html | MINERS BLAME LEWIS FOR STRIKE FAILURE; Delegates at "Rump" Convention Call Leader "the Mussolini" of International Union. ATTACK ILLINOIS OFFICIAL On Warning of Kansan, Nesbitt Is Elected Secretary After Being Bitterly Assailed. CONSTITUTION IS REVISED Insurgents Will Demand Six-Hour Day and Five-Day Week to Provide Work for Unemployed. | True | From a Staff Correspondent of The New York Times. | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/junior-catholic-big-sisters-plan-tea.html | Junior Catholic Big Sisters Plan Tea | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/court-decision-hits-mfadden-in-oil-deal-appellate-ruling-upholds.html | COURT DECISION HITS M'FADDEN IN OIL DEAL; Appellate Ruling Upholds Marr Charge of Misrepresentation by the Congressman. FINDS HE PROFITED BY IT Induced Plaintiff to Trade His Shares for Southern States Stock at 7 for 1 Ratio. BUT THE CONTRACT STANDS Court Refuses to Void It Because Marr Withheld Stock From Receivers--Appeal Planned. | True | | C1B63674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/revised-budget-bill-goes-to-roosevelt-senate-democrats-concur-after.html | REVISED BUDGET BILL GOES TO ROOSEVELT; Senate Democrats Concur After Futile Five-Hour Attack on Slashes and Changes. $3,000,000 IS PARED OFF But Minority Contends Governor's Figures Are Reducedby Only $1,006,000. 'BUDGET SCHOOL' RIDICULED Knight Hits Governor's "Class" forDemocrats, Who Charge Attemptto Kill Executive Budget Alms. Pictures "Budget School." Knight Meets Attack. | True | Special to The New York Times. | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/sees-man-yielding-to-woman-as-ruler-french-editor-says-the-male-is.html | SEES MAN YIELDING TO WOMAN AS RULER; French Editor Says the Male Is Losing Traditional Authority, Especially in the Home. RIVALRY ALSO ECONOMIC Women Monopolizing Professions for Which They Are Better Qualified, Rornier Declares. | True | Special Cable to THE NEW YORK TIMES. | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/tuttle-at-capital-presses-drug-curb-new-york-narcotic-committee.html | TUTTLE AT CAPITAL PRESSES DRUG CURB; New York Narcotic Committee Tells Wickersham Commission Situation Is "Startling." ASKS UNIFORM STATE LAWS Group Strongly Supports Porter Bill for the Creation of a Separate Bureau. Study of Criminals Completed. 1,100 Arraigned in Year. | True | Special to The New York Times. | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/american-policy-is-issue-stimson-and-associates-firm-against.html | AMERICAN POLICY IS ISSUE; Stimson and Associates Firm Against Foreign Entanglements. FRENCH CUT NOW UNLIKELY Their Spokesman Is Expected to Emphasize Need for Big Fleet Without Security Pledge. MEDITERRANEAN INVOLVED British Decision Not to Join in Mutual Assistance There Seen as Logical Outcome. Briand Will Reply Today. American Policy Involved. Recall Entente Cordiale Outcome. For Bolstering Kellogg Pact. End of Political Talks Likely. | True | By Edwin L. James. Special Cable To the New York Times. | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/machinery-trade-better-improvement-in-general-tone-noted-in-the.html | MACHINERY TRADE BETTER.; Improvement in General Tone Noted in the Last Week. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/lucky-hit-scores-in-arcadia-purse-holds-off-taddywawa-to-win-by.html | LUCKY HIT SCORES IN ARCADIA PURSE; Holds Off Taddywawa to Win by Half a Length at New Orleans. VICTOR SETS A FAST PACE Runs Six Furlongs in 1:13 and Pays Backers $6.20 for $2-- Ruby Keller in Front. | True | Special to The New York Times. | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/vasquez-says-army-aided-the-revolt-former-dominican-president-holds.html | VASQUEZ SAYS ARMY AIDED THE REVOLT; Former Dominican President Holds Disloyalty Prevented Arming of His Followers. HIS CONSCIENCE IS CLEAR In Valedictory He Says He Quits Office With Hands Unsoiled by Blood or Gold. | True | Wireless to THE NEW YORK TIMES. | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/princeton-crews-busy-in-outdoor-workouts-closing-of-basketball-and.html | PRINCETON CREWS BUSY IN OUTDOOR WORKOUTS; Closing of Basketball and Wrestling Seasons Expected to Bring Out More Candidates. | True | Special to The New York Times. | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/weighs-soviet-invitation-ralph-budd-still-undecided-on-trip-to.html | WEIGHS SOVIET INVITATION.; Ralph Budd Still Undecided on Trip to Russia. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/providence-utility-may-run-taxis.html | Providence Utility May Run Taxis. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/publisher-in-bankruptcy-plea.html | Publisher in Bankruptcy Plea. | True | Special to The New York Times. | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/rubber-futures-decline.html | RUBBER FUTURES DECLINE. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/menjou-here-seeking-play-he-says-he-has-finished-talkie-in-french.html | MENJOU HERE SEEKING PLAY; He Says He Has Finished Talkie in French and English. | True | | C1B63674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/archives/lt-col-hc-cabell-dies-in-oregon-at-71-retired-officer-returned-to.html | LT. COL. H.C. CABELL DIES IN OREGON AT 71; Retired Officer Returned to Serve as Adjutant General of National Army in World War. | True | Special to The New York Times. | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/archives/gandhi-opens-drive-for-india-selfrule-leads-volunteers-march-to.html | GANDHI OPENS DRIVE FOR INDIA SELF-RULE; Leads Volunteers March to Start Civil Disobedience by Breaking Salt Monopoly. SAYS PEACE MUST BE KEPT Nationalist Leader Tells People There Will Be No Defeat-- Troop Movement Ordered. Gandhi Exhorts Followers. Strikers Clash With Police. Leader Sends Message Here. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/archives/women-named-to-phi-bera-kappa.html | Woman Named to Phi Bera Kappa. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/archives/bill-to-permit-auto-hotels-up-for-action-by-city-today.html | Bill to Permit Auto Hotels Up for Action by City Today | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/archives/mei-lanfang-urges-wide-art-sympathies-chinese-actor-honored-by.html | MEI LAN-FANG URGES WIDE ART SYMPATHIES; Chinese Actor, Honored by Photoplay Group, Lauds KatharineCornell, Another Guest. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/archives/bars-use-of-standard-oil-name.html | Bars Use of Standard Oil Name. | True | Special to The New York Times. | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/archives/french-group-gets-colombian-oil-rights-bogota-believed-considering.html | FRENCH GROUP GETS COLOMBIAN OIL RIGHTS; Bogota Believed Considering a Similar Concession to an American Company. | True | Special Cable to THE NEW YORK TIMES. | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/archives/giroux-wins-eleventh-in-row.html | Giroux Wins Eleventh in Row. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/archives/lelisir-damore-to-be-revived-her-donizetti-opera-has-not-been-sung.html | "L'ELISIR D'AMORE" TO BE REVIVED HER; Donizetti Opera Has Not Been Sung at Metropolitan for 10. Years-Next Week's Bill. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/archives/seize-170000-liquor-on-barge-in-yonkers-dry-agents-get-500-cases.html | SEIZE $170,000 LIQUOR ON BARGE IN YONKERS; Dry Agents Get 500 Cases and 100 Barrels of Malt—Five Men Arrested. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/archives/dividends-omitted.html | DIVIDENDS OMITTED. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/archives/a-french-locum-tenens.html | A FRENCH LOCUM TENENS. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/archives/five-years-for-providence.html | FIVE YEARS FOR PROVIDENCE | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/archives/plans-to-investigate-bronk-milk-racket-mclaughlin-threatens-to-end.html | PLANS TO INVESTIGATE BRONK 'MILK RACKET'; McLaughlin Threatens to End "Strong-Arm Methods" Used in Coercing Dealers. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/archives/win-honors-at-radcliffe-six-new-york-state-girls-are-put-on-the.html | WIN HONORS AT RADCLIFFE.; Six New York State Girls Are Put On the Dean's List. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/archives/wills-for-probate.html | Wills for Probate. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/archives/st-louis-nears-broadcast-static-like-yelping-of-sled-dogs-fills.html | ST. LOUIS NEARS BROADCAST.; Static "Like Yelping of Sled Dogs" Fills Atmosphere. | True | Special to The New York Times. | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/archives/estates-appraised.html | Estates Appraised. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/archives/sends-france-sympathy-hoover-cables-message-to-doumergue-on-flood.html | SENDS FRANCE SYMPATHY.; Hoover Cables Message to Doumergue on Flood Disaster. | True | Special to The New York Times. | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/archives/steel-fusion-fails-eaton-intimates-bethlehemyoungstown-deal-strikes.html | STEEL FUSION FAILS, EATON INTIMATES; Bethlehem--Youngstown Deal Strikes Snag at Conference in Cleveland.GRACE STARTS BACK HOME Opposition Against Sale Is StrongIn Ohio City--Better TermsLooked For. | True | Special to The New York Times. | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/archives/plans-temple-dedication-congregation-rodepb-sholom-will-hold.html | PLANS TEMPLE DEDICATION.; Congregation Rodeph Sholom Will Hold Three-Day Festivities. | True | | C1B63674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/asks-license-renewal-chicago-labor-radio-station-seeks-to-continue.html | ASKS LICENSE RENEWAL.; Chicago Labor Radio Station Seeks to Continue Television Plant. | True | Special to The New York Times. | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/spain-makes-threat-of-tariff-war-with-us-minister-of-state-ordered.html | SPAIN MAKES THREAT OF TARIFF WAR WITH US; Minister of State Ordered to Start Negotiations for Cuts in Our Duties on Farm Products. | True | Wireless to THE NEW YORK TIMES. | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/find-oldest-recess-of-carlsbad-caves-explorers-reach-mystery.html | FIND OLDEST RECESS OF CARLSBAD CAVES; Explorers Reach "Mystery Chamber" After Perilous Climb With Ropes. HUGE SHAFT OPENS FROM IT Water, Eons Ago, Seeped Down This to Form Vast Caverns in the Soluble Limestone. Rocks Tumble by Them. Revises Theories of the Cave. Shaft Already Provided. | True | By Frank Ernest Nicholson, Leader Carlsbad Cavern Expedition. All Rights Reserved. Special To the New York Times. | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/dealings-in-the-bronx-bronx-river-avenue-and-white-plains-avenue.html | DEALINGS IN THE BRONX.; Bronx River Avenue and White Plains Avenue Parcels Sold. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/dry-poll-bill-gain-claimed-in-albany-measure-is-unopposed-at.html | DRY POLL BILL GAIN CLAIMED IN ALBANY; Measure Is Unopposed at Hearing and Cuvillier PredictsPassage in Assembly.ADVANCE SEEN IN SENATEJudiciary Body Now Appears Willing to Report Repeal Measure and Debate Is Expected. | True | Special to The New York Times. | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/capital-listens-to-byrd-despite-static-his-voice-and-laughter-are.html | CAPITAL LISTENS TO BYRD.; Despite Static, His Voice and Laughter Are Undistorted. | True | Special to The New York Times. | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/bryn-mawr-has-services-prof-rm-jones-tells-of-tafts-interest-in.html | BRYN MAWR HAS SERVICES.; Prof. R.M. Jones Tells of Taft's Interest In College. | True | Special to The New York Times. | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/15-strikers-hurt-in-quaker-city-riot-seven-are-wounded-as-hosiery.html | 15 STRIKERS HURT IN QUAKER CITY RIOT; Seven Are Wounded as Hosiery Worker Fires Shotgun Into Mob Jeering Him. HORSES TRAMPLE GIRLS Police Rout Crowds as Mill Owners and Philadelphia Officials Confer to End Troubles. Policemen Are Attacked. Girls Trampled by Police Horses. | True | Special to The New York Times. | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/rail-property-improved-chicago-great-western-reports-progressnew.html | RAIL PROPERTY IMPROVED.; Chicago Great Western Reports Progress--New Engines Ordered. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/after-all-in-pittsburgh-carnegie-institute-students-give-american.html | 'AFTER ALL' IN PITTSBURGH.; Carnegie Institute Students Give American Premiere of Play. | True | Special to The New York Times. | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/mayfair-opens-monday-chrystal-herne-in-the-castother-broadway.html | "MAYFAIR" OPENS MONDAY.; Chrystal Herne in the Cast--Other Broadway Openings. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/hinkis-death-penalty-set-aside-in-palestine-court-substitutes.html | HINKIS DEATH PENALTY SET ASIDE IN PALESTINE; Court Substitutes 15-Year Term on Jewish Policeman Found Guilty of Murder. | True | By Joseph M. Levy. Wireless To the New York Times. | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/plead-for-ending-of-death-penalty-delegation-at-albany-asks-support.html | PLEAD FOR ENDING OF DEATH PENALTY; Delegation at Albany Asks Support of Bill for LifeImprisonment.MALONE HEADS FLAG GROUP Vassar College Students, IncludingDaughter of District Attorney Tuttle, Support Request. | True | Special to The New York Times. | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/auburn-jury-holds-max-beckers-fate-considers-four-possible-verdicts.html | AUBURN JURY HOLDS MAX BECKER'S FATE; Considers Four Possible Verdicts in Case of Burglar Accused of Dumford Murder.JURY LOCKED IN FOR NIGHT District Attorney Points Out That Felons' Testimony Was Opposed by Warden's. Mother Remains in Court. Jurors Ask About Gun. Slain Convict's Role Brought In. State Assails Becker's Story. Convict Hangs Self in Cell. | True | From a Staff Correspondent of The New York Times. | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B63674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/athletics-trounce-cards-even-series-by-winning-sixinning-game-14-to.html | ATHLETICS TROUNCE CARDS.; Even Series by Winning Six-Inning Game, 14 to 3. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/hundreds-file-past-taft-bier-in-capitol-nations-of-world-express.html | HUNDREDS FILE PAST TAFT BIER IN CAPITOL; NATIONS OF WORLD EXPRESS SYMPATHY Heads of Governments, Ambassadors and Cabinet MinistersMourn Taft. | True | Special to The New York Times.Times Wide World PhotoSpecial to The New York Times. | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/newton-steel-to-increase-stock.html | Newton Steel to Increase Stock. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/review-of-the-day-in-realty-market-resale-of-lexington-avenue.html | REVIEW OF THE DAY IN REALTY MARKET; Resale of Lexington Avenue Corner Features Quiet Trading in Manhattan.OUTLYING AREAS ATTRACTBrokers' Reports Indicate Activityin Suburbs—Many Leaseholdsin Manhattan Recorded. Eighty-second Street Building Sold. Madison Av. Lease Transferred. Leases Victor Herbert's Camp. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/visiting-nurse-drive-opens-tonight.html | Visiting Nurse Drive Opens Tonight | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/olin-turns-back-herman-at-lenox-punishes-veteran-throughout-six.html | OLIN TURNS BACK HERMAN AT LENOX; Punishes Veteran Throughout Six Rounds of Bout but Misses Knockout Chance. Proves Closes Strongly. Carlo and Garten in Draw. | True | By James P. Dawson. | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/ten-cities-to-get-wireless-service-universal-to-extend-circuit.html | TEN CITIES TO GET WIRELESS SERVICE; Universal to Extend Circuit Through Ohio, Illinois and New Jersey. MESSAGE RATE CUT 25% Company Now Linking New York, Buffalo and Chicago Has 40 High Frequency Channels. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/reclaims-loaned-child-unmarried-mother-bars-boy-from-obtaining.html | RECLAIMS "LOANED" CHILD.; Unmarried Mother Bars Boy From Obtaining $40,000 Estate in Ohio. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/oscar-g-sonneck-left-47610-estate-music-bodies-and-library-of.html | OSCAR G. SONNECK LEFT $47,610 ESTATE; Music Bodies and Library of Congress to Benefit After Deathsof Mother and Widow. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/the-customs-court.html | THE CUSTOMS COURT. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/trenton-honors-taft-business-suspended-at-new-jersey-capitol-during.html | TRENTON HONORS TAFT.; Business Suspended at New Jersey Capitol During Funeral. | True | Special to The New York Times. | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/hear-of-dunn-gang-row-hoboken-police-say-leader-quarreled-with-own.html | HEAR OF DUNN GANG ROW.; Hoboken Police Say Leader Quarreled With Own Men. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/curtis-high-rifle-victor-triumphs-over-manual-training-on-victors.html | CURTIS HIGH RIFLE VICTOR.; Triumphs Over Manual Training on Victors' Range, 1,033-989. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/swenerton-ward-win-in-182-meet.html | Swenerton, Ward Win in 18.2 Meet. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/admiral-campbell-due-at-managua.html | Admiral Campbell Due at Managua. | True | Special Cable to THE NEW YORK TIMES. | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/closes-ring-lectures-walter-damrosch-interprets-last-act-of.html | CLOSES "RING" LECTURES; Walter Damrosch Interprets Last Act of "Goetterdaemmerung." | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/hardware-trend-upward-weather-a-favorable-factor-in-the-last-week.html | HARDWARE TREND UPWARD.; Weather a Favorable Factor in the Last Week. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/troops-escort-body-of-taft-to-capitol-two-units-of-the-third.html | TROOPS ESCORT BODY OF TAFT TO CAPITOL; Two Units of the Third Cavalry Accompany Flag-Draped Caisson From the Home. | True | Special to The New York Times. | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/burlap-futures-down.html | BURLAP FUTURES DOWN. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/coaches-are-present-at-football-dinner-eastern-mentors-attend.html | COACHES ARE PRESENT AT FOOTBALL DINNER; Eastern Mentors Attend Spring Meeting of Body for the Selection of Officials. | True | | C1B63674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/cotton-supported-up-20-to-30-points-buying-comes-into-market-when.html | COTTON SUPPORTED, UP 20 TO 30 POINTS; Buying Comes Into Market When May Contracts Near 14c --Liquidation Ended. QUOTATIONS ABROAD RISE World Consumption to Date Is Above 1928, but American Staple Total Is Less. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/unemployment-inquiry-sought.html | Unemployment Inquiry Sought. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/raw-silk-futures-steady.html | RAW SILK FUTURES STEADY. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/10000-see-allentown-beat-hazlet-on-five-wins-5526-to-capture.html | 10,000 SEE ALLENTOWN BEAT HAZLET ON FIVE; Wins, 55-26, to Capture Eastern Pennsylvania High School Basketball Title. | True | Special to The New York Times. | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/heckler-wins-title-in-amateur-tourney-takes-lightheavyweight-crown.html | HECKLER WINS TITLE IN AMATEUR TOURNEY; Takes Light-Heavyweight Crown in the National Junior Bouts at Cincinnati. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/central-national-for-bank-merger-directors-submit-the-manhattan.html | CENTRAL NATIONAL FOR BANK MERGER; Directors Submit the Manhattan Company's Proposalto Their Stockholders.SHARES TO BE EXCHANGED Consolidation Would Put Bank ofManhattan Trust's Resourcesat About $500,000,000. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/securities-exchange-sales-prices-and-bid-and-asked-quotations-on.html | SECURITIES EXCHANGE.; Sales Prices and Bid and Asked Quotations on Realty Issues. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/a-house-divided.html | A HOUSE DIVIDED. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/mulligan-wins-bout-gets-decision-over-slavin-in-feature-at-22d.html | MULLIGAN WINS BOUT.; Gets Decision Over Slavin in Feature at 22d Engineers Armory. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/roxy-honored-by-emoloyes.html | Roxy Honored by Emoloyes. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/predicts-payment-of-clarke-depositors-madigan-committee-reports.html | PREDICTS PAYMENT OF CLARKE DEPOSITORS; Madigan Committee Reports Progress Toward Recovery of'Hidden Assets.' | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/swedish-paper-mill-afire-inhabitants-evacuate-norrkoeping-as-flames.html | SWEDISH PAPER MILL AFIRE.; Inhabitants Evacuate Norrkoeping as Flames Near Town. | True | Wireless to THE NEW YORK TIMES. | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/big-trust-may-go-on-stock-exchange-lehman-corporation-reported-to.html | BIG TRUST MAY GO ON STOCK EXCHANGE; Lehman Corporation Reported to Have Applied for Listing of Shares. TRADING POSSIBLE SOON Action Would Result in Publication of Portfolio--Issue, Now on Curb, More Active and Higher. Investment List Required. Management Contract Terms. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/curb-mining-shares-drop-on-light-trading-banker-hill-and-sullivan.html | CURB MINING SHARES DROP ON LIGHT TRADING; Banker Hill and Sullivan Off 8 Points--Trusts Lower in Irregular Session. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/teacher-accused-of-padding-payroll-inquiry-into-first-charges-of.html | TEACHER ACCUSED OF PADDING PAYROLL; Inquiry Into First Charges of Kind in History of Schools Started in Brooklyn. O'SHEA MAKES COMPLAINT Asserts He Traced Loss of $1,400 --Miss F.E.C. Maloney Resigned as Action Was Started. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/giantswhite-sox-play-11inning-tie-mcgrawmen-after-2-defeats-show.html | GIANTS-WHITE SOX PLAY 11-INNING TIE; McGrawmen, After 2 Defeats, Show Improvement, Gaining 5-to-5 Deadlock. LEAD, 5 TO 0, UP TO SIXTH Then Chicago Pounds Hubbell for 3 Runs, Later Scoring 2 More With Two Out in 9th. Giants Score Four Runs. Terry Appears on Scene. | True | By John Drebinger. Special To The New York Times. | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/named-to-dartmouth-post.html | Named to Dartmouth Post. | True | Special to THE NEW YORK TIMES. | C1B63674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/stars-who-will-compete-in-k-of-c-games.html | STARS WHO WILL COMPETE IN K. OF C. GAMES. | True | A Times Wide World Photo.Times Wide World Photo.Times Wide World Photo. | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/jersey-bills-seek-100000000-bonds-referendum-plan-includes-roads.html | JERSEY BILLS SEEK $100,000,000 BONDS; Referendum Plan Includes Roads, Grade Crossings and Public Buildings. BILL BOARD TAX OPPOSED Women Sponsor Measure, Lobby Fights It--One-Cent Rise in Gasoline Tax Proposed. | True | Special to The New York Times. | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/advance-police-pensions-aldermen-act-to-make-captains-eligible.html | ADVANCE POLICE PENSIONS.; Aldermen Act to Make Captains Eligible After Three Years. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/wathered-named-british-captain-six-others-selected-for-walker-cup.html | WATHERED NAMED BRITISH CAPTAIN; Six Others Selected for Walker Cup Team Which Will Meet Americans May 15-16. TWEDDELL IS NOT TO PLAY Hartley, Holderness, Smith, Stout, Tolley and Torrance Form Rest of the Personnel. | True | Wireless TO THE NEW YORK TIMES. | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/french-swing-back-to-original-policy-would-merely-fix-method-of.html | FRENCH SWING BACK TO ORIGINAL POLICY; Would Merely Fix Method of Limitation at London and Leave Cuts to Geneva. ITALIANS TO FOLLOW SUIT Briand Repeats Offer of Parity in Mediterranean, but Little Headway Toward Agreement Is Made. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/red-atheists-spur-antieaster-plans-ignoring-foreign-outcry-as-cloak.html | RED ATHEISTS SPUR ANTI-EASTER PLANS; Ignoring Foreign Outcry as Cloak for an Economic War, They Call for Wide Campaign. YOUTHS IMPRESSED IN DRIVE Parades, Lectures and Meetings to Look to Godless Nation by 1933 --Attack on Passover Begun. Warns Against Violence. Says New Economic Blockade. Anti-Passover Campaign Begins. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/mary-blue-finalist-in-bird-dog-trials-to-run-against-feagins-mohawk.html | MARY BLUE FINALIST IN BIRD DOG TRIALS; To Run Against Feagin's Mohawk Pal for National Title at Memphis Today. | True | Special to The New York Times. | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/mme-gina-pinnera-returns.html | Mme. Gina Pinnera Returns. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/car-loadings-gained-in-week-of-march-1-total-of-899189-was-70299.html | CAR LOADINGS GAINED . IN WEEK OF MARCH 1; Total of 899,189 Was 70,299 Cars Above Previous Week, but Below Last Year. | True | Special to The New York Times. | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/woman-is-released-in-lifeforpint-case-michigan-mother-spends-night.html | WOMAN IS RELEASED IN LIFE-FOR-PINT CASE; Michigan Mother Spends Night at Home, Free in Bail for New Trial. | True | Special to The New York Times. | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. "Floating Supply" Reduced. American Bill Holdings. How Much We'd Lose. Oversubscription of New Treasuries. Shifts in Bond Prices. The Psychological Factor. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/warns-buses-on-parking-whalen-tells-interurban-operators-terminals.html | WARNS BUSES ON PARKING.; Whalen Tells Interurban Operators Terminals Must Be Adequate. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/end-rail-merger-meeting-northern-pacific-and-great-northern.html | END RAIL MERGER MEETING.; Northern Pacific and Great Northern Officials Conclude Conference. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/two-yugoslav-fliers-die-in-crash.html | Two Yugoslav Fliers Die in Crash. | True | | C1B63674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/washburn-funds-traced-in-deal-supervisor-is-quoted-as-saying-he.html | WASHBURN FUNDS TRACED IN DEAL; Supervisor Is Quoted as Saying He Backed Wife's Chappaqua Realty Concern. STATE PRESENTS CHECKS Shows Westchester Official Signed Most of Them-- Case of Prosecution Closes. Two Witnesses Heard. Tells of Forming Company. Offers Dividend Checks. | True | Special to The New York Times. | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/lillian-gish-to-have-role-in-uncle-vanya-movie-actress-has-not.html | LILLIAN GISH TO HAVE ROLE IN 'UNCLE VANYA'; Movie Actress Has Not Appeared on the Stage Here Since 1913. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/rutgers-elects-adler-made-honorary-captain-of-this-years-quintet.html | RUTGERS ELECTS ADLER.; Made Honorary Captain of This Year's Quintet. | True | Special to The New York Times. | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/miss-ada-harcourt-member-of-new-york-and-bronxville-family-dies-in.html | MISS ADA HARCOURT.; Member of New York and Bronxville Family Dies in Paris. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/senate-faces-fight-to-cut-sugar-duty-coalition-will-try-to-lop-off.html | SENATE FACES FIGHT TO CUT SUGAR DUTY; Coalition Will Try to Lop Off Recent Rise and Remove Cement From Dutiable List.NYE PREDICTS 'SANE TARIFF'Assailing Oil-Sugar-Cement-LumberAlliance, He Notes "Trend" Toward Its Defeat. Sees Trend "Back to 1912." | True | Special to The New York Times. | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/crane-first-edition-auctioned-for-3700-sale-includes-books.html | CRANE FIRST EDITION AUCTIONED FOR $3,700; Sale Includes Books, Autographs and Manuscripts of Dickens, Hardy, Byron, Cooper, Keats. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/big-sister-officers-at-tea-miss-murray-tells-womens-city-club-of.html | BIG SISTER OFFICERS AT TEA; Miss Murray Tells Women's City Club of Crime Bureau's Work. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/wise-leads-drive-for-pension-bill-rabbi-in-clash-with.html | WISE LEADS DRIVE FOR PENSION BILL; Rabbi in Clash With Representative of Real Estate Boardat Albany Hearing.SOCIALISTS DISSATISFIED They Find Mastick Measure FallsShort of Needs--Speakers Debate Age Limits. Wise and Doyle in Sharp Clash. Asked Reduced Age Limit. "Man of 50 Scrapped." Sees Burden on Home Owners. | True | Special to The New York Times. | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/arrange-lutheran-convention.html | Arrange Lutheran Convention. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/international-league-like-psal-planned-dr-martin-swiss-star-hopes.html | INTERNATIONAL LEAGUE LIKE P.S.A.L. PLANNED; Dr. Martin, Swiss Star, Hopes to Found body in Europe Modeled After New York's. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/mrs-aj-kalmus-has-daughter.html | Mrs. A.J. Kalmus Has Daughter. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/yale-nine-takes-workout-indoors-varsity-squad-is-reduced-to-25.html | YALE NINE TAKES WORKOUT INDOORS; Varsity Squad Is Reduced to 25 Players and the Freshman Candidates to 50. | True | Special to The New York Times. | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/rock-hawk-clips-st-johns-record-runs-mile-and-a-furlong-in-156-25.html | ROCK HAWK CLIPS ST. JOHNS RECORD; Runs Mile and a Furlong in 1:56 2-5 to Triumph at Florida Track. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/state-finances.html | STATE FINANCES. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/business-world-buyers-total-fell-for-week-retail-surplus-stocks.html | BUSINESS WORLD; Buyers' Total Fell for Week. Retail Surplus Stocks Light. Retail Furniture Sales Normal. Adopt New Textile Credit Form. Business Affecting Retail Imports. Await Easter Neckwear Activity Orders for Men's Shorts Increase. Curtain Demand Off Sharply. Sees Silk Trade in Vicious Circle. More Activity in Gray Goods. | True | | C1B63674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/municipal-loans-award-and-offerings-of-new-bond-issues-to.html | MUNICIPAL LOANS; Award and Offerings of New Bond Issues to Investment Bankers Announced. Tarrant County, Texas. Worcester, Mass. Minneapolis, Minn. Lucas County, Ohio. Perth Amboy, N.J. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/john-mccormack-a-hit-in-movietone-irish-tenor-hears-and-sees-his.html | JOHN M'CORMACK A HIT IN MOVIETONE; Irish Tenor Hears and Sees His Shadow Perform in "Song o' My Heart." A DISTINGUISHED AUDIENCE Fox Film a Remarkable Production --"Little Boy Blue" Is Sung With Pathos. | True | By Mordaunt Hall. | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/20831200-new-securities-offered-to-investors-today.html | $20,831,200 New Securities Offered to Investors Today | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/byrd-party-heard-well-in-dunedin-admiral-and-companions-went-to.html | BYRD PARTY HEARD WELL IN DUNEDIN; Admiral and Companions Went to Studio at Midnight on Tuesday for Broadcast. MISSED ONLY A FEW WORDS "It Is Overwhelming to Hear You," Byrd Said When Voices Came From Home. Byrd Deeply Moved by Greeting. Extends Birthday Felicitations. Owen Takes the Microphone. | True | By Russell Owen. Copyright, 1930, By the New York Times Company and the st. Louis Post-Dispatch. All Rights For Publication Reserved Throughout the World.special Cable To the New York Times. | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/harry-weldon-dies-star-of-london-music-halls-was-once-associate-of.html | HARRY WELDON DIES; Star of London Music Halls Was Once Associate of Chaplin. | True | Wireless to THE NEW YORK TIMES. | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/for-amending-jones-law-house-subcommittee-reports-bill-to-define.html | FOR AMENDING JONES LAW; House Subcommittee Reports Bill to Define Minor Offenses. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/steel-sheets-put-up-2-a-ton-by-pittsburgh-independents.html | Steel Sheets Put Up $2 a Ton By Pittsburgh Independents | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/burnley-defeated-on-home-pitch.html | Burnley Defeated on Home Pitch. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/controls-cable-concern-western-union-owns-102194-shares-of-american.html | CONTROLS CABLE CONCERN.; Western Union Owns 102,194 Shares of American Telegraph. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/havana-preparing-for-athletic-games-contestants-vanguard-reaches.html | HAVANA PREPARING FOR ATHLETIC GAMES; Contestants' Vanguard Reaches Cuban Capital for Central American Olympics | True | Special Cable to THE NEW YORK TIMES. | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/robins-turn-back-tigers-by-11-to-3-bressler-and-west-excel-in-first.html | ROBINS TURN BACK TIGERS BY 11 TO 3; Bressler and West Excel in First Exhibition Game for the Brooklyn Club. | True | Special to The New York Times. | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/counter-stocks-quiet-prices-irregular.html | COUNTER STOCKS QUIET PRICES IRREGULAR | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/money-bankers-acceptances-london-market-clearing-house-exchanges.html | MONEY.; Bankers' Acceptances. London Market. Clearing House Exchanges. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/tilden-victor-in-nice-tourney-then-pans-with-coen-to-win.html | Tilden Victor in Nice Tourney, Then Pans With Coen to Win | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/honolulu-hears-byrd-broadcast.html | Honolulu Hears Byrd Broadcast. | True | Special Cable to THE NEW YORK TIMES. | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/to-vote-on-merger-of-cloth-mills.html | To Vote on Merger of Cloth Mills. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/moss-offers-plan-for-longer-piers-engineer-would-extend-line-200.html | MOSS OFFERS PLAN FOR LONGER PIERS; Engineer Would Extend Line 200 Feet at Most Into Hudson River, From 33d to 59th Streets. BALANCED ON JERSEY SIDE Recession Proposed Between 23d and 33d Streets, Offset Opposite --Pilots Board Approves. Details of Moss Plan. Concession From New Jersey. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/tract-in-katonah-to-be-developed-j-walter-collet-assembles-269.html | TRACT IN KATONAH TO BE DEVELOPED; J. Walter Collet Assembles 269 Acres Overlooking Croton Lake. CONNECTICUT ESTATE SOLD Pelham Resident Gets 45 Acres in Greenwich for Improvement With a Residence. | True | | C1B63674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/new-literary-magazine-at-hunter.html | New Literary Magazine at Hunter. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/north-western-declines-net-income-in-february-about-300000-drop-in.html | NORTH WESTERN DECLINES.; Net Income in February About $300,000 Drop in Year. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/marine-officer-slain-in-nicaraguan-mishap-lieut-selby-slightly-deaf.html | MARINE OFFICER SLAIN IN NICARAGUAN MISHAP.; Lieut. Selby, Slightly Deaf, Is Believed Not to Have Heard Guardsman's Challenge. | True | Special Cable to THE NEW YORK TIMES. | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/the-boy.html | THE BOY. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/boomer-cotton-depart-leave-buenos-aires-to-play-golf-in-england.html | BOOMER, COTTON DEPART.; Leave Buenos Aires to Play Golf in England. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/says-americanization-is-europes-problem-siegfried-in-yale-review.html | SAYS AMERICANIZATION IS EUROPE'S PROBLEM; Siegfried in Yale Review Declares World to Be Comfortable Will Follow Hoover and Ford. | True | Special to THE NEW YORK TIMES. | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/first-detroit-co-begins-operations-new-organization-to-direct-the.html | FIRST DETROIT CO. BEGINS OPERATIONS; New Organization to Direct the Investments of Detroit Bankers Company. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/maine-has-earthquake-slight-shock-at-and-near-brunswickthunderstorm.html | MAINE HAS EARTHQUAKE.; Slight Shock At and Near Brunswick--Thunderstorm at Portland. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/fire-trial-reveals-lack-of-inspectors-prevention-bureau-head-also.html | FIRE TRIAL REVEALS LACK OF INSPECTORS; Prevention Bureau Head Also Says That Pathe Operators Could Safely Defy Law. FREE TO APPEAL ORDER Objection Filed With Board Made It Possible to Disregard the Sprinkler Regulation. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/opposition-to-deal-in-youngstown.html | Opposition to Deal in Youngstown. | True | Special to The New York Times. | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/dr-cadman-buys-brooklyn-suite.html | Dr. Cadman Buys Brooklyn Suite. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/will-rogers-sees-danger-in-the-new-black-light.html | Will Rogers Sees Danger In the New "Black Light" | True | WILL ROGERS. | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/20-ships-for-dutch-shell-subsidiary-of-oil-company-places-orders.html | 20 SHIPS FOR DUTCH SHELL; Subsidiary of Oil Company Places Orders With European Yards. | True | Wireless to THE NEW YORK TIMES. | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/realty-financing.html | REALTY FINANCING. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/fox-sues-to-bar-cotrustees-vote-asks-that-he-be-declared-sole-owner.html | FOX SUES TO BAR CO-TRUSTEES VOTE; Asks That He Be Declared Sole Owner of Movie Stock Deposited in Escrow.CALLS AGREEMENT BROKEN Stuart and Otterson Breached Compact by Their Demands, Says Federal Court Action. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/5-indictments-voted-in-atlantic-city-vice-court-refuses-fo-permit.html | 5 INDICTMENTS VOTED IN ATLANTIC CITY VICE; Court Refuses fo Permit Ruffu to Appear Before Grand Jury-- Four Jurors Challenged. | True | Special to The New York Times. | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/vote-to-keep-football-dows-iowa-citizens-favor-sport-at-its-high.html | VOTE TO KEEP FOOTBALL.; Dows, Iowa, Citizens Favor Sport at Its High School. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/richards-victor-in-pro-net-play-wins-two-matches-as-southern-title.html | RICHARDS VICTOR IN PRO NET PLAY; Wins Two Matches as Southern Title Tourney Starts on Palm Beach Courts. | True | Special to The New York Times. | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/tin-whistles-golf-is-led-by-fowler-englewood-player-has-78-on-no-4.html | TIN WHISTLES GOLF IS LED BY FOWLER; Englewood Player Has 78 on No. 4 Course as Pinehurst Tourney Opens. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B63674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/asserts-oil-concern-contradicts-enright-state-prosecutor-says.html | ASSERTS OIL CONCERN CONTRADICTS ENRIGHT; State Prosecutor Says Letter of Feb. 28 Puts Lower Estimate on Texas Well Output. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/outhwaite-schooner-reaches-st-augustine-new-yorkers-complete-8.html | OUTHWAITE SCHOONER REACHES ST. AUGUSTINE; New Yorkers Complete 8 Months' Voyage, Covering 13,000 Miles in the Kinkajou. | True | Special to The New York Times. | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/frisco-line-triples-total-cash-on-hand-changes-in-stock-and-money.html | FRISCO LINE TRIPLES TOTAL CASH ON HAND; Changes in Stock and Money Market Reflected in Shift of Loans and Deposits. ROAD INVESTMENT LARGE Total and Current Assets Are Lower -- Large Amount of Equipment Retired in 1929. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/oxford-crew-in-fast-test-lowers-thursdays-time-in-training-for.html | OXFORD CREW IN FAST TEST; Lowers Thursday's Time in Training for Cambridge Contest. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/will-find-ratio-of-sexes-census-to-reveal-if-females-still.html | WILL FIND RATIO OF SEXES; Census to Reveal if Females Still Outnumber Males. | True | Special to The New York Times. | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/elliott-paid-in-budget-for-bombing-of-home-in-1928.html | Elliott Paid in Budget For Bombing of Home in 1928 | True | Special to The New York Times. | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/reception-good-in-chicago-early-risers-hear-byrd-broadcast-in-homes.html | RECEPTION GOOD IN CHICAGO.; Early Risers Hear Byrd Broadcast in Homes and Hotels. | True | Special to The New York Times. | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/italian-stock-prices-quoted-in-dollars-on-basis-of-prices-on-milan.html | ITALIAN STOCK PRICES; Quoted in dollars on basis of prices on Milan Stock Exchange. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/branches-new-york-stock-exchange-firms.html | Branches New York Stock Exchange Firms | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/marquette-enlarges-magazine.html | Marquette Enlarges Magazine. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/veteran-firemen-honor-jf-curry.html | Veteran Firemen Honor J.F. Curry. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/the-london-conference-parity-for-defense-and-the-impossibility-of-a.html | THE LONDON CONFERENCE; Parity for Defense and the Impossibility of a Purely Mathematical Adjustment. | True | By James T. Shotwell. | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/realty-surety-companies.html | REALTY, SURETY COMPANIES. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/st-benedicts-five-wins-beats-st-peters-to-reach-nj-tourney.html | ST. BENEDICT'S FIVE WINS; Beats St. Peter's to Reach N.J. Tourney Semi-Final. | True | Special to The New York Times. | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/russell-minimizes-disorders-in-haiti-revolutionary-outbreak-of-last.html | RUSSELL MINIMIZES DISORDERS IN HAITI; Revolutionary Outbreak of Last Fall "Misunderstood" in America, He Says. BLOODSHED IN ONE INCIDENT Ten Natives Were Killed by Marines at Aux Cayes, the Commissioner Reports. DEFENDS MILITARY REGIME Economic Depression, Agitation, Love of Revolt and Liquor Blamed for Uprisings. Praises Work of Marines. Strike Not Widespread, He Says. Some Employes in Strike. Six Killed by Marines. Points to Lesson. | True | Special to The New York Times. | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/boston-bruins-win-from-chicago-43-score-eleventh-victory-in-row-by.html | BOSTON BRUINS WIN FROM CHICAGO, 4-3; Score Eleventh Victory in Row by Taking Hockey League Game on Own Ice. TORONTO TRIUMPHS, 3 TO 2 Turns Back Pittsburgh Pirates-- Ottawa Victor Over Montreal Maroons, 4 to 2. Toronto Wins From Pirates. 13,000 See Ottawa Win. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/langmuir-talks-in-berlin-addresses-german-scientists-on-findings-at.html | LANGMUIR TALKS IN BERLIN.; Addresses German Scientists on Findings at Schenectady. | True | Special Cable to THE NEW YORK TIMES. | C1B63674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/columbia-to-play-penn-five-tonight-victory-at-philadelphia-will.html | COLUMBIA TO PLAY PENN FIVE TONIGHT; Victory at Philadelphia Will Give Lions Their First League Title Since 1926. CROWD OF 10,000 TO ATTEND Entire Capacity of Palestra Almost Sold Out-- Leaders Hold Final Drill, but Penn Rests. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/sales-of-stock-barred-receiver-appointed-also-for-first-national.html | SALES OF STOCK BARRED; Receiver Appointed Also for First National Corporation in Newark. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/team-from-portugal-to-enter-olympic-games-in-los-angeles.html | Team From Portugal to Enter Olympic Games in Los Angeles | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/state-wins-tax-ruling-appellate-division-upholds-estate-levy-on-war.html | STATE WINS TAX RULING.; Appellate Division Upholds Estate Levy on War Claim. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/150000-paintings-stolen-in-london-expert-art-thieves-take-old.html | $150,000 PAINTINGS STOLEN IN LONDON; Expert Art Thieves Take Old Masters From Carlton House, Leaving No Trace. | True | Special Cable to THE NEW YORK TIMES. | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/psychologist-finds-few-content-in-life-work-what-they-would-do-if.html | Psychologist Finds Few Content in Life Work; What They Would Do if Millionaires Is Test | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/lehigh-awards-major-letter-to-seligson-its-tennis-star.html | Lehigh Awards Major Letter To Seligson, Its Tennis Star | True | Special to The New York Times. | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/suave-thief-gets-87300-in-stocks-posing-as-a-clerk-he-accepts-2300.html | SUAVE THIEF GETS $87,300 IN STOCKS; Posing as a Clerk, He 'Accepts' $2,300 Shares From Runner-- Waits and Gets $85,000 More. PALMS STOLEN SECURITIES Makes Both Dupes Think They See Him Put Loot Through Broker's Window. SUAVE THIEF GETS $87,300 IN STOCKS | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/moscow-admits-1000000-jobless-but-economists-say-50000000-peasants.html | MOSCOW ADMITS 1,000,000 JOBLESS; But Economists Say 50,000,000 Peasants Are Doing Work30,000,000 Could Do.THEY ARE CHIEF PROBLEM Unskilled Labor Flocks to Cities--Teaching Workers New Tradesl Lessening Unemployment. Even Poets Have Union. See 60 Per Cent Only Necessary. | True | By Walter Duranty. Wireless To the New York Times. | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/pace-is-maintained-by-bowling-leaders-a-holiday-and-a-zimmer-score.html | PACE IS MAINTAINED BY BOWLING LEADERS; A. Holiday and A. Zimmer Score Best Figure in Two-Man Event With 1,173. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/cleveland-unit-for-atlas-stores.html | Cleveland Unit for Atlas Stores. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/convict-26-hangs-self-at-auburn.html | Convict, 26, Hangs Self at Auburn. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/virain-islands-governor-on-tour.html | Virain Islands Governor on Tour. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/two-stowaways-found-dead-11-others-starving-in-ship.html | Two Stowaways Found Dead, 11 Others Starving in Ship | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/aircraft-merger-on-way-douglas-corporation-is-seeking-to-acquire.html | AIRCRAFT MERGER ON WAY.; Douglas Corporation Is Seeking to Acquire Berliner-Joyce. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/press-drive-to-buy-lee-homestead.html | Press Drive to Buy Lee Homestead. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/bootleg-milk-assailed-mayors-group-at-albany-urges-strict.html | "BOOTLEG MILK" ASSAILED.; Mayors' Group at Albany Urges Strict Inspection Through State. | True | Special to The New York Times. | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/democrats-victors-in-special-elections-kennedy-wins-for-house-in.html | DEMOCRATS VICTORS IN SPECIAL ELECTIONS; Kennedy Wins for House in 18th District and Dooling for Assembly in First A.D. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/talks-from-majestic-in-harbor-to-london-ships-radio-operator-says.html | TALKS FROM MAJESTIC IN HARBOR TO LONDON; Ship's Radio Operator Says the Conversation Was First of Kind --Mrs. Vanderbilt Returns. | True | | C1B63674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/gw-elliss-will-aids-140-charities-home-for-incurables-to-get.html | G.W. ELLIS'S WILL AIDS 140 CHARITIES; Home for Incurables to Get Residuary Estate of More Than $800,000. $100,000 LEFT TO VERMONT On Condition of Union of Three Colleges--Columbia and Y.M.C.A. Also Benefit. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/silver-bullion.html | SILVER BULLION. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/fokker-sees-need-for-better-planfs-airship-designer-arriving-on.html | FOKKER SEES NEED FOR BETTER PLANFS; Airship Designer, Arriving on Bremen, Says Ocean Travel Flights Must Wait. LEVIATHAN DESIGNER HERE Dr. I.E. Foerster Declares That the Majestic is Larger Vessel--Van Loon, Author, Arrives. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/new-stock-issue-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUE.; Corporation Shares to Be Offered to the Public for Sub scription. Autocar Company. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/isle-of-pines-plans-fete-hays-quesada-treaty-ratification-will-be-bc.html | ISLE OF PINES PLANS FETE.; Hays-Quesada Treaty Ratification Will Be Recalled Tomorrow. | True | Special Cable to THE NEW YORK TIMES. | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/chaliapin-figures-in-stock-inquiry-prosecutor-calls-effort-to-sell.html | CHALIAPIN FIGURES IN STOCK INQUIRY; Prosecutor Calls Effort to Sell Basso National Reserve Shares a "Reload" Deal. CITES SEIZED CABLEGRAM Ex-Head of Defunct Bancorporation, in Which Singer invested, Sought "to Make Everything Good." | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/russell-owen-honored-foreign-press-correspondents-elect-times-man.html | RUSSELL OWEN HONORED.; Foreign Press Correspondents Elect Times Man of Byrd Expedition. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/negro-caddy-honored-in-death-he-kept-his-eye-on-the-ball.html | Negro Caddy Honored in Death; He Kept His eye on the Ball | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/labor-is-outvoted-but-will-not-resign-defeated-on-coal-bill-issue.html | LABOR IS OUTVOTED, BUT WILL NOT RESIGN; Defeated on Coal Bill Issue, 282 to 274, MacDonald Says Debate Will Continue. HE CHALLENGES BALDWIN Premier Invites Tory Leader to Make Tomorrow's Motion for Vote of Censure General. Premier Makes Challenge. MacDonald Shows Strain. LABOR IS OUTVOTED, BUT WILL NOT RESIGN Levy Issue Brought Defeat. Dissension on Unemployment. | True | BY Charles A. Selden. Special Cable To the New York Times.by Charles A. Selden. | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/europeans-to-fix-new-steel-accord-american-participation-in-cartel.html | EUROPEANS TO FIX NEW STEEL ACCORD; American Participation in Cartel Is Likely to Be Aired atParis Meeting Tomorrow.OFFICIAL MOVES DENIEDBut Understanding Would Be Welcomed to Protect Status in Present Markets. American Drive Feared. Quotas to Be Settled. Mexico to Oust 105 Foreigners. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/tigers-prospects-rest-on-hurlers-manager-harris-confident-of-first.html | TIGERS' PROSPECTS REST ON HURLERS; Manager Harris, Confident of First Division Berth, Will Keep 4 Rookie Pitchers. Harris Has Team Lined Up. Rensa Leads New Catchers. | True | By Roscoe McGowen. Special To the New York Times. | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/lucille-abrahams-wed-to-isador-hahn-the-rev-dr-samuel-schulman.html | LUCILLE ABRAHAMS WED TO ISADOR HAHN; The Rev. Dr. Samuel Schulman Performs Ceremony at the Astor Hotel. SISTER IS MAID OF HONOR Couple Leaves for Wedding Trip to Miami and Havana--Will Make Their Home Here. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/arbitrators-honor-frederick-brown-felix-warburg-presents-medal-to.html | ARBITRATORS HONOR FREDERICK BROWN; Felix Warburg Presents Medal to Him for Promoting GoodWill in Business.SERVICES TO CITY HAILED Grimm Predicts Recipient's WorkWill Ultimately End All Disputes In Real Estate Deals. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/lieut-col-willy-rohr-organizer-of-german-storm-battalions-in-world.html | LIEUT. COL. WILLY ROHR.; Organizer of German "Storm Battalions" in World War Dies. | True | Special Cable to THE NEW YORK TIMES. | C1B63674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/ranger-six-tied-by-canadiens-33-visitors-score-in-last-minute-of-3d.html | RANGER SIX TIED BY CANADIENS, 3-3; Visitors Score in Last Minute of 3d Period to Even Count in Garden. FRANK BOUCHER IS INJURED New Yorkers' Centre Breaks Collarbone In Second Session--7,000 See Thrilling Game. | True | By Joseph C. Nichols. | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/ymca-honors-whalen-gives-him-11-by-22-inch-card-making-him-an.html | Y.M.C.A. HONORS WHALEN; Gives Him 11 by 22 Inch Card Making Him an Honorary Member. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/elizabeth-police-halt-red-meeting-seize-9-twice-disperse-communists.html | ELIZABETH POLICE HALT RED MEETING, SEIZE 9; Twice Disperse Communists in Square, Kick Down Stands and Arrest Speakers. | True | Special to The New York Times. | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/southern-women-to-meet-many-tables-taken-for-educational-alliance.html | SOUTHERN WOMEN TO MEET; Many Tables Taken for Educational Alliance Luncheon Today. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/us-insular-bonds.html | U.S. INSULAR BONDS. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/alison-g-powell-engaged-to-marry-her-fiance-denning-miller-grandson.html | ALISON G. POWELL ENGAGED TO MARRY; Her Fiance Denning Miller, Grandson of Late Commodore Jacob W. Miller.WEDDING SOON IN LONDONBride-to-Be Niece of Senator Ransdell and a Descendant ofKentucky's First Governor. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/franz-listeman-dies-in-chicago-hospital-manager-of-american.html | FRANZ LISTEMAN DIES IN CHICAGO HOSPITAL; Manager of American Orchestral Society Here Had Brain Tumor-- Began Career as 'Cellist. | True | Special to The New York Times. | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/sm-felon-dies-railway-executive-chairman-of-board-of-chicago-great.html | S.M. FELON DIES; RAILWAY EXECUTIVE; Chairman of Board of Chicago Great Western Succumbs at 77 After Long Illness. HEADED TRANSPORT IN WAR He Directed Moving of Troops to Coast and Dispatch of Rail Supplies to Europe. | True | Special to THE NEW YORK TIMES. | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/last-eastern-quintet-loses-in-aau-play-laurel-ac-of-bridgeport.html | LAST EASTERN QUINTET LOSES IN A.A.U. PLAY; Laurel A.C. of Bridgeport Beaten by Akron Goodyears, 32-17, in National Tourney. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/luther-is-elected-to-schachts-post-former-chancellor-is-named.html | LUTHER IS ELECTED TO SCHACHT'S POST; Former Chancellor Is Named President of Reichsbank by Unanimous Vote. LIKELY TO BE CONFIRMED He Declines to Discuss His Policies --Appointment Will Become Effective April 3. Cuban Agency Decides to Hold It at 2 Cents a Pound for 24 Hours. | True | Special Cable to THE NEW YORK TIMES.Special Cable to THE NEW YORK TIMES. | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/markets-in-london-paris-and-berlin-giltedge-and-rhodesian.html | MARKETS IN LONDON, PARIS AND BERLIN; Gilt-Edge and Rhodesian Securities Advance Sharply on English Exchange. FRENCH TONE STILL WEAK Further Price Declines Shown in Quiet Trading-Upswing on the German Boerse. Paris Closing Prices. French Prices Are Lower. Improvement in Berlin. Berlin Closing prices. Australian Loan Oversubscribed. | True | Special Cable to THE NEW YORK TIMES. | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/729-firemen-listed-for-lieutenancies-eligibles-drawn-from-2853-who.html | 729 FIREMEN LISTED FOR LIEUTENANCIES; Eligibles, Drawn From 2,853 Who Took Test Last Year, Got Marks From 80 to 93. QUICK PROMOTIONS SEEN Some to Be Advanced Next Month -- Officials Expect About 400 to Win Posts In Four Years. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/state-offices-closed-for-taft.html | State Offices Closed for Taft. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/weeks-grain-export-small-224000-bushels-of-wheat.html | Week's Grain Export Small; 224,000 Bushels of Wheat | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/bolivian-envoy-challenges-editor.html | Bolivian Envoy Challenges Editor. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B63674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/c-van-d-joline-jurist-dies-at-78-served-on-the-bench-in-two.html | C. VAN D. JOLINE, JURIST; DIES AT 78; Served on the Bench in Two Southern New Jersey Courts Sixteen Years. | True | Special to The New York Times. | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/chicago-to-see-antarctic-exhibit.html | Chicago to See Antarctic Exhibit. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/broker-is-upheld-as-an-arbitrator-appellate-division-sustains-the.html | BROKER IS UPHELD AS AN ARBITRATOR; Appellate Division Sustains the Decision of Board in a Stock Sale Dispute. IMPARTIALITY IN QUESTION Court Says M.W. Amberg Was Not Disqualified In Case Against Newburger, Henderson & Loeb. Arbitrators Favor Brokers. Arbitrator Not Disqualified. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/big-capital-import-reported-for-1929-american-market-took-more-than.html | BIG CAPITAL IMPORT REPORTED FOR 1929; American Market Took More Than $3,000,000,000 in Foreign Short-Term Money. DEPOSITS AT $1,650,000,000 Commerce Division-Reserve Survey Puts Dollar Holdings by Banks Abroad at $547,962,000. Dollar Holdings Abroad. Returns More Accurate Than Before. | True | Special to The New York Times. | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/sales-in-new-jersey-west-new-york-and-jersey-city-buildings-change.html | SALES IN NEW JERSEY.; West New York and Jersey City Buildings Change Hands. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/ruling-lets-aliens-man-vessels-here-shipping-board-will-permit.html | RULING LETS ALIENS MAN VESSELS HERE; Shipping Board Will Permit Foreign Crews to Take Away Ships Bought Here. PROTEST IS OVERRULED Neptune Association Had Asked That Americans Only Be Employed In This Service. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/yale-aa-honors-hadley-his-contributions-to-athletics-are-praised-in.html | YALE A.A. HONORS HADLEY.; His Contributions to Athletics Are Praised in Statement. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/recorded-mortgages.html | RECORDED MORTGAGES. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/786-face-dismissal-as-detroit-teachers-lindberghs-mother-as-a.html | 786 FACE DISMISSAL AS DETROIT TEACHERS; Lindbergh's Mother, as a NonResident, and 294, as Aliens,May Lose Places. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/plans-new-charter-for-westchester-county-research-group-would-take.html | PLANS NEW CHARTER FOR WESTCHESTER; County Research Group Would Take Control of Finances From Supervisors. COUNCIL OF FIVE URGED Body Similar to Estimate Board Here Would Be Elected From Community at Large. | True | Special to The New York Times. | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/lone-ice-patrol-salutes-cutter-mojave-out-on-north-atlantic-fires.html | LONE ICE PATROL SALUTES.; Cutter Mojave, Out on North Atlantic, Fires Tribute to Taft. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/seeded-stars-win-in-florida-tennis-doeg-puts-out-goldman-62-64-in.html | SEEDED STARS WIN IN FLORIDA TENNIS; Doeg Puts Out Goldman, 6-2, 6-4, in Second Round of East Coast Title Tourney. HALL TRIUMPHS EASILY Beats McGinnis, 6-4, 6-3, , at Ormond Beach-Pare, Rainville,Feuer Among Other Victors. | True | Special to The New York Times. | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/crescent-quintet-triumphs-by-5326-closes-the-season-by-defeating.html | CRESCENT QUINTET TRIUMPHS BY 53-26; Closes the Season by Defeating Newark A.C. for 25th Victory in Twenty-nine Games. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/adelson-gets-3100000-loan-on-hudson-st-blockfront.html | Adelson Gets $3,100,000 Loan On Hudson St. Blockfront | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/plans-skyscraper-to-include-church-madison-av-baptist-congregation.html | PLANS SKYSCRAPER TO INCLUDE CHURCH; Madison Av. Baptist Congregation Will Share Site With17-Story Hotel.COST TO BE $2,000,000 Demolition Will Start on. May 1 -Present Structure, Known asLandmark, Build in 1847. | True | | C1B63674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/calls-for-bond-deposit-moffat-tunnel-holders-committee-sets-april.html | CALLS FOR BOND DEPOSIT.; Moffat Tunnel Holders' Committee Sets April 10 as Limit. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/bronx-plans-filed.html | BRONX PLANS FILED. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/plans-8835547-issue-grand-trunk-western-applies-to-icc-for.html | PLANS $8,835,547 ISSUE.; Grand Trunk Western Applies to I.C.C. for Permission. | True | Special to The New York Times. | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/miami-fourball-tourney-golf-cards.html | Miami Four-Ball Tourney Golf Cards | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/plan-dry-law-poll-at-100-colleges-the-daily-princetonian-and-the.html | PLAN DRY LAW POLL AT 100 COLLEGES; The Daily Princetonian and The Harvard Crimson to Take Lead in Wide Vote. | True | Special to The New York Times. | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/chinas-health-move-is-praised-at-geneva-request-for-aid-of-league.html | CHINA'S HEALTH MOVE IS PRAISED AT GENEVA; Request for Aid of League Seen as Important Development in Technical Activities. | True | Wireless to THE NEW YORK TIMES. | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/doubling-of-stock-voted-stone-webster-holders-act-to-acquire.html | DOUBLING OF STOCK VOTED.; Stone & Webster Holders Act to Acquire Engineers Public Service. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/insurance-rates-for-flying.html | INSURANCE RATES FOR FLYING. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/lays-religious-woes-to-russian-church-the-rev-dr-darlington.html | LAYS RELIGIOUS WOES TO RUSSIAN CHURCH; The Rev. Dr. Darlington Declares at Luncheon That It Must Purge Itself. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/taft-laid-to-rest-in-idyllic-setting-president-hoover-and-other.html | TAFT LAID TO REST IN IDYLLIC SETTING; President Hoover and Other Notables Bow at Graveside During Simple Service. TROOPS FIRE LAST SALUTE Sun Breaks Through the Clouds In Benediction as Bugle Sounds Taps. Troops Join the Procession. Troops Surround the Grave. Cabinet Members at Grave Side. Dr. Pierce Reads the Service. Guns Salute the Living. | True | Special to The New York Times. | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/move-by-aldermen-to-aid-the-jobless-board-votes-radical-changes-in.html | MOVE BY ALDERMEN TO AID THE JOBLESS; Board Votes Radical Changes in Code Which Are Expected to Stimulate Building. MAYOR BEHIND PROGRAM Expert Holds One of the Seven Amendments Alone Will Save City $6,000,000 a Year. Long Building Code Study. List of Changes. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/autoists-deliberately-hit-and-kill-policeman-try-to-run-down.html | Autoists Deliberately Hit and Kill Policeman, Try to Run Down Another in Fleeing Accident | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/boston-aa-team-wins-foils-title-defeats-saltus-club-52-in-final.html | BOSTON A.A. TEAM WINS FOILS TITLE; Defeats Saltus Club, 5-2, in Final Round of National Senior Tourney at Fencers Club.GOLD MEDALS TO VICTORSAward Bestowed Upon Levis, E.H. Lane and E.L. Lane, Who Comprised the Winning Team. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/cecil-hails-taft-as-peace-pioneer-viscount-in-world-tribute.html | CECIL HAILS TAFT AS PEACE PIONEER; Viscount, In World Tribute Broadcast From London, Lauds Work as Leading to the League. STRESSES TIES OF PEOPLES British Statesman Says Taft's Desire for Anglo-American FriendshipWas Part of Greater Hope. | True | Special to The New York Times. | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/hide-futures-close-lower.html | HIDE FUTURES CLOSE LOWER | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/worldwide-radio-carries-taft-rites-procession-and-church-services.html | WORLD-WIDE RADIO CARRIES TAFT RITES; Procession and Church Services Broadcast by 100 Stations Here and Picked Up Abroad. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/tigers-win-polo-match-defeat-sand-hill-104-in-first-game-of.html | TIGERS WIN POLO MATCH.; Defeat Sand Hill, 10-4, in First Game of Pinehurst Series. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/stevens-prep-five-scores-in-tourney-triumphs-over-iona-prep.html | STEVENS PREP FIVE SCORES IN TOURNEY; Triumphs Over Iona Prep-- Berkeley-Irving and St. James Also Win. | True | | C1B63674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/business-leases.html | BUSINESS LEASES. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/yale-wrestlers-picked-team-to-compete-in-intercollegiate-title-meet.html | YALE WRESTLERS PICKED.; Team to Compete in Intercollegiate Title Meet Announced. | True | Special to The New York Times. | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/chancellor-is-upheld-hebrew-university-students-vote-down-demand.html | CHANCELLOR IS UPHELD.; Hebrew University Students Vote Down Demand for Resignation. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/trade-stories-at-parley-senator-robinson-and-lloyd-george-enjoy.html | TRADE STORIES AT PARLEY.; Senator Robinson and Lloyd George Enjoy Each Other's Jokes. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/crain-roundup-nets-11-in-bond-inquiry-process-servers-descend-on.html | CRAIN ROUNDUP NETS 11 IN BOND INQUIRY; Process Servers Descend on the Courts and Summon Alleged Hangers-On for Grand Jury. WALKER SUGGESTED MOVE Prosecutor Aims to Halt Practice of Interfering With Defendants--Hearings Go On Tomorrow. Crain Fights Practice. Thomas Appears Tomorrow. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/maytag-sets-golf-course-record.html | Maytag Sets Golf Course Record. | True | Special to The New York Times. | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/to-expel-rump-convention-international-delegates-wildly-cheer.html | TO EXPEL RUMP CONVENTION.; International Delegates Wildly Cheer Announcement by Lewis. | True | Special to The New York Times. | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/blacks-plane-reaches-burma.html | Black's Plane Reaches Burma. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/william-a-cudlipp-former-auditor-of-yale-towne-dieswith-concern-43.html | WILLIAM A. CUDLIPP.; Former Auditor of Yale & Towne Dies--With Concern 43 Years. | True | Special to The New York Times. | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/dr-gn-lewis-wins-medal-society-of-arts-and-sciences-also-honors-dr.html | DR. G.N. LEWIS WINS MEDAL.; Society of Arts and Sciences Also Honors Dr. J. McK. Cattell. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/8398550-in-loans-placed-lawyers-mortgage-company-finances-many.html | $8,398,550 IN LOANS PLACED; Lawyers Mortgage Company Finances Many Properties. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/waldron-increases-lead-beats-tompkins-300256-in-fourth-block-of.html | WALDRON INCREASES LEAD.; Beats Tompkins, 300-256, In Fourth Block of English Billiards. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/vare-formally-quits-will-support-davis-labor-secretary-announces-he.html | VARE FORMALLY QUITS, WILL SUPPORT DAVIS; Labor Secretary Announces He Will Accept Aid in Pennsylvania Senatorial Primary. | True | Special to The New York Times. | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/coal-company-reelects-directors.html | Coal Company Re-elects Directors. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/yale-in-swim-tonight-will-meet-rutgers-at-nyac-to-decide.html | YALE IN SWIM TONIGHT.; Will Meet Rutgers at N.Y.A.C. to Decide Association Title. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/ae-cordes-dies-cotton-firm-head-retired-new-york-broker-and.html | A.E. CORDES DIES; COTTON FIRM HEAD; Retired New York Broker and Exporter Succumbs at 75 in Greenwich Hospital. BORN IN VALPARAISO, CHILE Was of Distinguished German Ancestry--A Member of the UnionLeague, and Other Noted Clubs. | True | Special to The New York Times. | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/court-issues-writ-in-petkiewicz-case-aau-must-show-cause-this.html | COURT ISSUES WRIT IN PETKIEWICZ CASE, A.A.U. Must Show Cause This Morning Why Athlete Should Not Run in K. of C. Meet. STARS IN ACTION TONIGHT Dr. Martin and Conger Will Match Strides in Mile at Garden-- Miss Walsh to Compete. | True | By Abthur J. Daley. | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/music-notes.html | MUSIC NOTES. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/for-manhattan-elevated-interborough-votes-40-cents-a-share.html | FOR MANHATTAN ELEVATED.; Interborough Votes 40 Cents a Share Dividend-Rental. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/absolves-stocks-in-trade-decline.html | Absolves Stocks in Trade Decline. | True | | C1B63674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/wet-victory-widens-republican-split-national-clubs-action-seen-as.html | WET VICTORY WIDENS REPUBLICAN SPLIT; National Club's Action Seen as Menacing Party's Chances in Fall Election. UNION LEAGUE VOTING NET Nearly 90% of Replies in Canvass of 1,800 Members Said to Be Against Prohibition. BEER REPORT UP MARCH 27 Sponsors Confident Young Republicans Will Favor Sale by the State. | True | By J.a. Hagerty. | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/cisneros-knocks-out-moore.html | Cisneros Knocks Out Moore. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/us-gypsum-buys-ohio-plant.html | U.S. Gypsum Buys Ohio Plant. | True | Special to The New York Times. | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/gross-of-milwaukee-road-declines.html | Gross of Milwaukee Road Declines. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/byrne-borough-head-is-dangerously-ill-condition-of-brooklyn.html | BYRNE, BOROUGH HEAD, IS DANGEROUSLY ILL; Condition of Brooklyn Executive Will Not Permit Operation--Physicians Hold Conference. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/grand-jury-sifts-coal-fall-fatal-to-3-six-witnesses-questioned-in.html | GRAND JURY SIFTS COAL FALL FATAL TO 3; Six Witnesses Questioned in the Bronx on Collapse of Shed on Harlem River. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/dividends-announced-midland-steel-products.html | DIVIDENDS ANNOUNCED.; Midland Steel Products. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/priest-with-vestments-afire-continues-chant-quiets-panic.html | Priest With Vestments Afire Continues Chant, Quiets Panic | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/capt-wb-wells-of-the-navy-dies-fought-under-schley-on-the-cruiser.html | CAPT. W.B. WELLS OF THE NAVY DIES; Fought Under Schley on the Cruiser Brooklyn in the Battle of Santiago. ON CRUISE ROUND WORLD Won Fuel Consumption Prize for the Rhode Island--Commanded Kentucky Later--A Naval Instructor. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/garibaldi-follower-dies-donato-villa-of-glens-falls-ny-was-soldier.html | GARIBALDI FOLLOWER DIES.; Donato Villa of Glens Falls, N.Y., Was Soldier at Capture of Rome. | True | Special to The New York Times. | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/metal-market-report.html | METAL MARKET REPORT. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/rev-dr-pa-nordell-dies-at-age-of-84-once-professor-in-newton.html | REV. DR. P.A. NORDELL DIES AT AGE OF 84; Once Professor in Newton Seminary--Former G.A.R.National Chaplain. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/brooklyn-trading-polstein-to-build-on-old-bliss-property-in-bay.html | BROOKLYN TRADING.; Polstein to Build on Old Bliss Property in Bay Ridge. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/elected-to-phi-beta-kappa-twentyfour-seniors-and-juniors-named-at.html | ELECTED TO PHI BETA KAPPA; Twenty-four Seniors and Juniors Named at Mount Holyoke. | True | Special to THE NEW YORK TIMES. | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/dresden-opera-by-radio-beethovens-fidelio-to-be-heard-here-sunday.html | DRESDEN OPERA BY RADIO.; Beethoven's "Fidelio" to Be Heard Here Sunday Through WEAF Chain. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/fight-civil-service-exemption.html | Fight Civil Service Exemption. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/thief-chase-in-nassau-st-man-captured-is-accused-as-one-of-three-in.html | THIEF CHASE IN NASSAU ST.; Man Captured Is Accused as One of Three In Jewelry Hold-Up. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/johnson-to-speak-at-savoy-plaza.html | Johnson to Speak at Savoy Plaza. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/fordham-creates-speakers-bureau.html | Fordham Creates Speakers Bureau. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/brother-to-head-erlanger-business-exjustice-ml-erlanger-is-chosen.html | BROTHER TO HEAD ERLANGER BUSINESS; Ex-Justice M.L. Erlanger Is Chosen as President of Amusement Enterprises. CHICAGO THEATRE PLANNED Will Rise in Loop District--Petition to Probate Theatre Man's Will to Be Filed In Day or Two. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/riverdale-mermen-win-dual-meet.html | Riverdale Mermen Win Dual Meet. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/3-argentinians-wounded-shot-at-from-officials-shelter-as-they.html | 3 ARGENTINIANS WOUNDED; Shot At From Official's Shelter as They Demand Resignations. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/navy-sells-3-cruisers-for-80000.html | Navy Sells 3 Cruisers for $80,000. | True | | C1B63674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/today-on-the-radio.html | Today on the Radio | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/plays-planned-by-golden-to-give-kerrs-between-the-two-and-stanges.html | PLAYS PLANNED BY GOLDEN.; To Give Kerr's 'Between the Two' and Stange's 'After Tomorrow.' | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/business-notes.html | BUSINESS NOTES. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/abigail-parecis-to-sing-brazilian-soprano-will-be-heard-at-roerich.html | ABIGAIL PARECIS TO SING.; Brazilian Soprano Will Be Heard at Roerich Museum. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/roosevelt-sets-bird-day-april-11.html | Roosevelt Sets 'Bird Day' April 11. | True | Special to THE NEW YORK TIMES. | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/whalen-is-assailed-for-drive-on-reds-18-columbia-law-professors.html | WHALEN IS ASSAILED FOR DRIVE ON REDS; 18 Columbia Law Professors Score Reporting Communists to Their Employers. INJUCTION SUIT LOOMS Liberties Union Threatens to Ask Courts to End Use of Police Black List. LEADERS STILL IN JAIL Foster Held Without Bail, Four Others in $10,000—Trade Group Extols Police. Denies Bail on Foster's Record. Reds Fail to Rent Garden. Whalen Confirms Blacklist. Citizens Union Assails Police. Trade Group Extols Police. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/restricts-ash-cart-speed-dr-schroeder-sets-maximum-of-15-miles-an.html | RESTRICTS ASH CART SPEED.; Dr. Schroeder Sets Maximum of 15 Miles an Hour. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/miss-quier-scores-in-golf-at-belleair-medalist-wins-her-first-round.html | MISS QUIER SCORES IN GOLF AT BELLEAIR; Medalist Wins Her First Round Match, Defeating Mrs. Ranney of Detroit by 1 Up.MRS. GUGGENHEIM LOSES Roslyn Entry Bows to Mrs. Stetson,Also by 1 Up-Miss Wall and Miss Stifel Advance. | True | Special to The New York Times. | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/old-age-in-the-corn-belt.html | OLD AGE IN THE CORN BELT. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/grain-stocks-by-states-holdings-of-wheat-down-except-in-ohio.html | GRAIN STOCKS BY STATES; Holdings of Wheat Down Except In Ohio, Indiana, Illinois. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/taft-service-at-rollins-college-hears-four-of-his-friends-extol-him.html | TAFT SERVICE AT ROLLINS.; College Hears Four of His Friends Extol Him as Humanitarian. | True | Special to The New York Times. | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/carnera-again-stops-foe-knocks-out-montgomery-in-second-round-at.html | CARNERA AGAIN STOPS FOE.; Knocks Out Montgomery in Second Round at Minneapolis. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/chicago-terminal-roads-gain.html | Chicago Terminal Roads Gain. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/ossining-democrats-win-2-of-3-places-normally-republican-village.html | OSSINING DEMOCRATS WIN 2 OF 3 PLACES; Normally Republican Village Elects Water Commissioner and Trustee of Opposing Party. | True | Special to The New York Times. | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/mrs-remsen-whitehouse-wife-of-former-us-charge-daffaires-at-paris.html | MRS. REMSEN WHITEHOUSE.; Wife of Former U.S. Charge d'Affaires at Paris Dies. | True | Special to The New York Times. | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/15-states-will-be-represented-in-national-aau-title-meet.html | 15 States Will Be Represented In National A.A.U. Title Meet | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/philadelphia-listens-in-code-signals-and-music-mar-the-dunedin.html | PHILADELPHIA LISTENS IN.; Code Signals and Music Mar the Dunedin Broadcast. | True | Special to The New York Times. | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/ofallon-case-reopened-commerce-board-sets-may-5-to-take-additional.html | O'FALLON CASE REOPENED.; Commerce Board Sets May 5 to Take Additional Testimony. | True | Special to The New York Times. | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/2-shot-in-berlin-riots-die-reichstag-rescinds-immunity-of-its-red.html | 2 SHOT IN BERLIN RIOTS DIE.; Reichstag Rescinds Immunity of Its Red Members Who Incited Trouble. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/ca-britten-divorced-reno-decree-follows-marriage-that-lasted-only.html | C.A. BRITTEN DIVORCED.; Reno Decree Follows Marriage That Lasted Only Five Days. | True | | C1B63674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/easter-hero-wins-caeltenham-cup-whitney-entry-is-first-by-20.html | EASTER HERO WINS CAELTENHAM CUP; Whitney Entry Is First by 20 Lengths in 3 Mile and 3 Furlong Classic. ONLY TWO HORSES FINISH Crakle Lasts Throughout the Grind --Victor Enhances Chances for Grand National. Betting Clouded in Doubt. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/miss-farrand-picks-june-12-smith-graduate-sets-data-for-her-wedding.html | MISS FARRAND PICKS JUNE 12; Smith Graduate Sets Data for Her Wedding to William Thorp. | True | Special to THE NEW YORK TIMES. | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/string-simfonietta-heard-philadelphia-group-led-by-sevitzky-gives.html | STRING SIMFONIETTA HEARD; Philadelphia Group Led by Sevitzky Gives Varied Program. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/domestic-bonds-up-foreign-loans-ebb-active-convertible-issues-gain.html | DOMESTIC BONDS UP; FOREIGN LOANS EBB; Active Convertible Issues Gain Fractions and Four Government Obligations Rise.NEW HIGH MARKS IN LIST Five Antioquia Issues Advance 1 to4 Points Each and Tollma 7sJump 10 Points. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/robbins-defeats-norman-2524.html | Robbins Defeats Norman, 25-24. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/court-gives-whalen-more-shanover-data-judge-taylor-invites-him-to.html | COURT GIVES WHALEN MORE SHANOVER DATA; Judge Taylor Invites Him to View Pistol in Case and Deplores 'Misunderstanding'. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/100-candidates-out-for-yale-lacrosse-largest-number-in-history-of.html | 100 CANDIDATES OUT FOR YALE LACROSSE; Largest Number in History of the Sport at University Seek Place on Teams. | True | Special to The New York Times. | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/jobless-2-end-their-lives-nurse-and-a-waitress-die-of-gas-both-left.html | JOBLESS, 2 END THEIR LIVES; Nurse and a Waitress Die of Gas --Both Left Farewell Notes. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/3-held-in-sao-paulo-in-passport-fraud-ring-sold-fake-documents-to.html | 3 HELD IN SAO PAULO IN PASSPORT FRAUD; Ring Sold False Documents to Would-Be Immigrants to This Country for $150 Each. | True | Special Cable to THE NEW YORK TIMES. | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/fa-stevensons-dinner-hosts.html | F.A. Stevensons Dinner Hosts. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/market-averages.html | MARKET AVERAGES. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/jordan-wins-amateur-cue-match.html | Jordan Wins Amateur Cue Match. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/ab-williams-dies-author-and-editor-he-succumbs-to-heart-disease-at.html | A.B. WILLIAMS DIES; AUTHOR AND EDITOR; He Succumbs to Heart Disease at His Desk in Washington at the Age of 74. RECENTLY WROTE NEW BOOK His Stories in 1878 for Charleston (S.C.) Paper Were Credited With Ending Liberian Colonizing Plan. | True | Special to The New York Times. | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B63674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/byrds-voice-leaps-over-10000-miles-from-new-zealand-the-admiral.html | BYRD'S VOICE LEAPS OVER 10,000 MILES FROM NEW ZEALAND; The Admiral Carries On a TwoWay Radio Conversation WithFriends in Schenectady. HIS LAUGH CLEARLY HEARDAdmirers Around the WorldListen to Program Rebroadcast by Station WGY. BYRD HEARS "EVERY WORD"Antarctic Expedition Is Promised aRoyal Welcome When it Returns to America. Preparations Seemed Simple. Radio Waves Carry Admiral Byrd's Voice From New Zealand Around the World Recording Apparatus Set in Motion. Byrd's Chuckle Clearly Heard. 1,500-Mile Leap the Hardest. Dunedin Answers Schenectady. Mr. Ochs Quotes Cowper's Lines. Mr. Sulzberger Greets Byrd. Recalls Peril From Ice. Byrd Congratulates Mr. Ochs. Rice Explains Hook-Up. Owen Invited to Schenectady. "Dickie Bird" Vindicated. Brought Home by Radio. Static Interferes at End. VIENNA HEARS PART OF TALK. Atmospheric Conditions Prevent Satisfactory Rebroadcasting. | True | Special to The New York Times. | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/house-group-views-rare-book-treasures-witnesses-urge-bill-for.html | HOUSE GROUP VIEWS RARE BOOK TREASURES; Witnesses Urge Bill for Purchase of $1,500,000 Collection Which Records Renaissance. | True | Special to THE NEW YORK TIMES. | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/paul-haakon-gives-swift-dance-recital-energy-and-lightning-pace.html | PAUL HAAKON GIVES SWIFT DANCE RECITAL; Energy and Lightning Pace Mark His Appearance at Carnegie Hall With Esther Rosen. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/condole-france-on-flood-disaster.html | Condole France on Flood Disaster. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/ef-albee-dies-at-palm-beach-retired-head-of-bf-keith-vaudeville.html | E.F. ALBEE DIES AT PALM BEACH; Retired Head of B.F. Keith Vaudeville Circuit Heart Disease Victim. CONTROLLED 700 THEATRES 15,000 Performers Under Management of His Company, Largestin the World. Called a Great Organizer. A Native of Maine. Introduced the "Mikado." First Theatre in Boston. The Big Vaudeville Merger. | True | Special to The New York Times. | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/al-selig-broker-ends-life-in-home-shoots-himself-in-his-library.html | A.L. SELIG, BROKER, ENDS LIFE IN HOME; Shoots Himself in His Library After Writing Note to Wife About Insurance. HAD WORRIED OVER LOSSES Occupied Old-Fashioned House With One of Few Remaining Gardens in Downtown Manhattan. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/54636-own-the-it-t-number-of-stockholders-rose-37801-in-twelve.html | 54,636 OWN THE I.T. & T.; Number of Stockholders Rose 37,801 in Twelve Months. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/germany-listens-to-byrd-static-interferes-and-radio-reception-is.html | GERMANY LISTENS TO BYRD.; Static Interferes and Radio Reception Is Poor. | True | Special Cable to THE NEW YORK TIMES. | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/storm-king-school-wins-on-garden-ice-turns-back-hoosac-school-six.html | STORM KING SCHOOL WINS ON GARDEN ICE; Turns Back Hoosac School Six by 6 to 0--Booth Outstanding Performer for Victors. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/smith-and-dudley-lose-in-miami-golf-eliminated-by-mcintyre-and.html | SMITH AND DUDLEY LOSE IN MIAMI GOLF; Eliminated by McIntyre and Hampton in Third Round of, Four-Ball Tournament. MATCH GOES TO 36TH GREEN Al Espinosa and Wood Meet Defeat Also--Sanzen and Farrell Continue to Gain. Smith Scores a 68. Tied at Best Ball Score. THE SUMMARIES. | True | Special to The New York Times. | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B63674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/tea-and-musicale-held-in-palm-beach-mrs-fe-guest-and-mrs-henry.html | TEA AND MUSICALE HELD IN PALM BEACH; Mrs. F.E. Guest and Mrs. Henry Phipps Entertain for More Than 200 Guests. H. SELIGMANS GIVE DINNER Bath and Tennis Club Is Scene of Swimming Exhibition- -Many Members Give Luncheons. G. Horton Glovers Are Hosts. Palm Beach Hotel Has Picnic | True | Special to THE NEW YORK TIMES. | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/hoover-to-fill-high-court-from-circuit-bench-four-judges-proposed.html | Hoover to Fill High Court From Circuit Bench; Four Judges Proposed for Sanford Vacancy | True | Special to The New York Times. | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/british-board-asks-a-channel-tunnel-committee-will-recommend.html | BRITISH BOARD ASKS A CHANNEL TUNNEL; Committee Will Recommend Dover-Calais Project to Commons on Friday. COST PUT AT $150,000,000 "Pilot Tunnel" Would Be Built as Experiment First--Private Construction Favored. Foresee 3,000,000 in Year. Want State to Build It. | True | Special Cable to THE NEW YORK TIMES. | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. Container Corporation. Wheatsworth, Inc. American Encaustic Tiling. Associated Oil Company. Superior Oil Corporation. Sullivan Machinery Company. United States Freight. Pacific Coast Company. Fabrics Finishing Corporation. Real Silk Hosiery Mills. Grown Zellerbach Corporation. Weston Electrical Instrument. Fairbanks, Morse & Co. Pacific Western Oil. General Foods Corporation. W.A. Sheaffer Pen Company. | True |  | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/taft-borne-to-arlington-receives-soldiers-burial-as-the-nation-pays.html | TAFT BORNE TO ARLINGTON, RECEIVES SOLDIER'S BURIAL AS THE NATION PAYS HOMAGE; WASHINGTON BOWS IN RAIN Thousands Pass Bier in Capitol and Bare Heads as Cortege Goes By. TROOPS ESCORT CAISSON Solemn March Leads to the Church Where the Country's Leaders Attend Simple Rites. CANNON BOOM FAREWELL While Minute Guns Echo Over Hills, Taps Sound Requiem at Former President's Grave. World Figures at Graveside. Artillery Booms Parting Salute. Beneath the Oaks of Arlington. WHOLE NATION PAYS HOMAGE TO TAFT Close of an Impressive Day. Thousands Pass Bier at Capitol. Storm Recalls Inaugural Day. Nation's Leaders at the Church. Ceremony of Solemn, Simplicity. Throngs Watch Last Journey. Sun Shines Upon Final Rites. | True | By Richard V. Oulahan. Special To the New York Times.by Richard V. Oulahan.times Wide World Photo. | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/reds-held-for-grand-jury-literature-of-2-organizers-called.html | REDS HELD FOR GRAND JURY; Literature of 2 Organizers Called Inflammatory. | True | Special to The New York Times. | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/elshuco-trios-concert-audience-of-good-size-hears-them-at-final.html | ELSHUCO TRIOS CONCERT.; Audience of Good Size Hears Them at Final Recital. | True |  | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/mother-held-in-2-deaths-police-say-woman-tried-suicide-gas-fatal-to.html | MOTHER HELD IN 2 DEATHS; Police Say Woman Tried Suicide-- Gas Fatal to Children. | True |  | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/walker-at-albany-urges-transit-bill-mayor-tells-legislators.html | WALKER AT ALBANY URGES TRANSIT BILL; Mayor Tells Legislators Municipal Operation Will Be Forced if Measure Fails. HITS AT 5-CENT FARE FOES Civic Organizations Favor Unification, but Oppose the Clause on Fare. Interborough Flatly Opposed. A Needed Measure, City's Plea. Argues That Bill Is Sound. WALKER AT ALBANY URGES TRANSIT BILL Mayor Says City Will Act. Tackles Five-Cent Fare Issue. States B.M.T.'s Position. | True | Special to The New York Times. | C1B63674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/consolidated-gas-moves-for-merger-offer-for-standard-gas-light.html | CONSOLIDATED GAS MOVES FOR MERGER; Offer for Standard Gas Light Stock to Come Before State Commission on Friday. MINORITY HOLDINGS SMALL Committee of Holders, in Urging Exchange of Stock, Says Plan Is "in Public Interest." | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/drug-inc-increases-stock.html | Drug, Inc., Increases Stock. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/survey-reports-drop-in-numbers-of-idle-brooklyn-chamber-of-commerce.html | SURVEY REPORTS DROP IN NUMBERS OF IDLE; Brooklyn Chamber of Commerce Finds Improvement in Labor Conditions. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/60day-wheat-jam-predicted-by-legge-100000000-bushels-are-to-be.html | 60-DAY WHEAT JAM PREDICTED BY LEGGE; 100,000,000 Bushels Are to Be Bought by Government, Farm Board Head Tells Governor. GROWERS GET WARNING They Will Be Mistaken in "LetGeorge-Do-It" Attitude, He Says,In Demanding Acreage Cut. Liquidation Forced Ahead. Farmers' Cooperation Essential. Gain to Growers Pointed Out. Decries "Let George Do It" Motto. | True | Special to The New York Times. | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/farm-board-buying-eases-ebb-in-wheat-government-brokers-bid-for-may.html | FARM BOARD BUYING EASES EBB IN WHEAT; Government Brokers Bid for May Delivery--Chicago's Close Is 3/8 to 2 1/8 Cents Lower. CORN FINISHES UNSETTLED Oate Also Marked by Irregularity-- Heavy Seiling Puts Rye at Lowest since 1914. | True | Special to The New York Times. | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/nyu-girls-team-loses-bows-to-beaver-college-girls-in-basketball.html | N.Y.U. GIRLS TEAM LOSES; Bows to Beaver College Girls in Basketball Game, 34-30. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/mme-matzenauer-sings-she-is-guest-artist-at-dinner-of-musicians.html | MME. MATZENAUER SINGS; She Is Guest Artist at Dinner of Musicians' Club at the Astor. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/australian-team-scores-beats-tasmania-in-trial-cricket-match-by-ten.html | AUSTRALIAN TEAM SCORES; Beats Tasmania in Trial Cricket Match by Ten Wickets. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/monte-carlo-disks-faked-vienna-police-arrest-merchant-after-order.html | MONTE CARLO DISKS FAKED.; Vienna Police Arrest Merchant After Order for Counters. | True | Wireless to THE NEW YORK TIMES. | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/sports-of-the-times-backward-turn-backward-not-from-the-social.html | Sports of the Times; Backward, Turn Backward. Not From the Social Register. Sports and Studies. Challenging the Evidence. | True | By John Kieran. | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/werba-to-stage-gropper-play.html | Werba to Stage Gropper Play. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/fisk-rubber-shows-increase-in-deficit-7496457-total-for-company-and.html | FISK RUBBER SHOWS INCREASE IN DEFICIT; $7,496,457 Total for Company and Subsidiaries in 1929-- $7,305,249 in 1928. DEALER UNIT SALES SHRINK Drop in This Business Contributed Largely to $2,515,219 Operating Loss, Dunn Explains. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/extradition-treaty-with-poland.html | Extradition Treaty, With Poland. | True | A. MORAWSKI-NAWENCH. | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/germanys-new-era.html | GERMANY'S NEW ERA. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/cookes-fast-work-helps-yanks-win-recruit-stars-in-field-and-on.html | COOKE'S FAST WORK HELPS YANKS WIN; Recruit Stars in Field and on Bases as Braves Are Defeated, 8 to 5.BREAKS 5-5 TIE IN EIGHTH Speed Afoot Blocks Double Play andHa Scores From First on TwoBagger by Chapman. Great Catch by Cooke. Ruth Scores on Great Slide. | True | By William E. Brandt. Special To the New York Times.times Wide World Photo. | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/hoover-confers-with-farm-heads.html | Hoover Confers With Farm Heads. | True | Special to The New York Times. | C1B63674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/city-pays-homage-as-taft-is-buried-army-and-navy-guns-fire-signals.html | CITY PAYS HOMAGE AS TAFT IS BURIED; Army and Navy Guns Fire Signals of Mourning--Flags Fly at Half-Staff.SCHOOLS HONOR MEMORY1,000,000 Pupils Bow Heads for One Minute--Federal Courts Closed --Services at Churches. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/plan-rail-merger-savings-frisco-and-rock-island-would-consolidate.html | PLAN RAIL MERGER SAVINGS; Frisco and Rock Island Would Consolidate All Forces. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/ward-and-cahill-in-exhibition-match-rivals-will-open-new-squash.html | WARD AND CAHILL IN EXHIBITION MATCH; Rivals Will Open New Squash Tennis Court at Bayside Club Monday Night. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/whalers-to-bring-byrds-planes-out-norwegian-ships-will-go-to-little.html | WHALERS TO BRING BYRD'S PLANES OUT; Norwegian Ships Will Go to Little America Next Year for the Craft. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/jersey-grand-jury-opens-sewer-inquiry-dozen-witnesses-heard-in-the.html | JERSEY GRAND JURY OPENS SEWER INQUIRY; Dozen Witnesses Heard in the Inquiry on $10,000 Fee for Senator Chandless. | True | Special to The New York Times. | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/tariff-conference-appears-near-goal-geneva-delegates-confident-of.html | TARIFF CONFERENCE APPEARS NEAR GOAL; Geneva Delegates Confident of Speedy Reconciliation of Divergent Viewpoints. WORK ON FUTURE PROGRAM A Concrete Proposal for Europe's Economic Reorganization Is Expected in a Few Days. | True | Wireless to THE NEW YORK TIMES. | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/vassar-club-holds-tea-mrs-jerome-frank-and-mrs-julius-frank-give.html | VASSAR CLUB HOLDS TEA.; Mrs. Jerome Frank and Mrs. Julius Frank Give Program. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/appleby-advances-in-cue-tournament-defeats-schaap-30071-in-u-s.html | APPLEBY ADVANCES IN CUE TOURNAMENT; Defeats Schaap, 300-71, in U. S. Amateur 18.2 Title Play-- Wallgren Stops Peabody. | True | Special to The New York Times. | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/six-liners-due-here-today-six-are-leaving-for-foreign-ports-one.html | SIX LINERS DUE HERE TODAY; Six Are Leaving for Foreign Ports, One Bound for Europe. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/wants-us-to-pay-british-lord-redesdale-to-ask-laborites-to-act-on.html | WANTS US TO PAY BRITISH; Lord Redesdale to Ask Laborites to Act on State Debts. | True | Special Cable to THE NEW YORK TIMES. | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special to THE NEW YORK TIMES. | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/penn-ac-sanctions-crew-trip-abroad-senior-eight-fo-row-in-european.html | PENN A.C. SANCTIONS CREW TRIP ABROAD; Senior Eight fo Row in European Title Regatta if It Wins Stewards' Cup Here. | True | Special to The New York Times. | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/valger-to-box-turiello-veteran-of-american-ring-meets-italian.html | VALGER TO BOX TURIELLO.; Veteran of American Ring Meets Italian Champion on March 16. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/pravda-denounces-red-farm-methods-model-volga-area-found-317-per.html | PRAVDA DENOUNCES RED FARM METHODS; "Model" Volga Area Found 31.7 Per Cent Socialized Instead of 96, Organizers' Figure. VIOLENCE ALSO ATTACKED Attitude of Communist Party Organ in Moscow Shows Easing Up of Campaign on Peasants. 96 Per Cent Becomes 31.7. Statement for Zealous Reds. | True | By Walter Duranty. Wireless To the New York Times. | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/offers-to-run-buses-and-end-6th-av-cars-new-york-railways-co-tells.html | OFFERS TO RUN BUSES AND END 6TH AV. CARS; New York Railways Co. Tells Miller It Is Ready to Act if Elevated is Removed. WOULD KEEP 5-CENT FARE Prepared to Operate Crosstown Lines to Ninth Avenue and Issue Transfers. RAZING LINE NOW OPPOSED Fourteenth Street Association Asks Walker to Defer Action on Elevated Until Subway Is Built. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/rb-oconnors-have-a-son.html | R.B. O'Connors Have a Son. | True | | C1B63674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/haiti-remains-calm-but-borno-is-firm-commission-puts-the-situation.html | HAITI REMAINS CALM BUT BORNO IS FIRM; Commission Puts the Situation Before Hoover and Ends Tour of the Interior. PRESS BACKS BOARD'S PLAN Testimony Taken In Rural Districts Supports That of Groups in the Capital. Haitian Papers Support Plan. | True | By Harold N. Denny, Staff Correspondent of the New York Times. Special Cable To the New York Times. | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/irene-franklin-back-from-havana.html | Irene Franklin Back From Havana. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/opposes-ban-on-pay-rises-bar-committee-disapproves-bill-to-check.html | OPPOSES BAN ON PAY RISES; Bar Committee Disapproves Bill to Check City Officials. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/financial-markets-stocks-move-irregularlycall-money-4-sterling.html | FINANCIAL MARKETS; Stocks Move Irregularly--Call Money 4%, Sterling Exchange a Fraction Lower. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/taddymnwa-is-beaten-by-lucky-hit-in-new-orleans-feature.html | Taddymnwa Is Beaten by Lucky Hit in New Orleans Feature | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/try-new-pier-system-to-examine-baggage-customs-men-required-to-see.html | TRY NEW PIER SYSTEM TO EXAMINE BAGGAGE; Customs Men Required to See It Outside Gates--Plan Aims to Foil Label Forgeries. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/plans-of-spanish-art-theatre.html | Plans of Spanish Art Theatre. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/the-business-records.html | THE BUSINESS RECORDS | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/school-golf-dates-set-for-title-play-eastern-interscholastic-body.html | SCHOOL GOLF DATES SET FOR TITLE PLAY; Eastern Interscholastic Body to Hold Nineteenth Annual Tourney May 19, 20 and 21. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/school-gets-new-charter-social-research-institution-incorporates-in.html | SCHOOL GETS NEW CHARTER; Social Research Institution Incorporates in New York State. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/scnwartz-to-play-in-benefit-polo-to-team-with-two-hoppings-at-101.html | SCNWARTZ TO PLAY IN BENEFIT POLO; To Team With Two Hoppings at 101 st Armory, Brooklyn, Tomorrow Night. | True | By Robert F. Kelley. | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/londoners-in-east-end-cheer-king-and-queen-sovereigns-drive-to-pay.html | LONDONERS IN EAST END CHEER KING AND QUEEN; Sovereigns Drive to Pay Hospital Visit First Time Since the King Fell Ill. | True | Wireless to THE NEW YORK TIMES. | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/congo-trip-mapped-by-prince-of-wales-he-will-hunt-and-visit.html | CONGO TRIP MAPPED BY PRINCE OF WALES; He Will Hunt and Visit Elephant Training Station--Policeman Stops Him on Road. | True | Wireless to THE NEW YORK TIMES. | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/college-women-give-play-new-jersey-juniors-present-burlesque-of.html | COLLEGE WOMEN GIVE PLAY; New Jersey Juniors Present Burlesque of Victorian Melodrama. | True | Special to The New York Times. | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/garden-apartment-for-jackson-heights-brooklyn-builders-acquire.html | GARDEN APARTMENT FOR JACKSON HEIGHTS; Brooklyn Builders Acquire Block Front for Improvement-- Other Queens Activity. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/new-colors-for-lackawanna.html | New Colors for Lackawanna. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/funeral-at-church-brief-in-its-rites-service-of-music-and-readings.html | FUNERAL AT CHURCH BRIEF IN ITS RITES; Service of Music and Readings at All Souls' Unitarian, Where Taft Worshiped. GATHERING FILLS EDIFICE Outside Throng Stands In Rain Until, to Toll of Bell, Coffin Is Borne Away. Coffin Borne Into Church. Congress and Court Members. Service Is Without Eulogy. Procession to the Church. The Drive to the Cemetery. | True | Special to The New York Times. | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/bail-is-refused-diamond-in-killing-he-pleads-not-guilty-to-hotsy-to.html | BAIL IS REFUSED DIAMOND IN KILLING; He Pleads Not Guilty to Hotsy Totsy Shooting and Gets Two Weeks to Make Motions. DENIES KNOWING VITALE Faces 200 Detectives at Line-Up --Crain Undecided Yet as to Trial. Gets Two Weeks for Motions. Ready for Trial, He Says. | True | | C1B63674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/negotiating-for-biscuit-company.html | Negotiating for Biscuit Company. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/tension-at-night-meeting-briand-is-said-to-have-called-others-to.html | TENSION AT NIGHT MEETING; Briand Is Said to Have Called Others to 'Lay Cards on Table.' ALEXANDER MAKES REPORT First Lord Says Committee Has Nearly Completed Its Tentative Category Limits. CRUISER MINIMUM IS SET Experts Are Aided by Morrovat Late Session, Studying Huge Table of Figures. Only "Casually" Referred To. Committee Progress Told. TENSION AT MEETING OF PARLEY CHIEFS | True | By L. C. Speers. Special Cable To the New York Times. | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/port-arthur-in-scoreless-tie.html | Port Arthur In Scoreless Tie. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/police-department.html | Police Department. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/harvard-engages-yale-six-tonight-crimson-faces-deciding-game-of.html | HARVARD ENGAGES YALE SIX TONIGHT; Crimson Faces Deciding Game of Series Without Stubbs, Declared Ineligible. EVERETT TO PLAY WING Move: Front Defense to Front Line --8,000 Reserved Seats at Boston Garden Already Sold. Everett a Clever Player. Ticket Sale Continues Today. | True | Special to The New York Times. | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/major-we-dosombre-retired-army-officer-dies-in-california-at-62.html | MAJOR W.E. DOSOMBRE; Retired Army Officer Dies in California at 62. | True | Special to The New York Times. | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/tea-aids-infants-league-musicale-marks-benefit-given-at-central.html | TEA AIDS INFANTS LEAGUE; Musicale Marks Benefit Given at central Park Casino. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/charles-a-steinle-architect-dead-stricken-suddenly-at-friends.html | CHARLES A. STEINLE, ARCHITECT, DEAD; Stricken Suddenly at Friend's Home--Designed Notable Buildings. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/berlin-sells-light-stock-extends-companys-concession-to-1960.html | BERLIN SELLS LIGHT STOCK.; Extends Company's Concession to 1960, Receiving 32,000,000 Marks. | True | Special Cable to THE NEW YORK TIMES. | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/cuban-cadet-eleven-to-play-at-west-point-on-thanksgiving.html | Cuban Cadet Eleven to Play At West Point on Thanksgiving | True | Special Cable to THE NEW YORK TIMES. | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/reichstag-passes-young-plan-bills-approves-covering-law-263-to-174.html | REICHSTAG PASSES YOUNG PLAN BILLS; Approves Covering Law, 263 to 174, on 2d Reading, Assuring Final Ratification Today. HINDENBURG RALLIES VOTES Warns Centrist Leader He Won't Sign Without Ample Majority-- Pact With Us Also Sanctioned. Chancellor Is Elated. Bavarians Abstain. Polish Pact Barely Passes. | True | Special Cable to THE NEW YORK TIMES. | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/crude-oil-output-decreases-in-week-daily-average-is-88600-barrels.html | CRUDE OIL OUTPUT DECREASES IN WEEK; Daily Average Is 88,600 Barrels Lower, With California Showing Largest Recession.SOME TEXAS TOTALS RISE Decline in Imports Is Reported Also by the American PetroleumInstitute. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/yokohama-specie-bank-3655000-net-profit-for-second-half-of-1929.html | YOKOHAMA SPECIE BANK.; $3,655,000 Net Profit for Second Half of 1929 Reported. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/son-born-to-mrs-moreau-brown.html | Son Born to Mrs. Moreau Brown. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/women-to-continue-art-exhibit.html | Women to Continue Art Exhibit. | True | | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/playoff-clubs-the-in-squash-racquets-montclair-ac-and-university.html | PLAY-OFF CLUBS THE IN SQUASH RACQUETS; Montclair A.C. and University Club Split 4 Matches in Met. Class B Contest. NO. 1 MEN WILL DECIDE Clash Between Dilka and Dr. Harvey Postponed Until Friday--Anderson Victor Over Cook. Huge Sliver Cup at Stake. Both Players Hit Hard. | True | By Allison Danzig. | C1B63674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/vitale-on-stand-admits-negligence-but-defends-loan-magistrate.html | VITALE ON STAND ADMITS NEGLIGENCE, BUT DEFENDS LOAN; Magistrate Before Appellate Judges, Calls the Rothstein Deal Purely Business. LAX IN THE FAWCETT CASE Stoner Argues, However, That One Judicial Error Should Not 'Destroy a Life.' DOWLING QUERIES SHARP Bar Counsel Rest at Once, Putting Burden on Defense--Vitale to Testify Again Today. Testimony of Vitale in Trial Before Appellate Court At Reply Stirs Dowling. Plea for Dismissal Denied. Bar Rests Case at Once. Holds It Extra-Judicial Act. Outlines Fawcett Case. Medalie Sees Courts Impaired. Charges Deliberate Intent. Calls Defense Witness. Recalls Visit by Harth. Turns to Rothstein Loan. Denies Any Other Connection. Dowling Questions on Snitkin. Spence Cross-Examines. Had Not Heard Testimony. Recalls Harth's Statement. Examined as to His Methods. Insists Policeman Erred. Admits He Was "Negligent." | True |  | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/alienist-sues-thaw-for-10000.html | Alienist Sues Thaw for $10,000. | True |  | C1B63674 |
| 1930-03-12 | 1930-03-12 | https://www.nytimes.com/1930/03/12/archives/bond-flotations-securities-of-public-utility-and-railway-companies.html | BOND FLOTATIONS; Securities of Public Utility and Railway Companies to Be Marketed. American Commonwealths Power. Laclede Gas Light. Chicago, Milwaukee, st. Paul & Pac | True |  | C1B63674 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/article-3-no-title.html | Article 3 -- No Title | True | Florida News Service Photo. | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/hawaii-suffers-from-cold-lowest-mark-in-21-years-reached-when.html | HAWAII SUFFERS FROM COLD; Lowest Mark in 21 Years Reached When Thermometer Goes to 56 7-10 | True | Special Cable to THE NEW YORK TIMES. | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/research-to-cut-cost-of-building-is-urged-g-richard-davis-suggests.html | RESEARCH TO CUT COST OF BUILDING IS URGED; G. Richard Davis Suggests Fund, Supported by Philanthropists, for Scientific Study. | True |  | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/city-college-youth-suspended-as-a-red-action-against-student-who.html | CITY COLLEGE YOUTH SUSPENDED AS A RED; Action Against Student Who Got 5-Day Term Opens Drive to Rid Schools of Radicals. PARENTS GET SUMMONSES Must Explain Why 17 Children Were Absent From Classes on Day of Union Square Riot. | True |  | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/pitt-crushes-w-and-j-hyatt-scores-20-points-in-6720-basketball.html | PITT CRUSHES W. AND J.; Hyatt Scores 20 Points in 67-20 Basketball Victory. | True | Special to The New York Times. | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/british-army-budget-is-3025000-lower.html | BRITISH ARMY BUDGET IS $3,025,000 LOWER | True | Special Cable to THE NEW YORK TIMES. | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/jh-whitney-wins-2d-chase-in-2-days-his-sir-lindsay-takes-national.html | J.H. WHITNEY WINS 2D CHASE IN 2 DAYS; His Sir Lindsay Takes National Hunt Race at Cheltenham, England. EASTER HERO IS FAVORED New Yorker's Grand National Entry, Victor in Gold Cup Tuesday, Is Held at 5-1. | True | Wireless to THE NEW YORK TIMES. | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/civil-war-nurse-dies-mrs-viola-andrew-cochran-one-of-few-surviving.html | CIVIL WAR NURSE DIES; Mrs. Viola Andrew Cochran One of Few Surviving Volunteers. | True | Special to The New York Times. | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/leaseholds-listed-walter-damrosch-rents-home-he-soldblock-front.html | LEASEHOLDS LISTED.; Walter Damrosch Rents Home He Sold--Block Front Taken. | True |  | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/silver-bullion.html | SILVER BULLION. | True |  | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/filipinos-to-honor-taft-legislative-leaders-plan-a-tribute-to-first.html | FILIPINOS TO HONOR TAFT.; Legislative Leaders Plan a Tribute to First Governor General. | True |  | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/policewoman-faces-department-trial-member-of-bureau-to-curb-wayward.html | POLICEWOMAN FACES DEPARTMENT TRIAL; Member of Bureau to Curb Wayward Is Accused of Drinking in Speakeasy. INVOLVED IN BRIBE CASE She Is Charged With Causing $500 to Be Offered to Woman to Quash a Complaint. | True |  | C1B64092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/city-to-consider-relief-for-idle-estimate-board-to-hear-plans-of.html | CITY TO CONSIDER RELIEF FOR IDLE; Estimate Board to Hear Plans of Emergency Conference Tomorrow.. SURVEY SHOWS DISTRESS Salvation Army Says Unemployment Is 30 to 50 Per Cent Greater Than a Year Ago. Unions Comprise Conference. Salvation Army Facilities Taxed. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/39424-favor-repeal-of-delaware-dry-act-du-pont-says-6216-voted-to.html | 39,424 FAVOR REPEAL OF DELAWARE DRY ACT; Du Pont Says 6,216 Voted to Retain the Law--206,450 Questionnaires Sent Out. | True | Special to The New York Times. | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/repudiated-debts-stir-british-mps-lords-and-commons-discuss-new.html | REPUDIATED DEBTS STIR BRITISH M.P.'S; Lords and Commons Discuss New Call for Payment From Our Defaulting States. $5,000,000,000 IS INVOLVED Government Spokesmen Rebukes the Lords for Criticism While Naval Conference Is In Session. | True | By Edwin L. James. Special Cable To the New York Times. | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/press-students-meet-here-today.html | PRESS STUDENTS MEET HERE TODAY | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/miss-henwood-has-church-bridal-english-ministers-daughter-is.html | MISS HENWOOD HAS CHURCH BRIDAL; English Minister's Daughter Is Married to Alexander T.M. Van Rensselaer. RECEPTION AT W.K. POSTS Rev. E. Russell Bourne Performs the Ceremony in Church of the Resurrection. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/bankers-in-excello-hayden-stone-co-buy-interest-in-aircraft-and.html | BANKERS IN EX-CELL-O.; Hayden, Stone & Co. Buy Interest in Aircraft and Tool Company. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/protects-building-site-child-education-foundation-buys-east-84th-st.html | PROTECTS BUILDING SITE; Child Education Foundation Buys East 84th St. Houses. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/transit-at-albany.html | TRANSIT AT ALBANY. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/ny-bank-five-beaten-united-states-bank-loses-in-cleveland-28-to-20.html | N.Y. BANK FIVE BEATEN.; United States Bank Loses in Cleveland, 28 to 20. | True | Special to The New York Times. | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/new-suburban-light-plan-utility-head-says-former-reorganization.html | NEW SUBURBAN LIGHT PLAN; Utility Head Says Former Reorganization Project Failed. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/held-as-perjurer-in-stock-cleanup-hd-fleck-whose-father-is-on.html | HELD AS PERJURER IN STOCK CLEAN-UP, H.D. Fleck, Whose Father Is on Hunter Faculty, Accused by State Securities Bureau. WILL FACE THE GRAND JURY Said to Have Admitted Investors' Company Was Worth $6,000 While Balance Sheet Showed $313,166. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/writings-of-napoleon-bring-5000-at-sale-collection-of-his-documents.html | WRITINGS OF NAPOLEON BRING $5,000 AT SALE; Collection of His Documents, Letters and Portraits Are Bought at Auction. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/columbia-radio-sued-for-rejecting-speech-christian-science-faction.html | COLUMBIA RADIO SUED FOR REJECTING SPEECH; Christian Science Faction Hired Station to Present Case Against Mother Church. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/scofield-leading-in-pinehurst-golf-scores-155-for-first-half-of.html | SCOFIELD LEADING IN PINEHURST GOLF; Scores 155 for First Half of 72Hole in Tin Whistles' Play.Tufts, Fowler Trailing. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/carolyn-gedney-honored-lucille-gale-gives-dinner-and-theatre-party.html | CAROLYN GEDNEY HONORED.; Lucille Gale Gives Dinner and Theatre Party for Her and Fiance. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/mrs-fiske-in-princeton-the-rivals-first-professional-production-at.html | MRS. FISKE IN PRINCETON.; "The Rivals" First Professional Production at McCarter Theatre. | True | Special to The New York Times. | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/horace-mann-bows-to-berkeley-irving-winners-take-2dround-game-in.html | HORACE MANN BOWS TO BERKELEY IRVING; Winners Take 2d-Round Game in Manhattan College Tourney, Triumphing, 25-17.ST. JAMES HIGH ON TOPBeats New York Cathedral Prep--St. Peter's High Is VictorIn Other Game. | True | | C1B64092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/nanking-organizes-for-unity-by-peace-reformation-of-government-to.html | NANKING ORGANIZES FOR UNITY BY PEACE; Reformation of Government to Provide Wide Representation by Regions Planned. BUT ARMY MOVES CONTINUE Truce in North Is Not Expected in Some Quarters to Last More Than Two Months. | True | By Hallett Abend Special Cable To the New York Times. | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/women-as-banking-factor-symposium-hears-they-control-41-of.html | WOMEN AS BANKING FACTOR; Symposium Hears They Control 41% of Individual Wealth of Nation | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/realty-surety-companies.html | REALTY, SURETY COMPANIES. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/financial-markets-decline-general-in-stockscall-money-4-time-rate.html | FINANCIAL MARKETS; Decline General in Stocks--Call Money 4 %, Time Rate Easier. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/pitt-swimmers-swamp-carnegie.html | Pitt Swimmers Swamp Carnegie. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/silk-futures-are-lower.html | SILK FUTURES ARE LOWER. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/international-30meter-boats-to-open-races-in-sweden-july-7.html | International 30-Meter Boats To Open Races in Sweden July 7. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/miss-joan-gow-marries-scottish-international-golfer-weds-douglas-a.html | MISS JOAN GOW MARRIES; Scottish International Golfer Weds Douglas A. Harvey of New York. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/antarctic-whaling-concern-declares-25cent-dividend.html | Antarctic Whaling Concern Declares 25-Cent Dividend | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/sarazenfarrell-debated-at-miami-lose-to-walkergamber-team-at-39th.html | SARAZEN-FARRELL DEBATED AT MIAMI; Lose to Walker-Gamber Team at 39th Hole in Golf Match Replete With Thrills. LAST HOLE PLAYED IN DARK Players Unable to See Pin as They Train Approach Shots Toward Final Green. SHUTE AND MANERO BEATEN Bow in Semi-Final of Four-Ball Tourney to McIntyre and Hampton at 36th Hole. | True | Special to The New York Times. | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/yankees-return-to-routine-work-ruth-uses-session-to-put-new-set-of.html | YANKEES RETURN TO ROUTINE WORK; Ruth Uses Session to Put New Set of Bats Through Rigorous Testing Ordeal. KEN WILLIAMS IN UNIFORM Veteran Likely Will Play Against Braves on Saturday in St. Petersburg Title Series. Babe Discards Bat After Test. Ball Disappears Into Palmettos. | True | By William E. Brandt. Special To the New York Times. | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/italian-stock-prices.html | ITALIAN STOCK PRICES. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/home-insurance-in-merger-deal-southern-surety-company-to-be.html | HOME INSURANCE IN MERGER DEAL; Southern Surety Company to Be Acquired Through Home Fire Security Corporation. TO GET NEW STOCK ISSUE New York Group Will Add $14,500,000 to Assets, $12,000,000 to Premiums by Transaction. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/jacob-sleeper-dead-former-us-diplomat-was-charge-of-caracas-when.html | JACOB SLEEPER DEAD; FORMER U.S. DIPLOMAT; Was Charge of Caracas When This Country Broke With Venezuela. | True | Special to The New York Times. | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/will-erect-32-houses-in-ridgewood-plateau-builders-buy-development.html | WILL ERECT 32 HOUSES IN RIDGEWOOD PLATEAU; Builders Buy Development Sites --Activity in Various Other Sections of Queens. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/columbia-show-wins-acclaim-of-students-heigho-pharoah-wildly.html | COLUMBIA SHOW WINS ACCLAIM OF STUDENTS; 'Heigho Pharoah' Wildly Cheered --Football Players Cavort in 'Pony Ballet.' | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/utility-votes-additional-rights.html | Utility Votes Additional Rights. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/green-turns-down-insurgent-miners-president-of-labor-federation.html | GREEN TURNS DOWN INSURGENT MINERS; President of Labor Federation Will Address Regulars at Indianapolis. FARRINGTON IS UNDER FIRE Former Head of Illinois District Defends His Policies at Springfield Convention. | True | Special to The New York Times. | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/today-on-the-radio.html | Today on the Radio | True | | C1B64092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/50-years-a-doctor-gets-health-title-dr-darlington-receives-honor-of.html | 50 YEARS A DOCTOR, GETS HEALTH TITLE; Dr. Darlington Receives Honor of Commissioner Emeritus From Dr. Wynne. RECALLS EARLY BRONX LIFE Only Available Physician in Area 14 Miles Square Had His Office in Rural Kingsbridge. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/saturday-is-last-day-to-file-tax-returns-without-penalty.html | Saturday Is Last Day to File Tax Returns Without Penalty | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/to-ask-7433000-for-a-sewage-plant-sanitary-commission-seeks.html | TO ASK $7,433,000 FOR A SEWAGE PLANT; Sanitary Commission Seeks Appropriation From Board for Ward's Island Project. 3 INCINERATORS PLANNED Report Is Asked on Sites on Staten Island and Manhattan-- Rules to Be Made on Street Refuse. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/state-forest-plan-backed-at-albany-jg-agar-only-opponent-says.html | STATE FOREST PLAN BACKED AT ALBANY; J.G. Agar, Only Opponent, Says $20,000,000 Project Fails to Safeguard Preserves. HIS OBJECTIONS ARE MET Reforestation Body Authorizes a Change in Bill--George A. Lawyer Urges Restricted Lumbering. Commission Meets Objection. | True | Special to The New York Times. | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/la-guardia-attacks-judge-in-tennessee-demands-narcotic-case-and.html | LA GUARDIA ATTACKS JUDGE IN TENNESSEE; Demands Narcotic Case and Other Records of Anderson of Memphis District. | True | Special to The New York Times. | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/fairfax-airports-to-finance.html | Fairfax Airports to Finance. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/joe-kruger-is-victor-in-pinehurst-feature-wrights-bay-gelding-takes.html | JOE KRUGER IS VICTOR IN PINEHURST FEATURE; Wright's Bay Gelding Takes Steward's Cup--Forest Girl andBen Bingen Tie in Trot. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/light-concerns-here-list-steam-stock-officials-of-public-service.html | LIGHT CONCERNS HERE LIST STEAM STOCK; Officials of Public Service Board Point Out That Law Does Not Limit Such Holdings. | True | Special to The New York Times. | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/insuranshares-names-seagrave-to-board-united-founders-head-and.html | INSURANSHARES NAMES SEAGRAVE TO BOARD; United Founders Head and Other Represent Company Following Acquisition of Stock. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/british-bar-french-plan-for-mutual-assistance-navy-parley-now-at.html | BRITISH BAR FRENCH PLAN FOR MUTUAL ASSISTANCE; NAVY PARLEY NOW AT CRISIS; BRIAND IN SECOND FAILURE MacDonald's Stand, After American Decision, Bars Political Accords. NEXT MOVE UP TO TARDIEU Premier Will Arrive Tomorrow to Tell Effect on the Navy Program of France. TANGLE ON SUBMARINES Move for Humanization of War Under Sea Meets Difficulty Despite Optimism. Parley Seen at Grave Crisis. Briand Says Role Is Ended. British Approve Our Stand. League Leaders Discouraged. | True | By Edwin L. James. Special Cable To the New York Times. | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/realty-auction-today.html | Realty Auction Today. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/investment-trust-lists-its-shares-lehman-corporation-transfers-its.html | INVESTMENT TRUST LISTS ITS SHARES; Lehman Corporation Transfers Its Certificates From Curb to Stock Exchange. MOVE SENDS STOCK HIGHER Holdings of $100,000,000 Concern Made Public in Stock Exchange Application. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/asks-funds-to-save-old-ironsides.html | Asks Funds to Save "Old Ironsides" | True | Special to The New York Times. | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/confer-on-campaign-against-agitators-leaders-of-new-trade-group.html | CONFER ON CAMPAIGN AGAINST AGITATORS; Leaders of New Trade Group Formed to Combat Reds Hold First Meeting. | True | | C1B64092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/governor-censures-republican-policy-blames-leaders-for-defeat-of.html | GOVERNOR CENSURES REPUBLICAN POLICY; Blames Leaders for Defeat of Welfare Measure and Blocking the Bond Issue.PENSIONS BILL "CHARITY"He Hints at Extra Session inSpeech Outlining State's Needsat Schenectady Meeting. The Governor's Speech. GOVERNOR CENSURES REPUBLICAN POLICY Urges More Parks. Takes Republicans to Task. Advocates Bond Issue. "Too Much Politics." | True | Special To The New York Times. | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/aj-morris-to-speak-at-forum.html | A.J. Morris to Speak at Forum. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/richards-reaches-pro-net-semifinal-defeats-cardegna-in-straight.html | RICHARDS REACHES PRO NET SEMI-FINAL; Defeats Cardegna in Straight Sets, 7-5, 6-4, 6-3, at Palm Beach Club. | True | Special To The New York Times. | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/city-bank-trust-widens-its-service-city-farmers-fund-c-inc-formed.html | CITY BANK TRUST WIDENS ITS SERVICE; City Farmers Fund "C," Inc., Formed to Extend the Principles of Uniform Plan.CAPITAL 100,000 SHARESNew Corporation Aims at Diversification and Additional Management Safeguards. Operation of the Plan. Constant Management Given. Forms of the Trusts Vary. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/review-of-the-day-in-realty-market-purchase-of-west-side-site-for.html | REVIEW OF THE DAY IN REALTY MARKET; Purchase of West Side Site for Apartment House Leads Manhattan Trading. INVESTORS MORE ACTIVE They Buy Various Properties for Income--Gains Shown in Outlying Sections. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/henry-markses-wed-fifty-years.html | Henry Markses Wed Fifty Years. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/steel-production-continues-spotty-weekly-reviews-report-sharp.html | STEEL PRODUCTION CONTINUES SPOTTY; Weekly Reviews Report Sharp Contracts in Activity at Various Centres. PRICES ALSO IRREGULAR Highway Work in the Northern States Expected to Stimulate Orders in April. INGOT OUTPUT DECLINES Average Last Week 76% of Capacity, Against 80% Year Ago. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/to-aid-disabled-war-veterans.html | To Aid Disabled War Veterans. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special To The New York Times. | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/wants-sixth-av-buses-twentythird-street-group-also-would-eliminate.html | WANTS SIXTH AV. BUSES; Twenty-third Street Group Also Would Eliminate Elevated Line. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/styles-bring-dispute-in-garment-trade-manufacturers-charge.html | STYLES BRING DISPUTE IN GARMENT TRADE; Manufacturers Charge Dressmakers Are Encroaching onSuit Field. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/peart-wins-canadian-cue-title.html | Peart Wins Canadian Cue Title. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/british-trade-figures-show-drop-in-exports-february-total-of.html | BRITISH TRADE FIGURES SHOW DROP IN EXPORTS; February Total of 51,924,018 Is 6,000,000 Below Previous Month--Imports Declined. | True | Special Cable to THE NEW YORK TIMES. | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/auction-results.html | AUCTION RESULTS. | True | By Joseph P. Day. | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/woman-broker-convicted-of-grand-larceny-faces-5-to-10-year-term-in.html | Woman Broker Convicted of Grand Larceny; Faces 5 to 10 Year Term in $450,000 Failure | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/win-dartmouth-prizes-ha-booma-and-wr-hatch-obtain-gallagher.html | WIN DARTMOUTH PRIZES; H.A. Booma and W.R. Hatch Obtain Gallagher Fellowships. | True | Special To The New York Times. | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/gets-a-washington-desk-historical-society-receives-it-as-gift-from.html | GETS A WASHINGTON DESK.; Historical Society Receives It as Gift From S.V. Hoffman. | True | | C1B64092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. How Stocks Fluctuated. Another Embargo Lifted. The Spirit Is Willing Railroad Earnings. The Rise in Foreign Bonds. Interest in Loans Reviving. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/structural-steel-quiet-awards-in-last-week-fail-to-show-the.html | STRUCTURAL STEEL QUIET.; Awards in Last Week Fail to Show the Expected Increase. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/power-board-bill-offered-by-couzens-measure-in-senate-is-designed.html | POWER BOARD BILL OFFERED BY COUZENS; Measure in Senate is Designed on the Regulatory Lines of Interstate Commerce Act. AVOIDS CONFLICT IN STATES Commission Would Control Rates, Holding Companies and Issuing of Securities. | True | Special to The New York Times. | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/goslings-71-leads-in-bermuda-golf-defending-champion-tops-the.html | GOSLING'S 71 LEADS IN BERMUDA GOLF; Defending Champion Tops the Qualifiers, Scoring Sensational 33 on Incoming Nine. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/canada-steamship-lines.html | Canada Steamship Lines. | True | Special to The New York Times. | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/yale-tops-rutgers-to-win-swim-title-gains-its-sixth-straight.html | YALE TOPS RUTGERS TO WIN SWIM TITLE; Gains Its Sixth Straight Intercollegiate Crown by VictoryOver Scarlet, 44-18.ELIS 8TH LEAGUE TRIUMPHHas Unbeaten Record in Campaign--Tops Rutgers at Water Polo in N.Y.A.C. Pool, 44-26. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/gains-in-crude-rubber.html | GAINS IN CRUDE RUBBER. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/czechoslovak-bonds-drawn.html | Czechoslovak Bonds Drawn. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/article-1-no-title.html | Article 1 -- No Title | True | Photo by Underwood & Underwood. | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/tardieu-survives-his-eighth-defeat-french-cabinet-seeks-vote-of.html | TARDIEU SURVIVES HIS EIGHTH DEFEAT; French Cabinet Seeks Vote of Confidence After Losing on Educational Issue. SCHOOL EXPANSION WINS Vote Is 292 to 286--Lively Debate Ensues When Religious and Social Questions Arise. | True | By P.j. Philip. Special Cable To the New York Times. | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/metal-market-report.html | METAL MARKET REPORT. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/walter-h-cottingham-head-of-sherwinwilliams-interests-dies-in.html | WALTER H. COTTINGHAM.; Head of Sherwin-Williams Interests Dies in England. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/february-building-permits-show-a-decline-of-51.html | February Building Permits Show a Decline of 51% | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/60000000-bonds-offered-for-prr-issue-of-4-debentures-due-in-1960.html | $60,000,000 BONDS OFFERED FOR P.R.R.; Issue of 4% Debentures Due in 1960 Will Be Priced at 94 to Yield 4.81%. LARGELY FOR BETTERMENTS Gross Income of System in 1929 Applicable to Fixed Charges Put at $181,931,126. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/john-sanford-host-at-palm-beach-gives-large-dinner-for-his.html | JOHN SANFORD HOST AT PALM BEACH; Gives Large Dinner for His Daughter--Current Events Lecture Series Ends. MANY OTHERS ENTERTAIN Among Them Are the E.J. Stehlis, Ogden Reids and G.A. Dobynes --Sailfish Club Gives Prizes. Ambassador Closes for Season. | True | Special to The New York Times. | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/fire-department.html | Fire Department. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/5-held-for-running-yonkers-stills.html | 5 Held for Running Yonkers Stills. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/article-2-no-title.html | Article 2 -- No Title | True | Acme Photo. | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/9-harvard-freshmen-accused-of-cheating-all-face-possible-expulsion.html | 9 HARVARD FRESHMEN ACCUSED OF CHEATING; All Face Possible Expulsion for Collaborating on Mathematics Papers. | True | Special to The New York Times. | C1B64092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/utility-stock-sales-are-stayed-by-court-fj-ruocco-co-is-accused-of.html | 'UTILITY STOCK SALES ARE STAYED BY COURT; F.J. Ruocco Co. Is Accused of Misrepresenting Shares of Holding Corporation. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/five-red-leaders-released-on-bail-foster-and-aides-held-in-jail.html | FIVE RED LEADERS RELEASED ON BAIL; Foster and Aides Held in Jail Since Thursday's Riot Freed in Bonds of $12,500 Each. LOVESTONE TO LEAD RALLY Ousted Communists to Hold Own Demonstration for Idle at Columbus Circle. WHALEN IN COURT CLASH Denies on Stand That Secret Police Provoked Riot and Says He Saw No One Clubbed. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/100-harvard-craft-practice-on-charles-four-shells-contain-varsity.html | 100 HARVARD CRAFT PRACTICE ON CHARLES; Four Shells Contain Varsity Crew Squad--Freshman, 150Pound, Class Eights in Drill. | True | Special to The New York Times. | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/kentucky-horse-sale-brings-in-100000-spirited-buying-by-easterners.html | KENTUCKY HORSE SALE BRINGS IN $100,000; Spirited Buying by Easterners Features First Day of Auction at Tattersalls. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/guards-at-sing-sing-plead-for-pay-rise-also-ask-public-support-in.html | GUARDS AT SING SING PLEAD FOR PAY RISE; Also Ask Public Support in Fight to Improve Their Working Conditions. ASSAIL SEVEN-DAY WEEK Quote Baumes Report Laying Riots to "Overworked Conditions"--Lawes Not Informed of Move. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/mexican-influx-again-cut-february-immigrants-fewer-than-january.html | MEXICAN INFLUX AGAIN CUT.; February Immigrants Fewer Than January Under Visa System. | True | Special to The New York Times. | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/becker-acquitted-his-counsel-faints-auburn-convict-freed-on-prison.html | BECKER ACQUITTED; HIS COUNSEL FAINTS; Auburn Convict, Freed on Prison Murder Charge, Thanks the Judge in Dramatic Speech. JURY DEBATED 22 HOURS Brooklyn Burglar, Accused of Attempt at Escape, Now FacesLife Imprisonment. Judge Confers With Jury Foreman. Jury Again Had Testimony Read. Backer Faces Life Imprisonment. | True | From a Staff Correspondent of The New York Times. | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/cotton-rises-again-on-heavy-covering-early-setback-of-1-a-bale-is.html | COTTON RISES AGAIN ON HEAVY COVERING; Early Setback of $1 a Bale Is Nullified, With Closing at 26 to 30 Points Advance. QUOTATIONS ABROAD GO UP Indications of Cuts in Acreage and of Poor Weather for Planting Help Uptum. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/savings-deposits-and-last-years-speculation.html | SAVINGS DEPOSITS AND LAST YEAR'S SPECULATION. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/urges-new-dry-act-to-law-commission-representative-dyer-insists.html | URGES NEW DRY ACT TO LAW COMMISSION; Representative Dyer Insists That Legalizing of 2.75 Beer Would Aid Enforcement. HE ASKS SOCIAL INQUIRY It Would Reveal Evils of Home Brewing and Bad Influence on the Young, Missourian Asserts. Attacks Home "Wine" Permission. Urges Change to Aid Enforcement. | True | Special to The New York Times. | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/hague-back-on-job-silent-on-income-tax-refuses-to-discuss-report-he.html | HAGUE, BACK ON JOB, SILENT ON INCOME TAX; Refuses to Discuss Report He Received Federal Bill for $1,500,000. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B64092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/exploring-unites-nations-byrd-says-asserts-at-dunedin-luncheon-our.html | EXPLORING UNITES NATIONS, BYRD SAYS; Asserts at Dunedin Luncheon Our Claims in the Antarctic Don't Clash With Britain's. HINT OF NEW EXPEDITION Plans, if Known, Would Cause a "Sensation," Says Admiral, Who Gives No Details. Controversy Would Be a Pity. Explains Talk of "Bankruptcy." EXPLORING UNITES NATIONS, BYRD SAYS "KICK OF MY LIEE," BYRD SAYS Admiral's Comment on the Two Way Broadcast With Dunedin. | True | By Russell Owen. Copyright, 1930, By the New York Times Company and the st. Louis Post-Dispatch. All Rights For Publication Reserved Throughout the World.special Cable To The New York Times. | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/security-offerings-less-for-2-months-total-998575000-in-january-and.html | SECURITY OFFERINGS LESS FOR 2 MONTHS; Total $998,575,000 in January and February--$1,350,000,000 in Same Period in 1929.PUBLIC UTILITIES IN LEADFlotations of Bonds and Notes Amounted to $917,545,000-- Comparisons Given. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/jacob-benami-talks-on-theatre.html | Jacob Ben-Ami Talks on Theatre. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/rebroadcast-in-australia-caused-echo-in-byrd-program.html | Rebroadcast in Australia Caused 'Echo' in Byrd Program | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/sugar-coffee-cocoa-sugar.html | SUGAR, COFFEE, COCOA.; Sugar. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/guggenheim-on-air-tour-envoy-to-cuba-will-fly-to-watch-naval.html | GUGGENHEIM ON AIR TOUR.; Envoy to Cuba Will Fly to Watch Naval Manoeuvres. | True | Special Cable to THE NEW YORK TIMES. | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/air-mail-service-to-south-extended-three-daily-deliveries-to-be.html | AIR MAIL SERVICE TO SOUTH EXTENDED; Three Daily Deliveries to Be Made Between New York and Atlanta--Lights to Miami. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/dr-henry-t-smith-former-dean-of-ohio-dental-college-is-dead-in.html | DR. HENRY T. SMITH.; Former Dean of Ohio Dental College Is Dead in Italy. | True | Special to The New York Times. | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/173834414-funds-voted-by-senate-farm-board-which-gets-100000000-in.html | $173,834,414 FUNDS VOTED BY SENATE; Farm Board, Which Gets $100,000,000 in Deficiency Bill, Is Attacked Prior to Passage. | True | Special to The New York Times. | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/social-notes-in-new-york-and-elsewhere.html | Social Notes in New York and Elsewhere | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/segrave-up-for-speeding-record-holder-is-fined-25-for-driving-at-45.html | SEGRAVE UP FOR SPEEDING.; Record Holder Is Fined $25 for Driving at 45 Miles an Hour. | True | Wireless to THE NEW YORK TIMES. | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/girls-find-parents-slain-newark-man-probably-killed-wife-and-then.html | GIRLS FIND PARENTS SLAIN; Newark Man Probably Killed Wife and Then Hanged Himself. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/peter-tufts-house-will-be-preserved-new-england-society-buys.html | PETER TUFTS HOUSE WILL BE PRESERVED; New England Society Buys Mansion at Medford, Long Known as Cradock House. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/new-cabinet-crisis-imminent-in-poland-the-centre-seeks-to-avoid.html | NEW CABINET CRISIS IMMINENT IN POLAND; The Centre Seeks to Avoid Votes of Non-Confidence Against Two Bartel Ministers. | True | Special Cable to THE NEW YORK TIMES. | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/hotel-poll-favors-repeal-of-dry-law-large-majority-of-managers-in.html | HOTEL POLL FAVORS REPEAL OF DRY LAW; Large Majority of Managers in in State Would Also Agree to Open Service Bars. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/charles-e-safford-dies-official-of-american-sugar-refining-coserved.html | CHARLES E. SAFFORD DIES.; Official of American Sugar Refining Co.--Served It 57 Years. | True | Special to The New York Times. | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/weather-in-cotton-and-grain-states.html | WEATHER IN COTTON AND GRAIN STATES | True | Special to The New York Times. | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/german-club-to-give-sunken-bell.html | German Club to Give "Sunken Bell" | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/civil-service.html | Civil Service. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/music-body-in-rochester-82-representative-citizens-to-govern.html | MUSIC BODY IN ROCHESTER.; 82 Representative Citizens to Govern Educational Association. | True | Special to The New York Times. | C1B64092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/railroads-net-off-281-in-january-55454000-total-for-177-of-class-i.html | RAILROADS' NET OFF 28.1% IN JANUARY; $55,454,000 Total for 177 of Class I, Against $77,175,000 Year Before. 19.13% DECLINE IN EAST $33,206,000 Operating Income Compares With $41,063,000 in Same Month in 1929. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/liner-paris-again-held-up-crews-dispute-with-line-halts-trip-from.html | LINER PARIS AGAIN HELD UP.; Crew's Dispute With Line Halts Trip From Havre With 465 Aboard. | True | Special Cable to THE NEW YORK TIMES. | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/locomotive-group-increases-income-american-company-reports-net-of.html | LOCOMOTIVE GROUP INCREASES INCOME; American Company Reports Net of $6,651,300 for 1929, Against $4,171,295 in 1928. OUTLOOK THIS YEAR GOOD W.H. Woodin, Chairman, Optimistic on Replacement Programs of the Railroads. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/britons-try-light-signals-visual-communication-may-replace-radio-in.html | BRITONS TRY LIGHT SIGNALS; Visual Communication May Replace Radio in War to Provide Secrecy. | True | Wireless to THE NEW YORK TIMES. | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/to-honor-mrs-prentiss-peoples-chorus-will-give-a-reception-and.html | TO HONOR MRS. PRENTISS; People's Chorus Will Give a Reception and Dance on Saturday. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/panama-greets-our-envoy-davis-will-present-credentials-to-president.html | PANAMA GREETS OUR ENVOY; Davis Will Present Credentials to President Arosemena Friday. | True | Special Cable to THE NEW YORK TIMES. | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/coaches-in-big-ten-pick-allstar-five-murphy-and-wooden-of-champion.html | COACHES IN BIG TEN PICK ALL-STAR FIVE; Murphy and Wooden of Champion Purdue Quintet Chosen--Four Centres Honored.McCRACKEN ALSO SELECTEDIndiana's High Scoring Star Put atForward-- Foster, Wisconsin; Chapman, Michigan, Named. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/italy-lifts-lira-embargo-cabinet-restores-liberty-to-buy-or-sell.html | ITALY LIFTS LIRA EMBARGO; Cabinet Restores Liberty to Buy or Sell Foreign Currencies. | True | Wireless to THE NEW YORK TIMES. | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/education-by-radio.html | EDUCATION BY RADIO. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/fight-seen-for-place-on-rock-island-board-united-states-and.html | FIGHT SEEN FOR PLACE ON ROCK ISLAND BOARD; United States and International Securities Reported Planning to Seek Representation. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/five-liners-sail-today-four-are-due-here-the-cristobal-colon-going.html | FIVE LINERS SAIL TODAY; FOUR ARE DUE HERE; The Cristobal Colon Going to Spain, the President Polk Around the World. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/briand-forecasts-parleys-end-in-two-weeks-gloomy-over-failure-to.html | Briand Forecasts Parley's End in Two Weeks; Gloomy Over Failure to Get Security Compact | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/200000000-improvements-pushed-by-steel-corporation.html | $200,000,000 Improvements Pushed by Steel Corporation | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/our-moral-indigestion-mr-bacheller-makes-some-pertinent.html | OUR MORAL INDIGESTION.; Mr. Bacheller Makes Some Pertinent Observations and Inquiries. | True | IRVING BACHELLER. | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/a-threatened-government.html | A THREATENED GOVERNMENT. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/international-law-talks-start-today-american-and-dutch-delegates-at.html | INTERNATIONAL LAW TALKS START TODAY; American and Dutch Delegates at The Hague Expected to Ask Sessions on Woman Be Public. | True | Wireless to THE NEW YORK TIMES. | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/passaic-advances-in-nj-tourney-defeats-paterson-central-quintet-for.html | PASSAIC ADVANCES IN N.J. TOURNEY; Defeats Paterson Central Quintet for 32d Consecutive Victory-- Reaches Sectional Final. | True | Special to The New York Times. | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/new-bonds-for-60719000-offered-to-investors-today.html | New Bonds for $60,719,000 Offered to Investors Today | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/lilian-f-harding-engaged-to-marry-new-york-girls-troth-to-winthrop.html | LILIAN F. HARDING ENGAGED TO MARRY; New York Girl's Troth to Winthrop Trowbridge Is Announced by Her Parents.SHE IS VASSAR GRADUATE Her Fiance, a Princeton Alumnus, Is Son of Mr. and Mrs. GulonTrowbridge of Brooklyn. | True | | C1B64092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/score-soviet-persecution-irish-senators-condemn-drive-against.html | SCORE SOVIET PERSECUTION; Irish Senators Condemn Drive Against Churches in Russia. | True | Special Cable to THE NEW YORK TIMES. | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/princeton-defeats-brown-five-3930-wins-final-home-game-of-season-by.html | PRINCETON DEFEATS BROWN FIVE, 39-30; Wins Final Home Game of Season by Rally AfterSlow Start. | True | Special to The New York Times. | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/dwight-quintet-wins-tops-marquand-team-97-in-game-of-close-guarding.html | DWIGHT QUINTET WINS.; Tops Marquand Team, 9-7, in Game of Close Guarding. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/berty-jenny-in-recital-mezzosoprano-gives-four-groups-of-songs-with.html | BERTY JENNY IN RECITAL.; Mezzo-Soprano Gives Four Groups of Songs With Fine Effect. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/city-brevities.html | CITY BREVITIES. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/golf-team-named-by-british-women-eight-players-chosen-with-miss.html | GOLF TEAM NAMED BY BRITISH WOMEN; Eight Players Chosen With Miss Gourlay to Oppose Americans at Sunningdale. MISS WILSON IS SELECTED She Is Most Prominent Among Younger Golfers Picked--Invaders Will Sail on April 22. Miss Gourlay a Leading Player. Miss Wethered Not to Play. Former Yank Impresses Red Sox. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/dividends-omitted.html | DIVIDENDS OMITTED. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/fritz-leiber-coming-here-shakespeare-plays-to-be-given-beginning.html | FRITZ LEIBER COMING HERE.; Shakespeare Plays to Be Given, Beginning Monday. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/hoover-invited-to-chicago-hamilton-club-asks-president-to-speak-in.html | HOOVER INVITED TO CHICAGO; Hamilton Club Asks President to Speak in April or May. | True | Special to The New York Times. | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/acquires-old-westbury-residence.html | Acquires Old Westbury Residence. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/want-grand-st-subway-east-side-civic-groups-approve-proposal-at-a.html | WANT GRAND ST. SUBWAY.; East Side Civic Groups Approve Proposal at a Hearing. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/hughes-decision-aids-state-policy-first-supreme-court-ruling-by-him.html | HUGHES DECISION AIDS 'STATE POLICY'; First Supreme Court Ruling by Him as Chief Justice Upholds Ohio Law. LAKE DIVERSION IS ARGUED Hughes Leaves Bench in Hearing on His Master's Report--Review Denied to Rice. Reserve Bank Action Upheld. Arguments of Lake Diversion Heard | True | Special to The New York Times. | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/bobby-jones-views-his-atlanta-nine-golf-star-part-owner-and-vice.html | BOBBY JONES VIEWS HIS ATLANTA NINE; Golf Star, Part Owner and Vice President of Club, Inspects Squad at Douglas Camp. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/peggy-udell-weds-peter-michon.html | Peggy Udell Weds Peter Michon. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/urges-milder-beverages-belgian-commission-favors-limit-of-12-per.html | URGES MILDER BEVERAGES.; Belgian Commission Favors Limit of 12 Per Cent Alcoholic Content. | True | Special Cable to THE NEW YORK TIMES. | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/josephine-home-expands-committee-decides-to-name-projected-new-unit.html | JOSEPHINE HOME EXPANDS; Committee Decides to Name Projected New Unit Sunshine House. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/accuse-ottawa-brokers-warrants-lay-fraud-conspiracy-to-heads-of.html | ACCUSE OTTAWA BROKERS.; Warrants Lay Fraud Conspiracy to Heads of Firm in Receivership. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/appleby-is-victor-in-182-cue-play-defeats-wallgren-300140-in-14.html | APPLEBY IS VICTOR IN 18.2 CUE PLAY.; Defeats Wallgren, 300-140, in 14 Innings to Lead With 3 Straight Triumphs. COLLINS SCORES, 300-220 Conquers Fessenden, Defending Champion, in 30 Frames With Unfinished Run of 73. | True | Special to The New York Times. | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/blind-girls-to-give-three-plays-today-lighthouse-players-will-act.html | BLIND GIRLS TO GIVE THREE PLAYS TODAY; Lighthouse Players Will Act at the Booth--Exhibition of Work by Sightless. | True | | C1B64092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/denmark-backs-root-pact-french-bill-for-ratifying-world-court.html | DENMARK BACKS ROOT PACT; French Bill for Ratifying World Court Protocol Passed In Committee | True | Wireless to THE NEW YORK TIMES. | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/securities-at-auction.html | SECURITIES AT AUCTION. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/problem-of-a-missing-chick-up-to-court-in-slander-charge.html | Problem of a Missing Chick Up to Court in Slander Charge | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/sports-of-the-times-a-tougher-test-call-the-doctor-bad-news.html | Sports of the Times; A Tougher Test. Call the Doctor. Bad News. | True | By John Kieran. | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/listings-approved-by-stock-exchange-twentyfour-applications-are.html | LISTINGS APPROVED BY STOCK EXCHANGE; Twenty-four Applications Are Granted in Day by the Board of Governors. BIG NATIONAL BISCUIT ISSUE 6,000,000 Shares of Common and 248,045 of Preferred to Be Admitted on Notice. Dairy Companies Merged. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/havana-feature-to-colonel-drage-beau-aspin-is-second-with-merry.html | HAVANA FEATURE TO COLONEL. DRAGE; Beau Aspin Is Second, With Merry Windsor Third, in 8-Horse Race. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/cities-service-gets-federal-light-co-control-of-54000000-concern-is.html | CITIES SERVICE GETS FEDERAL LIGHT CO.; Control of $54,000,000 Concern Is Obtained by $1,000,000,000 Doherty Firm.22 SUBSIDIARIES INVOLVEDOperate in Missouri, New Mexico, Colorado, Arkansas, Washington and New Brunswick. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/reichstag-ratifies-young-plan-265192-votes-final-approval-urgency.html | REICHSTAG RATIFIES YOUNG PLAN, 265-192; Votes Final Approval, Urgency Resolution Staving Off Bid of Nationalists for Delay. MUELLER HAILS NEW ERA Asks Good Faith of Creditors and Warns Republic's Foes -- Treaty With Us Carried. Pact With Us Also Passed. yt-1929-05-11.xmlREICHSTAG RATIFIES YOUNG PLAN, 265-192 Warns Foes of Republic. Firm Against Versailles Pact. Holds Creditors to Guarantees Polish Pact Approved. | True | Special Cable to THE NEW YORK TIMES. | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/11-firemen-overcome-at-warehouse-blaze-acting-chief-mcginty-among-8.html | 11 FIREMEN OVERCOME AT WAREHOUSE BLAZE; Acting Chief McGinty Among 8 Victims in Hospital--Three Poisoned by Gas. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/new-incorporations.html | NEW INCORPORATIONS. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/nine-men-3-women-fill-doheny-jury-negro-mechanic-among-those-who.html | NINE MEN, 3 WOMEN FILL DOHENY JURY; Negro Mechanic Among Those Who Will Help Decide Fate of Oil Man in Bribery Trial. ALL LOCKED UP FOR NIGHT Opening Statements Will Be Made Today in the Last of the Oil Lease Cases. | True | Special to The New York Times. | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/descendant-of-donald-mckay-to-christen-clipper-train.html | Descendant of Donald McKay To Christen 'Clipper' Train | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/epidemic-of-blindness-cuban-physicians-discount-permanence-of.html | EPIDEMIC OF BLINDNESS.; Cuban Physicians Discount Permanence of Disease at School. | True | Special Cable to THE NEW YORK TIMES. | C1B64092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/archives/compton-chosen-mit-president-princeton-physicist-will-share.html | COMPTON CHOSEN M.I.T. PRESIDENT; Princeton Physicist Will Share Administration With Dr. Stratton in Novel Reorganization.PLANNED ON BUSINESS LINESPresent President Will Become the Chairman of the CorporationNext July. | True | Special to The New York Times. | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/archives/benenson-buys-uptown-corner.html | Benenson Buys Uptown Corner. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/archives/benson-keeps-title-knocks-out-giacchino-retains-national-guard.html | BENSON KEEPS TITLE; KNOCKS OUT GIACCHINO; Retains National Guard Heavyweight Crown by Victory inNinth in Brooklyn. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/archives/new-flood-threatens-in-southern-france-streams-from-foothills-of.html | NEW FLOOD THREATENS IN SOUTHERN FRANCE; Streams From Foothills of the Pyrenees Invade Biarritz and Auch--Relief Work Halted. | True | Special Cable to THE NEW YORK TIMES. | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/archives/white-plains-estate-purchased.html | White Plains Estate Purchased. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/archives/decision-in-brokerage-suit.html | Decision in Brokerage Suit. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/archives/stocks-ex-rights-today.html | STOCKS EX RIGHTS TODAY. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/archives/nicholson-loses-himself-in-cavern-carlsbad-leader-exploring-narrow.html | NICHOLSON LOSES HIMSELF IN CAVERN; Carlsbad Leader, Exploring Narrow Passageway, Forgot to Mark the Route. TIME SEEMED LIKE A WEEK Mysterious Tunnel Is Believed to Lead to an Exit From the Grottoes. | True | By Frank Ernest Nicholson, Leader, Carlsbad Caverns Expedition. All Rights Reserved. Special To the New York Times. | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/archives/jirasek-czech-author-and-patriot-is-dead-his-novels-and-plays-did.html | JIRASEK, CZECH AUTHOR AND PATRIOT, IS DEAD; His Novels and Plays Did Much to Arouse National Consciousness of His People. | True | Wireless to THE NEW YORK TIMES. | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/archives/plans-to-aid-middleaged-organization-to-start-drive-march-30-to.html | PLANS TO AID MIDDLE-AGED.; Organization to Start Drive March 30 to Stress Value in Jobs. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/archives/vitale-says-he-made-165000-in-4-years-while-on-the-bench-attributes.html | VITALE SAYS HE MADE $165,000 IN 4 YEARS WHILE ON THE BENCH; Attributes Improved Financial Condition to Fortunate Realty Investments. FORGETFUL ON SALARY RISE Admits That He Paid $1,500 in Judgments Shortly Before His Appointment in 1924. HAD DEEDS IN NAMES OF KIN Court Presses Magistrate to Explain Rothstein Loan—Will Decide Removal Action Today. Questioned by Justice Finch. Vitale Says He Had $125,000 When He Got Rothstein Loan Seek to Impeach His Testimony. Takes Up "Negligence" Admission. Blames District Attorney. Vitale Discusses His Finances. Negro Delivers Check. Bought Nauszkajean's Interest. Vitale's Bank Statement. Silence Questions Magistrate. Admits Omitting Rothstein Loan. Dowling Insists on Answer. Old Judgments Read. Pressed to Explain Rothstein Loan. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/mrs-elmer-a-sperry-wife-of-noted-engineer-dies-of-pneumonia-in.html | MRS. ELMER A. SPERRY.; Wife of Noted Engineer Dies of Pneumonia in Havana. | True | Special Cable to THE NEW YORK TIMES. | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/drama-study-club-anniversary.html | Drama Study Club Anniversary. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/sweet-adelines-long-run-near-end.html | Sweet Adeline's Long Run Near End | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/named-editors-of-dartmouth-comic.html | Named Editors of Dartmouth Comic. | True | Special to The New York Times. | C1B64092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/doeg-and-hall-gain-at-ormond-beach-turn-back-hodge-and-rainville.html | DOEG AND HALL GAIN AT ORMOND BEACH; Turn Back Hodge and Rainville, Respectively, to Reach Singles Semi-Final. PARE CONQUERS STEWART Breaks Through Rival's Service to Win, 7-5, 6-2-- Hall and Pare Triumph in Doubles. Bauer Beats Klerings at 18.2. | True | Special to The New York Times. | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/harvard-six-plays-22-tie-with-yale-three-overtime-periods-fail-to.html | HARVARD SIX PLAYS 2-2 TIE WITH YALE; Three Overtime Periods Fail to Break Deadlock in Third Game of Annual Series. HICKOK HERO FOR ELIS Equalizes in 16:34 of 3d Session After Crimson Leads, 2--1 4th Contest Wednesday. Harvard's Defense Outstanding. Harvard Continues Attack. Crimson Drives Fail. Yale Advances Blocked. | True | By Joseph C. Nichols. Special To the New York Times. | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/gandhi-on-march-challenges-arrest-upper-india-demonstrates-as.html | GANDHI ON MARCH CHALLENGES ARREST; Upper India Demonstrates as Nationalists Open Campaign for Independence. BRITISH TROOPS ON ALERT 2,000 Bombay Schoolboys Clash With Police--Colored Pamphlets Flood the Countryside. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/byrnes-condition-is-still-critical.html | BYRNE'S CONDITION IS STILL CRITICAL | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/bishop-slattery-dies-suddenly-boston-prelate-long-rector-of-grace.html | BISHOP SLATTERY DIES SUDDENLY; Boston Prelate, Long Rector of Grace Church Here, Heart Disease Victim. HAD A BRILLIANT CAREER Received Large Vote Twice at Election of Episcopal Bishopsin New York, Married Predeceeson's Daughter. In Northwest Several Years. | True | Special to The New York Times.Wide World Photo | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/corporation-reports-results-of-operations-announced-by-financial.html | CORPORATION REPORTS.; Results of Operations Announced by Financial and Other Organizations. Beacon Oil Company. Orpheum Circuit. Oppenheim, Collins & Co. Kendall Company. Kelth-Albee-Orpheum. National Sugar Refining. Blauner's, Inc. Elgin National Watch. Reynolds Spring Company. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/big-operating-gain-by-american-sugar-refining-company-reports-777-a.html | BIG OPERATING GAIN BY AMERICAN SUGAR; Refining Company Reports $7.77 a Common Share for 1929 After All Charges. SALES TOTAL $143,000,000 $32,000,000 Paid to United States Government-- Babst Deplores Unbalanced Conditions. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/widow-gets-bulk-of-taft-estate-will-requests-that-she-be-exeased.html | WIDOW GETS BULK OF TAFT ESTATE; Will Requests That She Be Excused From Filing Inventory or Posting Bond.$10,000 IS LEFT TO YALE The Three Children Are to ReceiveAll His Papers and Copyrights. Text of the Will. Two Codicils Appended. | True | Special to The New York Times. | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/yale-crews-shift-to-outdoor-rowing-three-varsity-eights-practice-on.html | YALE CREWS SHIFT TO OUTDOOR ROWING; Three Varsity Eights Practice on the Housatonic--Class Squads Drill on Quinnipiac. | True | Special to The New York Times. | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/johnsmanville-five-triumphs.html | Johns-Manville Five Triumphs. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/confer-on-child-labor-at-garden-city-today.html | CONFER ON CHILD LABOR AT GARDEN CITY TODAY,; Representatives of State Groups Interested in Problem Will Attend All-Day Session. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/business-notes.html | BUSINESS NOTES. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/a-son-to-mrs-charles-g-hurd.html | A Son to Mrs. Charles G. Hurd. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/moves-to-extend-rise-in-ambulance-rate-greeff-seeks-43250-to-make.html | MOVES TO EXTEND RISE IN AMBULANCE RATE; Greeff Seeks $43,250 to Make New Scale Effective in All Boroughs Except the Bronx. | True | | C1B64092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/col-and-mrs-robbins-jr-hosts.html | Col. and Mrs. Robbins Jr. Hosts. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/music-notes.html | MUSIC NOTES. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/upturn-in-hide-prices.html | UPTURN IN HIDE PRICES. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/senate-republicans-force-through-bill-for-an-inquiry-here-fearon.html | SENATE REPUBLICANS FORCE THROUGH BILL FOR AN INQUIRY HERE; Fearon Voices Suspicion That Murderer of Rothstein Is Known to Politicians. WHALEN AND CRAIN DERIDED Majority Refuses to Include Scandals of Up-State Cities in the Investigation. DEMOCRATS CRY POLITICS In Storm of Protest They Assert Real Aim Is to Put the Governor in a Hole. Bring Up Rothstein Case. Turn Tables on Fearon. SENATE REPUBLICANS FORCE THROUGH BILL Upstate Inquiry Refused. Republicans Called Insincere. | True | Special to The New York Times. | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/seized-in-dunn-killing-bj-stewart-arrested-here-on-request-of.html | SEIZED IN DUNN KILLING.; B.J. Stewart Arrested Here on Request of Hoboken Police. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/sieverman-upsets-larigan-in-squash-wins-815-155-1510-but-his-team.html | SIEVERMAN UPSETS LARIGAN IN SQUASH; Wins, 8-15, 15-5, 15-10, but His Team, Park Avenue Club, Loses to Crescent A.C., 6-1. COLUMBIA CLUB VICTOR, 6-1 Scores 13th Victory in Row by Beating Princeton Club--N.Y.A.C. and Harvard Club Also Triumph. | True | By Allison Danzig. | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/city-loses-appeal-on-station-wnyc-supreme-court-holds-that-it-has.html | CITY LOSES APPEAL ON STATION WNYC; Supreme Court Holds That It Has No Jurisdiction to Review the Case. AFFIRMS PREVIOUS RULING Corporation Counsel Hilly Had Contended That Radio Act Violated the Constitution. | True | Special to The New York Times. | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/hermann-blohm-dies-german-ship-builder-was-senior-partner-of-blohm.html | HERMANN BLOHM DIES; GERMAN SHIP BUILDER; Was Senior Partner of Blohm & Voss, Who Built the Europa and Other Famous Craft. | True | Special Cable to THE NEW YORK TIMES. | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/chase-bank-board-meets-no-announcement-about-merger-with-equitable.html | CHASE BANK BOARD MEETS.; No Announcement About Merger With Equitable Trust Made. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/handed-liquor-near-court-bystander-becomes-defendant-with-owner-at.html | HANDED LIQUOR NEAR COURT; Bystander Becomes Defendant With Owner at Louisville. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/municipal-loans-san-francisco-cal-reading-pa-long-beach-cal.html | MUNICIPAL LOANS; San Francisco, Cal. Reading, Pa. Long Beach, Cal. Chautauqua County, N.Y. Miami, Fla. Holyoke, Mass. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/dry-law-is-illegal-lawyers-vote-6-to-1-new-york-county-committee.html | DRY LAW IS ILLEGAL, LAWYERS VOTE, 6 TO 1; New York County Committee Holds Ratification Method Was Unconstitutional. TO INFORM SUPREME COURT Asserts Only the People Had Power to Adopt Amendment, Not States or Congress. Cites Change in Constitution. DRY LAW IS ILLEGAL, LAWYERS VOTE, 6 TO 1 No Action by Association Yet. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/cathedral-service-for-ef-albee-former-vaudeville-executives-body-to.html | CATHEDRAL SERVICE FOR E.F. ALBEE; Former Vaudeville Executive's Body to Lie in State at St. John's Tomorrow. A REQUIEM ON SATURDAY Bishop Manning to Officiate at the Funeral of Trustee--Keith-Orpheum Circuit to Pay Tribute. | True | | C1B64092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/low-rate-taxi-body-sues-whalen-today-plans-action-to-compel-him-to.html | LOW RATE TAXI BODY SUES WHALEN TODAY; Plans Action to Compel Him to Pass 15-Cent-a-Mile Meter After He Refuses to Do So. HE WANTS PUBLIC HEARING Figures Presented to Commissioner to Show Smaller Cabs Can Earn Same Net as Larger Ones. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/kc-gets-injunction-in-petkiewicz-case-justice-townley-restrains-aau.html | K.C. GETS INJUNCTION IN PETKIEWICZ CASE; Justice Townley Restrains A.A.U. From Barring Polish Star From Garden Meet. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/dividends-announced-extra-and-initial-payments-and-changes-in-rates.html | DIVIDENDS ANNOUNCED.; Extra and Initial Payments and Changes in Rates Ordered by Directors. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/tubize-votes-chatillon-merger.html | Tubize Votes Chatillon Merger. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/fight-costs-city-23705-school-paper-bill-of-1917-is-to-be-paid-with.html | FIGHT COSTS CITY $23,705.; School Paper Bill of 1917 Is to Be Paid With Interest. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/prof-hg-lord-dies-in-his-81st-year-occupied-philosophy-chair-at.html | PROF. H.G. LORD DIES IN HIS 81ST YEAR; Occupied Philosophy Chair at Columbia for More Than Two Decades. ACTING DEAN DURING WAR Former Pastor of Presbyterian Church in Buffalo--Repeatedly Voted Favorite Professor. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/gallicurci-cancels-concerts-in-europe-refutes-budapest-criticism-of.html | GALLI-CURCI CANCELS CONCERTS IN EUROPE; Refutes Budapest Criticism of Fees as About to Sail for New York. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/standard-and-shell-renew-oil-conflict-new-york-company-signs-a.html | STANDARD AND SHELL RENEW OIL CONFLICT; New York Company Signs a Contract for 1,000,000 Tons of Russian Products. SAID TO TOTAL $25,000,000 End Is Seen of Agreement Not to Buy From Soviet Because of Land Seizures. WAR IN FAR EAST LOOMS Price Cutting in the East Indies is Expected to Be Extended With India as Next Battlefield. Truce Reported Broken. Agreement in June, 1928. Contract Already Operative. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/submarine-s4-back-in-new-london.html | Submarine S-4 Back in New London | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/heflin-for-census-of-aliens-and-deportation-to-add-jobs.html | Heflin for Census of Aliens And Deportation to Add Jobs | True | Special to The New York Times. | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/coffee.html | Coffee. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/markets-in-london-paris-and-berlin-trading-improves-on-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Trading Improves on English Exchange-- Credit Easier in Lombard Street. FRENCH STOCKS STRONGER Volume of Trading, However, Expands Little--Favorites Advance on the German Boerse. | True | Special Cable to THE NEW YORK TIMES. | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/transit-deadlock-on-fare-continues-city-insists-republicans-must.html | TRANSIT DEADLOCK ON FARE CONTINUES; City Insists Republicans Must Take Responsibility if 5-Cent Clause Is Deleted From Bill. ALBANY CONFERENCE FAILS McGinnies Charges Bad Faith in Submission of Measure With the Disputed Issue. Likely to Confer Again. Holds It Carried Out Mandate. Outlook Stirs Republicans. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/couzens-soninlaw-to-be-broker.html | Couzens' Son-in-Law to Be Broker. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/cuban-sugar-price-stands-rate-of-2-cents-a-pound-for-american.html | CUBAN SUGAR PRICE STANDS; Rate of 2 Cents a Pound for American Buyers--Big Russian Deal. | True | Special to The New York Times. | C1B64092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/denies-big-setback-in-red-farm-drive-pravda-admits-glaring-errors.html | DENIES BIG SETBACK IN RED FARM DRIVE; Pravda Admits Glaring Errors Have Been Made in Some Areas of Socialization. WOULD CONSOLIDATE GAINS But Says Some "Forced" Collections May Be Dissolved and "Pressed" Members Released. | True | By Walter Duranty. Wireless To the New York Times. | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/2-jersey-city-houses-in-900000-exchange-new-flats-traded-for.html | 2 JERSEY CITY HOUSES IN $900,000 EXCHANGE; New Flats Traded for Apartment Site--Montclair and West New York Sales. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/bond-committees-plans-great-lakes-terminal-warehouse-holders-urged.html | BOND COMMITTEE'S PLANS; Great Lakes Terminal Warehouse Holders Urged to Keep Coupons. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/tariff-conference-to-get-plans-today-program-for-economic-action.html | TARIFF CONFERENCE TO GET PLANS TODAY; Program for Economic Action Deals With Industrial and Farm Products and Raw Materials. TRUCE DRAFT DUE FRIDAY Signatories Will Bind Themselves to Give Views for New Talks in January. | True | Wireless to THE NEW YORK TIMES. | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/washburn-backed-wife-in-realty-deal-testifies-a-lawyer-now-dead.html | WASHBURN 'BACKED WIFE IN REALTY DEAL; Testifies a Lawyer, Now Dead, Upheld Legality of His Putting Funds in Company. DENIES SHE WAS "DUMMY" Supervisor Says He Never Paid Over Profits, but Is Ready to Do So--Jury Gets Case Today. | True | Special to The New York Times. | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/bird-dog-crown-to-tutwiler-entry-feagins-mohawk-pal-captures.html | BIRD DOG CROWN TO TUTWILER ENTRY; Feagin's Mohawk Pal Captures National Championship at Grand Junction, Tenn. TAKES MERRIMAN TROPHY Marks Setter's Third Victory in Classic--Defeats Teagle's Mary Blue in the Final Heat. | True | Special to The New York Times. | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/women-drys-subscribe-to-14point-creed-term-liquor-buyer-as-guilty.html | Women Drys Subscribe to 14-Point Creed; Term Liquor Buyer as Guilty as Seller | True | Special to The New York Times. | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/columbian-mile-run-annexed-by-conger-10000-see-his-final-sprint.html | COLUMBIAN MILE RUN ANNEXED BY CONGER; 10,000 See His Final Sprint Beat Dr. Martin by Inches in K.C. Garden Meet. McCAFFERTY WINS THE 600 Miss Walsh Breaks World's 220-Yard Record, Equals 40-Yard Mark. PETKIEWICZ OUT OF MEET Polish Star Fails to Compete, Although Court Order Allows Him to Run. Martin Fresh at Finish. Conger Keeps Step Ahead. McCafferty Stays in Lead. | True | By Arthur J. Daley.times Wide World Photo. | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/waterpower-bill-passed-in-senate-republicans-agree-governor-shall.html | WATERPOWER BILL PASSED IN SENATE; Republicans Agree Governor Shall Name 4 Laymen for Judicial Procedure Inquiry. VOTE FOR NEW DISTRICT Senators Adopt Measure, Carvingthe Tenth Out of Second--Prison Survey to Be Urged. Agree on Law Commission. Pass Judicial District Bill. | True | Special to The New York Times. | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/keyes-begins-term-at-san-quentin.html | Keyes Begins Term at San Quentin | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/business-leases.html | BUSINESS LEASES. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/marguerita-sylva-greeted-on-return-carmen-of-many-stages-is-at-her.html | MARGUERITA SYLVA GREETED ON RETURN; Carmen of Many Stages Is at Her Best in Light Lyrics at Her 'at Home' Recital. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B64092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/british-exports-lower-in-february-5876000-below-january-with.html | BRITISH EXPORTS LOWER IN FEBRUARY; 5,876,000 Below January, With Imports 13,644,000 Down, Board of Trade Reports. DECREASE FROM YEAR AGO Reductions of 5,405,871 and 3,139,354 Shown--Total for Two Months Declines. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/cut-in-bank-rate-expected-today-federal-reserve-likely-to-lower.html | CUT IN BANK RATE EXPECTED TODAY; Federal Reserve Likely to Lower Rediscount Charge to 3 %, Wall Street Believes. REDUCTION MADE ON BILLS 3 and 3 1/8% for Shorter Maturities, in Effect Tuesday, Is Third Recent Drop by Dealers. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/issues-accord-with-iraq-britain-publishes-text-of-convention-giving.html | ISSUES ACCORD WITH IRAQ.; Britain Publishes Text of Convention Giving Us Equal Rights. | True | Wireless to THE NEW YORK TIMES. | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/205263-prr-holders-a-record.html | 205,263 P.R.R. Holders, a Record. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/kewforest-girls-win-defeat-scudder-school-basketball-team-by-last.html | KEW-FOREST GIRLS WIN.; Defeat Scudder School Basketball Team by Last Minute Goal. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/cubs-again-beaten-lose-second-game-in-series-to-los-angeles-club-10.html | CUBS AGAIN BEATEN.; Lose Second Game in Series to Los Angeles Club, 10 to 2. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/the-isle-of-pines.html | THE ISLE OF PINES. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/spanish-premier-sees-reaction-to-monarchy-berenguer-lays-recent.html | SPANISH PREMIER SEES REACTION TO MONARCHY; Berenguer Lays Recent Republican Outburst to Differenceson Labor Problem. | True | Wireless to THE NEW YORK TIMES. | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/braves-blank-cards-triumph-by-10-as-scibold-and-jones-yield-only.html | BRAVES BLANK CARDS.; Triumph by 1-0 as Scibold and Jones Yield Only Five Hits, | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/arlington-memorial-bridge-over-potomac-catches-fire.html | Arlington Memorial Bridge Over Potomac Catches Fire | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/wont-intervene-in-russia-british-foreign-secretary-says-he-is-not.html | WON'T INTERVENE IN RUSSIA; British Foreign Secretary Says He Is Not Prepared to Act on Church. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/two-columbia-men-on-andreass-quintet-syracuse-coach-names-bender.html | TWO COLUMBIA MEN ON ANDREAS'S QUINTET; Syracuse Coach Names Bender and Schoenfeld for the AllOpponents Team. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/police-department.html | Police Department. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/calza-pins-tragos-to-win-mat-feature-uses-flying-mare-to-down-rival.html | CALZA PINS TRAGOS TO WIN MAT FEATURE; Uses Flying Mare to Down Rival Before 3,000 Spectators at New Ridgewood Grove. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/postmaster-named-by-hoover.html | Postmaster Named by Hoover. | True | Special to The New York Times. | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/bad-news-bob-wins-at-jefferson-park-north-star-iii-colt-beats-on.html | BAD NEWS BOB WINS AT JEFFERSON PARK; North Star III Colt Beats On The Air by 3 Lengths in Downs Purse--Dixie Lad Is 3d. DINAH DID UPSET SCORES Takes the Measure of Wellet in Secondary Feature--Dick Morris Is Victor. | True | Special to The New York Times. | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/rogers-sees-france-saving-100000-tons-imagination.html | Rogers Sees France Saving '100,000 Tons Imagination' | True | WILL ROGERS. | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/recorded-mortgages.html | RECORDED MORTGAGES. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/man-85-weds-nurse-73.html | Man, 85, Weds Nurse, 73. | True | Special to The New York Times. | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/japanese-firmer-on-ratio-demand-reaction-follows-american-ban-on.html | JAPANESE FIRMER ON RATIO DEMAND; Reaction Follows American Ban on Political Pacts--3-Power Accord Is Not Favored. | True | By Clarence H. Streit. Special Cable To the New York Times. | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/left-estate-to-divorced-wife.html | Left Estate to Divorced Wife. | True | Special to The New York Times. | C1B64092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/the-channel-tunnel.html | THE CHANNEL TUNNEL. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/huston-rebukes-lobby-inquisitors-republican-national-chairman.html | HUSTON REBUKES LOBBY INQUISITORS; Republican National Chairman Heatedly Denies Evading Senate Committee. DISCLAIMS POWER TIES Most of Hearing "Unimportant," He Says--Saw Hoover on "False" Reports of Resignation. Denies Evading Appearance. Talked With Hoover. Money Dispute Recalled. | True | Special to The New York Times. | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/five-are-shot-dead-in-brooklyn-rows-two-slain-in-quarrel-among.html | FIVE ARE SHOT DEAD IN BROOKLYN ROWS; Two Slain in Quarrel Among Alleged Alien Smugglers-- Wounded Suspect Seized. TWO WOMEN ARE KILLED 12 Children See Man Take Lives of His Wife, a Son and Her Mother, Who Had Berated Him. Victim Found in Hospital. Second Shooting Discovered. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/utility-earnings-west-penn-power-koppers-gas-and-coke-michigan-bell.html | UTILITY EARNINGS.; West Penn Power. Koppers Gas and Coke. Michigan Bell Telephone. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/sir-ronald-lindsay-sails.html | Sir Ronald Lindsay Sails. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/white-sox-batters-again-beat-giants-win-third-straight-game-of.html | WHITE SOX BATTERS AGAIN BEAT GIANTS; Win Third Straight Game of Series, 10-6, as Harris and Cissell Lead Attack. TERRY, JACKSON HIT HOMERS But Their Efforts Fail to Balance Assault on Fitzsimmons--Today's Contest Called Off. Three Hurlers Are Hit Hard. Call Off Two Games of Series. | True | By John Drebinger. Special To The New York Times. | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/miss-jacobs-victor-at-nice-tildencoon-also-win-at-net.html | Miss Jacobs Victor at Nice; Tilden-Coen Also Win at Net | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/candy-company-gets-queens-plant.html | Candy Company Gets Queens Plant. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/align-union-league-on-dry-law-tonight-results-of-canvass-which-are.html | ALIGN UNION LEAGUE ON DRY LAW TONIGHT; Results of Canvass, Which Are Believed to Be Strongly Wet, to Be Revealed at Meeting. REPLIES OF 1,400 RECEIVED Following National Republican Club Vote for Repeal, Report Is Awaited With Interest. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/cornelia-baker-dies-at-75-novelist-was-the-author-of-many-stories.html | CORNELIA BAKER DIES AT 75.; Novelist Was the Author of Many Stories for Children. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/resells-its-stock-at-profit.html | Resells Its Stock at Profit. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/troubles-of-other-republicans.html | TROUBLES OF OTHER REPUBLICANS. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/miss-quier-gains-golf-semifinals-medalist-in-belleair-tourney-is.html | MISS QUIER GAINS GOLF SEMI-FINALS; Medalist in Belleair Tourney Is Victor Over Miss Stifel in 19-Hole Match. MISS WALL ALSO TRIUMPHS Defeats Mrs. Arends, 1 Up, in Close Struggle--Mrs. Stetson and Miss Perry Advance. | True | Special to The New York Times. | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/job-training-urged-for-rural-children-dr-ol-hatcher-says-12000000.html | JOB TRAINING URGED FOR RURAL CHILDREN; Dr. O.L. Hatcher Says 12,000,000 Are Handicapped by Faulty Educational Facilities.FINDS HOMES OPPRESSIVEMiss Virginia Murray Praises the Southern Women's Alliance forAid to Young Girls. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/parley-in-deadlock-on-submarine-code-humanizing-proposals-are-so.html | PARLEY IN DEADLOCK ON SUBMARINE CODE; Humanizing Proposals Are So Tangled That Outlook for Treaty Is Dubious. CURB WAS HELD CERTAIN Stimson Had Declared It Worth His Trip to London--French Oppose Draft Plans. Previous Agreement Opposed. Stimson and Wakatsuki Confer. | True | By L.c. Speers. Special Cable To The New York Times. | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/the-play-where-she-buries-her-dead.html | THE PLAY; Where She Buries Her Dead. | True | By J. Brooks Atkinson. | C1B64092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/athletics-beat-tampa-win-exhibition-game-65-as-jones-stars-as.html | ATHLETICS BEAT TAMPA.; Win Exhibition Game, 6-5, as Jones Stars as Relief Pitcher. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/columbia-defeats-penns-swimmers-captures-meet-by-39-to-23-duc.html | COLUMBIA DEFEATS PENN'S SWIMMERS; Captures Meet by 39 to 23 Due Principally to Brilliant Work of Ray Ruddy. WINS AT WATER POLO, 33-28 Dolgos and Steenland Star for Lions, Who Lead at Half Time by 14 to 12. | True | Special to The New York Times. | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/robins-regulars-rout-rookies-107-warner-leads-winners-attack-by.html | ROBINS' REGULARS ROUT ROOKIES, 10-7; Warner Leads Winners' Attack by Clouting Two Doubles and Two Singles. | True | By Roscoe McGowen. Special To The New York Times. | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/move-for-reopening-kolster-radio-plant-receivers-and-distributors.html | MOVE FOR REOPENING KOLSTER RADIO PLANT; Receivers and Distributors in AllDay Meeting--Group for Reorganization Named. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/mr-lewis-threatens-affectionately.html | Mr. Lewis Threatens Affectionately. | True | JAMES HAMILTON LEWIS. | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/taft-student-fund-set-up-public-donations-to-be-sought-in-project.html | TAFT STUDENT FUND SET UP; Public Donations to Be Sought in Project to Aid Law Study. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/white-plains-rector-dies-of-alcoholism-the-rev-fj-melville-found.html | WHITE PLAINS RECTOR DIES OF ALCOHOLISM; The Rev. F.J. Melville Found Dead in Home of Friend--Was Despondent Over Church Row. | True | Special to The New York Times. | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/drop-in-use-of-our-cotton-london-figures-show-gain-in-consumption.html | DROP IN USE OF OUR COTTON; London Figures Show Gain in Consumption From Other Sources. | True | Special Cable to THE NEW YORK TIMES. | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/nyu-debaters-defeated.html | N.Y.U. Debaters Defeated. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/business-world-demand-for-printed-silks-gains.html | BUSINESS WORLD.; Demand for Printed Silks Gains. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/john-peter-donohoe-dies-suddenly-at-sea-exassemblyman-from-putnam.html | JOHN PETER DONOHOE DIES SUDDENLY AT SEA; Ex-Assemblyman From Putnam County Stricken While Returning From West Indies. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/wave-top-captures-alcazar-handicap-filly-wins-her-third-race-of.html | WAVE TOP CAPTURES ALCAZAR HANDICAP; Filly Wins Her Third Race of Winter in Taking Feature at St. Johns Park. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/nursing-fund-drive-opens-with-27750-dinner-at-colony-club-starts.html | NURSING FUND DRIVE OPENS WITH $27,750; Dinner at Colony Club Starts Campaign for Henry Street Settlement Donations. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/americans-in-paris-give-historical-fete-president-doumergue.html | AMERICANS IN PARIS GIVE HISTORICAL FETE; President Doumergue Presides as a Pageant Depicts Greeting of Lafayette by Washington. | True | Special Cable to THE NEW YORK TIMES. | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/bobby-jones-says-british-team-for-walker-cup-play-is-strong.html | Bobby Jones Says British Team For Walker Cup Play Is Strong. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/wood-wins-in-cue-tourney.html | Wood Wins in Cue Tourney. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/crazed-man-battles-subway-passengers-crowd-in-panic-as-he.html | Crazed Man Battles Subway Passengers; Crowd in Panic as He Brandishes Pistol | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/gleason-left-2746539-accounting-of-estate-of-shoe-concern-head.html | GLEASON LEFT $2,746,539.; Accounting of Estate of Shoe Concern Head Filed in Newark. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/mrs-mary-bliss-dale-beirut-educators-daughter-founder-of-hospital.html | MRS. MARY BLISS DALE.; Beirut Educator's Daughter, Founder of Hospital, Dies. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/mrs-elkins-attacks-sons-will-in-court-senators-widow-at-washington.html | MRS. ELKINS ATTACKS SON'S WILL IN COURT; Senator's Widow at Washington Charges Undue Influence by Mrs. Martin of Hollis. | True | Special to The New York Times. | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/buenos-aires-paper-lays-trouble-to-us-blames-european-complaints.html | BUENOS AIRES PAPER LAYS TROUBLE TO US; Blames European Complaints Against Argentine Products to American Propaganda. IMPLIES WE FEAR RIVALRY La Prensa Says Our Charges That Meats, Seeds and Fruits Carry Disease Have Been Disproved. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/albanian-foreign-minister-named.html | Albanian Foreign Minister Named | True | | C1B64092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/bonds-up-sharply-on-stock-exchange-many-domestic-and-foreign-issues.html | BONDS UP SHARPLY ON STOCK EXCHANGE; Many Domestic and Foreign Issues Rise to Highest Levels of the Year. RAILS IN STRONG DEMAND Treasury 4 s Cross 113 for the First Time--Industrial Loans Irregular. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/la-traviata-sung-again-miss-bori-gigli-and-de-luca-share-honors-of.html | "LA TRAVIATA" SUNG AGAIN; Miss Bori, Gigli and De Luca Share Honors of a Fine Performance. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/french-unruffled-by-pact-refusal-press-reflects-satisfaction-that.html | FRENCH UNRUFFLED BY PACT REFUSAL; Press Reflects Satisfaction That Road Is Now Clear for Building Up to Needs. BLAME PLACED ON BRITISH American Delegation Praised for Its Frankness--Talks With Italians Sole Parley Concern. | True | Special Cable to THE NEW YORK TIMES. | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/borno-is-adamant-as-board-arrives-but-haitian-opposition-group.html | BORNO IS ADAMANT AS BOARD ARRIVES; But Haitian Opposition Group Continues to Back Plan for Restoring Free Rule. ELECTION TIME IS PROBLEM Gonaives Man, Speaking English, Scores Occupation--People, Misunderstanding, Stone Him. | True | By Harold N. Denny. Staff Correspondent of the New York Times. Special Cable To the New York Times. | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/100-mps-petition-for-definite-reduction-urge-accord-with-some.html | 100 M.P.'s Petition for Definite Reduction; Urge Accord With Some Powers, If Not All | True | By Charles A. Selden. Special Cable To the New York Times. | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/thrill-seekers-admit-they-stole-77-autos-two-jersey-youths-seized.html | THRILL SEEKERS ADMIT THEY STOLE 77 AUTOS; Two Jersey Youths Seized After Chase--Kept Diary Record of Their Escapades. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/urges-new-school-for-misfit-pupils-as-somers-brooklyn-member-of.html | URGES NEW SCHOOL FOR 'MISFIT' PUPILS; A.S. Somers, Brooklyn Member of Board of Education, Seeks Another Curriculum. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/farewell-dinner-to-rt-walkers.html | Farewell Dinner to R.T. Walkers. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/chinese-and-japanese-initial-trade-treaty-terms-withheld-but-tokio.html | CHINESE AND JAPANESE INITIAL TRADE TREATY; Terms Withheld, but Tokio Is Said to Have Triumphed, With Nishihara Loans Recognized. Nanking Conciliatory to Tokio. | True | Special Cable to THE NEW YORK TIMES. | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/the-screen-her-little-son.html | THE SCREEN; Her Little Son. | True | By Mordaunt Hall. | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/two-steel-boards-vote-for-big-fusion-merger-of-bethlehem-with.html | TWO STEEL BOARDS VOTE FOR BIG FUSION; Merger of Bethlehem With Youngstown Sheet Goes Before Stockholders Now. BATTLE FOR PROXIES SEEN Eaton Interests, Thwarted in Effort to Delay Balloting, Expected to Fight Plan. Republic Group Fights Merger. Otis Group Makes Counter Move. Expect to Block Merger. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/westchester-items-utilities-executive-purchases-a-larchmont.html | WESTCHESTER ITEMS; Utilities Executive Purchases a Larchmont Residence. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/fourth-show-today-by-modern-artists-two-galleries-of-new-museum.html | FOURTH SHOW TODAY BY MODERN ARTISTS; Two Galleries of New Museum Devoted to Sculpture of Maillol and Lehmbruck. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/irene-bordoni-wins-writ.html | IRENE BORDONI WINS WRIT. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/bury-mrs-bryans-ashes-they-rest-beside-grave-of-her-famous-husband.html | BURY MRS. BRYAN'S ASHES; They Rest Beside Grave of Her Famous Husband in Arlington. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/goodyear-five-loses-in-aau-tourney-put-out-by-east-central-teachers.html | GOODYEAR FIVE LOSES IN A.A.U. TOURNEY; Put Out by East Central Teachers of Oklahoma, 28-12, in National Play. | True | | C1B64092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/columbia-quintet-wins-league-title-beats-penn-in-philadelphia-2923.html | COLUMBIA QUINTET WINS LEAGUE TITLE; Beats Penn in Philadelphia, 2923, to Clinch Crown forFirst Time Since 1926.10,000 SEE THE CONTESTLion Drive in the Second HalfConquers Team That HeldHonors Last 2 Years. GREGORY IS STAR OF GAMEColumbia Centre Accounts for 10Points and Starts Victors on Way to Triumph. Gregory Flips In Easy Goal. Brodbeck Scores in Second. | True | Special to The New York Times. | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/optical-chain-buys-corner-in-bronx.html | Optical Chain Buys Corner in Bronx | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/results-of-events-in-k-of-c-meet-at-garden.html | Results of Events in K. of C. Meet at Garden | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/urges-shipbuilding-as-employment-aid-hg-smith-tells-board-of-trade.html | URGES SHIPBUILDING AS EMPLOYMENT AID; H.G. Smith Tells Board of Trade That Action Will Also Hold Foreign Trade. PREDICTS 50 SHIPS IN YEAR Speaker Also Addresses Naval Engineers--He Foresees a Large Merchant Marine. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/two-court-orders-on-fox-financing-federal-judge-calls-stuart-and.html | TWO COURT ORDERS ON FOX FINANCING; Federal Judge Calls Stuart and Otterson in Injunction Action to Aid Blair Plan. MINORITY HOLDERS MOVE Kreba, Rudnich and Snider Start Suit in Supreme Court to Force Halsey Stuart Proposal. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/blacks-plane-reaches-bangkok.html | Black's Plane Reaches Bangkok. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/prohibition-stands-test-say-score-of-women-drys-speaking-for.html | PROHIBITION STANDS TEST SAY SCORE OF WOMEN DRYS, 'SPEAKING FOR 12,000,000'; UNANIMOUS FOR THE LAW Nation More Temperate, Witnesses Assert at House Hearing. ILLS LAID TO THE LAWLESS Mrs. A. H. Lippincott Charges Politicians With Non-Enforcement in New Jersey. GAINS SEEN IN NEW YORK Representative Dyer Urges 2.75 Beer to Hoover Commission as Aid in Enforcement. Mrs. Ford and Mrs. Edison Appeal. Messages Read to Committee. Women Leaders Present Diversity of Reasons for Upholding the Prohibition Law Sums Up the Dry Case. Assails Officials in Jersey. Gives School Chiefs' Opinions. Mrs. Nicholson Draws Protest. | True | Special to The New York Times. | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/farm-board-halts-big-drop-in-wheat-government-buying-pulls-up.html | FARM BOARD HALTS BIG DROP IN WHEAT; Government Buying Pulls Up Prices From Season's Bottoms to Net Losses of 1 to 2 18c. ALL GRAINS HIT CROP LOWS Wheat Tempers Corn's Loss--Oats and Rye Shorts Active--Canadian Pool Lowers Advances. Buying Based on Cold Wave Threat. Corn Rallies With Wheat. | True | Special to The New York Times. | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/four-porto-rican-athletes-off-by-airplane-for-havana-games.html | Four Porto Rican Athletes Off By Airplane for Havana Games | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/snow-falls-on-anniversary-of-blizzard-of-88-but-the-light-flakes.html | Snow Falls on Anniversary of Blizzard of '88, But the Light Flakes Vanish Quickly Here | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/business-womens-week.html | BUSINESS WOMEN'S WEEK. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/liquor-buyer-case-in-supreme-court-department-of-justice-appeals.html | LIQUOR BUYER CASE IN SUPREME COURT; Department of Justice Appeals Adverse Decision on Watertown (Mass.) Man.REVIEW IN APRIL LIKELY Prosecutors Seek Concurrent Hearing With Philadelphia Test ofBuyer Conspiracy. Held Purchaser Excluded. What Government Is Seeking | True | Special to The New York Times. | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/heads-auto-dealers-lee-j-eastman-named-president-by-directors-of.html | HEADS AUTO DEALERS; Lee J. Eastman Named President by Directors of Association. | True | | C1B64092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/slayer-of-two-ends-life-in-cell.html | Slayer of Two Ends Life in Cell. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/decline-in-burlap-prices.html | DECLINE IN BURLAP PRICES. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/tellers-bullets-foil-bank-robbery-collector-who-sought-300-to-meet.html | TELLER'S BULLETS FOIL BANK ROBBERY; Collector Who Sought $300 to Meet Shortage Seized After Firing on Police in Chase. PURSUER HELD BY MISTAKE Flatbush Detective Halts Armed Clerk Leaving Bank--Thief Asks Taxi Driver if He May Shoot. Detective Gives Chase. Clubbed Into Submission. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/crude-oil-prices-raised-in-california-standard-announces-increase.html | CRUDE OIL PRICES RAISED IN CALIFORNIA; Standard Announces Increase-- Reports Conservation Program About Accomplished. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/changes-in-corporations-continental-can-national-aviation-celotex.html | CHANGES IN CORPORATIONS; Continental Can, National Aviation, Celotex and Pennroad Make Shifts. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/securities-exchange-sales-prices-and-bid-and-asked-quotations-on.html | SECURITIES EXCHANGE.; Sales Prices and Bid and Asked Quotations on Realty Issues. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/oppose-time-limit-in-crossing-bill-railroad-men-at-albany-say-they.html | OPPOSE TIME LIMIT IN CROSSING BILL; Railroad Men at Albany Say They Cannot Submit Specifications Within Sixty Days. | True | Special to The New York Times. | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/political-pact-ban-relieves-senators-some-are-delighted-by-decision.html | POLITICAL PACT BAN RELIEVES SENATORS; Some Are Delighted by Decision of Americans to Bar French Plan at London. | True | By Richard V. Oulahan. Special To The New York Times. | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/other-engagments-beckereiseman.html | Other Engagments; Becker-- Eiseman. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/money.html | MONEY. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/bank-teller-sentenced-gets-two-to-five-years-for-stealing-21000-by.html | BANK TELLER SENTENCED.; Gets Two to Five Years for Stealing $21,000 by Manipulating Account. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/fall-kills-barker-canadian-war-ace-man-who-downed-52-enemy-planes.html | FALL KILLS BARKER, CANADIAN WAR ACE; Man Who Downed 52 Enemy Planes Dies in a 250-Foot Drop Testing Commercial Machine. HE FOUGHT 'FLYING CIRCUS' Won Victoria Cross for Feat on Western Front, In Which He Sent Six Foes to Earth. Flier Was Wounded Thrice. Carried Prince Over German Lines Rickenbacker Praises Flier. | True | Special to The New York Times. | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/applies-to-probate-the-erlanger-will-brother-in-petition-reveals.html | APPLIES TO PROBATE THE ERLANGER WILL; Brother in Petition Reveals One Beneficiary Is Dead--Steuer Makes No Move. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/grundy-group-wins-and-loses-on-tariff-defeats-coalition-to-restore.html | GRUNDY GROUP WINS AND LOSES ON TARIFF; Defeats Coalition to Restore High Class Rates; Is Beaten on Iron and Aluminum. MOTION ON SUGAR UP TODAY Senate Agrees to Vote on Reconsideration--Lobby Scrutiny ofMormon Head Stirs Row. Two Votes on Glass Rates. Brief Tilt Over Aluminum. | True | Special to The New York Times. | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/william-kroll-reappears-new-york-violinist-gives-an-artistic.html | WILLIAM KROLL REAPPEARS; New York Violinist Gives an Artistic Recital. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/croker-is-subpoenaed-in-pathe-fire-inquiry-former-fire-department.html | CROKER IS SUBPOENAED IN PATHE FIRE INQUIRY; Former Fire Department Head to Appear as Witness at the Hearing on Studio Blaze. | True | | C1B64092 |
| 1930-03-13 | 1930-03-13 | https://www.nytimes.com/1930/03/13/archives/the-business-records.html | THE BUSINESS RECORDS. | True | | C1B64092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/clash-on-doheny-in-opening-pleas-prosecutor-calls-100000-payment-to.html | CLASH ON DOHENY IN OPENING PLEAS; Prosecutor Calls $100,000 Payment to Fall a 'Bribe' and Defense Insists It Was a 'Loan.' PAPERS PUT IN EVIDENCE Records of Oil Deal Testimony Identified Before Jury--Trial Expedited by Counsel. Agree on Uncontested Evidence. Defense Presents Loan Version. Take Issue on Profits Expected. | True | Special to The New York Times. | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/recorded-mortgages.html | RECORDED MORTGAGES. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/nine-municipalities-linked-in-financing-17520000-bonds-of-east-bay.html | NINE MUNICIPALITIES LINKED IN FINANCING; $17,520,000 Bonds of East Bay Municipal District of California on Market Today. OPERATES WATER SYSTEM Revenues From Cities and Towns on San Francisco Bay Back Issue of Securities. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/exjudge-william-riley-last-survivor-of-fremont-gra-army-post-in.html | EX-JUDGE WILLIAM RILEY.; Last Survivor of Fremont Gra Army Post in Yonkers Dies. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/stimson-and-briand-confer-on-italy-american-delegation-seems-more.html | STIMSON AND BRIAND CONFER ON ITALY; American Delegation Seems More Optimistic of Naval Accord After Their Talk. ROME'S STAND HELD BAR Her Figures Now Sought--Holiday on Capital Ships Without Other Limitation Called Hopeless. Insist on Category Limitations. Stimson and Briand Confer. | True | By L.c. Speers. Special Cable To the New York Times. | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/400000-railway-damage-argentine-workers-strike-by-obeying-rules-and.html | $400,000 RAILWAY DAMAGE.; Argentine Workers Strike by Obeying Rules and Passengers Retaliate. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/visagraph-invented-here-the-city-dweller-pays.html | Visagraph Invented Here.; The City Dweller Pays. | True | ROBERT E. NAUMBURG. | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/insurgent-miners-seat-farrington-springfield-convention-votes-225.html | INSURGENT MINERS SEAT FARRINGTON; Springfield Convention Votes, 225 to 145, for Deposed Illinois District Leader. RIVAL MEETING ASSAILED Delegates Charge That Lewis Has "Packed" It With Men From "Sleeping" Unions. Contest Threatens Organization. Charge Lewis Convention Is Packed. Gives Figures for Rival Meeting. Raise Wage Issue at Indianapolis | True | Special to The New York Times. | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/new-yorkers-triumph-in-amateur-tourney-win-two-of-four-bouts-as.html | NEW YORKERS TRIUMPH IN AMATEUR TOURNEY; Win Two of Four Bouts as National Junior Title EventsOpen at Grand Rapids. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/483841000-allotted-in-treasury-issue.html | $483,841,000 ALLOTTED IN TREASURY ISSUE | True | Special to The New York Times. | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/king-vidor-to-pay-9976-movie-director-is-also-fined-400-in-income.html | KING VIDOR TO PAY $9,976.; Movie Director Is Also Fined $400 in Income Tax Case. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/crescent-ac-six-victor-in-garden-triumphs-over-the-montreal-ymha.html | CRESCENT A.C. SIX VICTOR IN GARDEN; Triumphs Over the Montreal Y.M.H.A. Hockey Team by Margin of 4-1. ACQUIRES AN EARLY LEAD Winners Tally Twice in Opening Session of Game Played Between Periods of Pro Contest. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/mccorgary-is-beaten-drops-decision-to-bain-in-newark-armory-bout.html | McCORGARY IS BEATEN.; Drops Decision to Bain in Newark Armory Bout. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/loans-total-3495314-metropolitan-funds-finance-new-and-old.html | LOANS TOTAL $3,495,314.; Metropolitan Funds Finance New and Old Construction. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/recount-gives-all-offices-to-michigan-village-women.html | Recount Gives All Offices To Michigan Village Women | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/property-in-air-space.html | PROPERTY IN AIR SPACE. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/roosevelt-to-confer-on-highway-to-west-he-will-discuss-with.html | ROOSEVELT TO CONFER ON HIGHWAY TO WEST; He Will Discuss With Governors Larson and Fisher Plan for Parkway From Here. | True | Special to The New York Times. | C1B63781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/19-students-arrested-accused-of-forcing-way-into-theatre-after.html | 19 STUDENTS ARRESTED.; Accused of Forcing Way Into Theatre After Attending a Smoker. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/west-bronx-plot-sold-duhain-estate-disposes-of-site-in-highbridge.html | WEST BRONX PLOT SOLD; Duhain Estate Disposes of Site in Highbridge Section. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/dividends-omitted.html | DIVIDENDS OMITTED. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/music-toscanini-again-excels.html | MUSIC; Toscanini Again Excels. | True | By Olin Downes. | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/the-business-records.html | THE BUSINESS RECORDS | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/scofield-is-leader-in-pinehurst-golf-shows-way-in-tin-whistles.html | SCOFIELD IS LEADER IN PINEHURST GOLF; Shows Way in Tin Whistles' Title Tournament With a Gross Total of 235. FOWNES 3 STROKES BEHIND Wallering, With 192 for 54 Holes, Sets Pace In the Net Scoring Competition. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/hc-phippses-give-dinner-for-twenty-guests-at-palm-beach-are-h-s.html | H.C. PHIPPSES GIVE DINNER FOR TWENTY; Guests at Palm Beach Are H. S. Vanderbilt, C.M. Amrorys and H. Williamses. SPANISH FIESTA BALL HELD Hosts at Florida Embassy Club Dance Are Mrs. W.W. Plankinton, H.W. Evans and G.B. Pittses. | True | Special to The New York Times. | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/reds-to-appear-at-city-hall-today-foster-and-his-aides-summon.html | REDS TO APPEAR AT CITY HALL TODAY; Foster and His Aides Summon Followers to Attend the Meeting on Jobless. MUST GO TO COURT FIRST See "Conspiracy" to Keep Them From Board Room--Lovestone Group in Rally. Lovestone Leads Orderly Rally. Confer on Whalen Writ. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/paper-merger-rumored-international-co-also-reported-sharing-work.html | PAPER MERGER RUMORED.; International Co. Also Reported Sharing Work With Canadians. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/lindberghs-glider-nearly-crashes.html | Lindbergh's Glider Nearly Crashes. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/virginia-k-meyer-engaged-t0-marry-port-chester-girls-troth-to.html | VIRGINIA K. MEYER ENGAGED T0 MARRY; Port Chester Girl's Troth to Marshall Warren Announced by Her Parents. SHE WAS MUSIC STUDENT. Her Fiance's Family Is Identified With Banking Interests In the West. | True | Photo by Davos & Sanford. | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/union-league-club-votes-wet-1196-to-109-70-per-cent-call-for-repeal.html | Union League Club Votes Wet, 1,196 to 109; 70 Per Cent Call for Repeal of the Dry Law | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/labor-wins-victory-on-censure-motion-government-aided-by-liberals.html | LABOR WINS VICTORY ON CENSURE MOTION; Government, Aided by Liberals, Totals 308 Votes Against 235 Recorded by Tories. SNOWDEN IS THE TARGET But He Denies Budget Reticence Is Cause of Depression and Charges Conspiracy. BALDWIN URGES TARIFFS He Says Unemployment Will "Wash Out" Laborites--Churchill Keeps Members Laughing. Debate Lasts Seven Home. Baldwin Advocates Tariff Snowden Denies Ambiguity. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/liner-paris-is-held-446-passengers-for-new-york-quit-as-strike.html | LINER PARIS IS HELD.; 446 Passengers for New York Quit as Strike Continues. | True | Special Cable to THE NEW YORK TIMES. | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/isaac-m-beatty-official-of-westchester-lighting-company-dies.html | ISAAC M. BEATTY; Official of Westchester Lighting Company Dies Suddenly. | True | Special to The New York Times. | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/trusty-kills-guard-then-dies-in-break-at-trenton-prison-fells.html | 'TRUSTY' KILLS GUARD, THEN DIES IN BREAK AT TRENTON PRISON; Fells Another Keeper With Lead Pipe, Takes Pistol and Shoots a Third. FLEES TO CELL UNDER FIRE Lifer Found Dead With Shot in Head After a Siege of Tear Gas Bombs. POLICE ON WATCH OUTSIDE But Other Prisoners Make No Move to Bolt--Colonel Stone Ends All 'Trusty' Privileges. | True | Special to The New York Times. | C1B63781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/spaniards-regain-rights-in-courts-royal-decree-fulfills-pledge-by.html | SPANIARDS REGAIN RIGHTS IN COURTS; Royal Decree Fulfills Pledge by Berenguer--Permits Suits by Those Fined by Primo. | True | Wireless to THE NEW YORK TIMES. | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/say-they-found-a-check-on-cancer-californians-tell-senate-committee.html | SAY THEY FOUND A CHECK ON CANCER; Californians Tell Senate Committee Extract From Glands Breaks Down Malignant Cells. DENY THEY HAVE A CURE Drs. Coffey and Humber Testify With Others in Support of Planfor Federal Study. | True | Special to The New York Times. | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/sees-canadian-grain-relief-sir-john-aird-predicts-stocks-will-move.html | SEES CANADIAN GRAIN RELIEF; Sir John Aird Predicts Stocks Will Move as Lakes Open Up. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/student-editors-meet-at-columbia-700-school-papers-on-display-range.html | STUDENT EDITORS MEET AT COLUMBIA; 700 School Papers on Display Range From Kindergarten Sketches to Magazines. MANY LANGUAGES INCLUDED French, German, Latin and Spanish Exhibits Produced Here--Prizes to Be Awarded Today. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/liner-afire-at-ceylon-204-passengers-taken-off-comorin-rich.html | LINER AFIRE AT CEYLON.; 204 Passengers Taken Off Comorin --Rich Australian Cargo Ruined. | True | Wireless to THE NEW YORK TIMES. | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/silver-bullion.html | SILVER BULLION. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/urges-grape-cooperative-cc-teague-of-the-farm-board-tells.html | URGES GRAPE COOPERATIVE; C.C. Teague of the Farm Board Tells Californians Plans for Crop. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/realty-financing.html | REALTY FINANCING. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/supreme-court-sets-precedent-in-receiving-house-condolences.html | Supreme Court Sets Precedent In Receiving House Condolences | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/six-liners-sail-today-six-are-due-to-arrive-majestic-bremen-and.html | SIX LINERS SAIL TODAY; SIX ARE DUE TO ARRIVE; Majestic, Bremen and Duchess of Bedford Bound for Europe and Three for South. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/137000000-rise-in-brokers-loans-3720000000-total-for-week-reported.html | $137,000,000 RISE IN BROKERS' LOANS; $3,720,000,000 Total for Week Reported by Federal Reserve -- Gain Exceeds Predictions. "OTHERS" SHOW DECLINE $51,000,000 Drop Offset by $140,000,000 Advance by Banks Here, $47,000,000 in Interior. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/testifies-pathe-evaded-fire-rule-he-horwood-asserts-that-croker.html | TESTIFIES PATHE EVADED FIRE RULE; H.E. Horwood Asserts That Croker Company Was Hired to Oppose Regulation. REVEALS APPEAL ACTIVITY Former Fire Chief Fails to Appear in Answer to Subpoena--Last Heard Of in Yokohama. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/doeg-to-enter-business-third-ranking-tennis-star-plans-to-locate.html | DOEG TO ENTER BUSINESS; Third Ranking Tennis Star Plans to Locate Here at Season's End. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/roosevelt-acts-for-prison-reform-he-will-name-two-committees-to.html | ROOSEVELT ACTS FOR PRISON REFORM; He Will Name Two Committees to Study Work for Convicts and Segregation. PLANS A BROAD PROGRAM Governor Hopes to Present This Next Year--Republicans See Move to Obscure Report. Republicans Annoyed. Urges Training of Convicts. | True | Special to The New York Times. | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/collins-triumphs-ties-for-cue-lead-defeats-schaap-300171-in-23.html | COLLINS TRIUMPHS, TIES FOR CUE LEAD; Defeats Schaap, 300-171, in 23 Innings to Share First Place With Appleby. | True | Special to The New York Times. | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/prof-sa-forbes-naturalist-dies-chief-of-illinois-state-natural.html | PROF. S.A. FORBES, NATURALIST, DIES; Chief of Illinois State Natural History Survey--In Service Sixty Years. | True | Special to The New York Times. | C1B63781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/british-scientists-await-data.html | British Scientists Await Data. | True | Special Cable to THE NEW YORK TIMES. | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/cleared-in-club-murder-tony-muro-acquitted-of-buono-shooting-in.html | CLEARED IN CLUB MURDER.; Tony Muro Acquitted of Buono Shooting in Brooklyn. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/banks-and-trust-companies.html | BANKS AND TRUST COMPANIES | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/prof-lords-funeral-services-to-be-held-today-in-columbia-university.html | PROF. LORD'S FUNERAL.; Services to Be Held Today in Columbia University Chapel. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/miss-dublin-weds-george-marshall-doctors-daughter-is-married-to-son.html | MISS DUBLIN WEDS GEORGE MARSHALL; Doctor's Daughter Is Married to Son of Famous Lawyer, at Her Parents' Home. ONLY RELATIVES PRESENT Ceremony Is Performed by the Rev. Dr. Solomon Lowenstein-- Wedding Trip in the South. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/navies-and-policy-necessity-of-deciding-whether-naval-armament-is.html | NAVIES AND POLICY.; Necessity of Deciding Whether Naval Armament Is to Be Determined by the Needs of Defense. | True | By James T. Shotwell. | |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/english-six-defeats-germans.html | English Six Defeats Germans. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/sadko-sung-again-queena-mario-appears-as-sea-princess-for-the-first.html | "SADKO" SUNG AGAIN.; Queena Mario Appears as Sea Princess for the First Time. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/loayza-will-box-canzoneri-tonight-chilean-meets-exchampion-in.html | LOAYZA WILL BOX CANZONERI TONIGHT; Chilean Meets Ex-Champion in Feature of Garden--Anslem Defends Guard Title. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/new-planet-compared-with-earth-and-neptune.html | New Planet Compared With Earth and Neptune | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/vitale-removed-by-court-over-the-rothstein-loan-scored-for.html | VITALE REMOVED BY COURT OVER THE ROTHSTEIN LOAN; SCORED FOR INCOMPETENCE; CORRUPTION COUNT QUASHED But Appellate Justices Find Magistrate Was Grossly Careless. DECISION IS UNANIMOUS Holds $19,940 Note Tended to Put Him in the Power of the Gambler. VITALE SILENT, HURRIES OFF No Proceeding for Disbarment Expected, as Court Does Not Mention It. Incompetency Seen in Fawcett Case. Corruption Evidence Insufficient. McAdoo Makes No Comment. Stoner Sums Up the Case. Defends Vitale's Motives. Medalie Casts Doubt on Loan. Cites Citizen's Viewpoint. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/robins-easily-rout-house-of-david-90-drive-in-five-runs-in-fifth-in.html | ROBINS EASILY ROUT HOUSE OF DAVID, 9-0; Drive In Five Runs in Fifth Inning, Frederick's Homer Featuring Attack. CLUB GOES ON TOUR TODAY To Leave for Miami on East Coast Journey, Meeting Athletics, Browns and Buffalo. Scarcely a Workout. Slade Has Infected Heel. | True | By Roscoe McGowen. Special To the New York Times. | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/financial-markets-stocks-move-conflictingly-money-easier-new-york.html | FINANCIAL MARKETS; Stocks Move Conflictingly-- Money Easier, New York Bank Rate Reduced to 3 %. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/turf-rule-changed-on-naming-horses-jockey-club-extends-period.html | TURF RULE CHANGED ON NAMING HORSES; Jockey Club Extends Period During Which Duplication Is Barred to 15 Years. GRANTS TRAINERS LICENSES Coyne and Creech Among Those to Get Permits-- Jockey's Passed Upon--Stewards Appointed. Fairbairn's Post Filled. Hirsch Gets a License. | True | By Bryan Field. | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/raid-on-paper-explained-washington-reveals-havana-american-affair.html | RAID ON PAPER EXPLAINED.; Washington Reveals Havana American Affair Has Been Adjusted. | True | Special to The New York Times. | C1B63781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/agree-on-auto-rate-for-lake-steamers-three-lines-make-flat-charge.html | AGREE ON AUTO RATE FOR LAKE STEAMERS; Three Lines Make Flat Charge of $5 a Car to Detroit From Cleveland or Toledo. SHIP BOARD APPROVES PLAN Seven Other Agreements Include Luckenbach With Japanese Line on Freight to Orient. | True | Special to The New York Times. | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/children-in-shakespearian-pageant.html | Children in Shakespearian Pageant | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/richard-seidenburg-left-267856-estate-widow-of-broker-gets-use-of.html | RICHARD SEIDENBURG LEFT $267,856 ESTATE; Widow of Broker Gets Use of It for Life--Moritz Roos Property $763,304. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/her-philadelphia-liquor-poll.html | Her Philadelphia Liquor Poll. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/social-service-agency-asks-fund.html | Social Service Agency Asks Fund. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/andrews-to-head-west-point-dinner.html | Andrews to Head West Point Dinner | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/acquires-manhasset-residence.html | Acquires Manhasset Residence. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/prohibition-hailed-by-stagg-as-check-on-postwar-youth-chicago.html | PROHIBITION HAILED BY STAGG AS CHECK ON POST-WAR YOUTH; Chicago Athletic Director Is Chief Dry Witness in Session Ending in Committee Row. DRY MEMBER ASSAILS WET Celler Is Accused of "Insulting" Mrs. Peabody by Charging She Prompted Speakers. ADJOURN FOR COOLING OFF Sherwood Came Under Fire by Attacking Anti-Dry Leaders as "Fanatics." Sherwood Calls Wets Fanatics. PROHIBITION HAILED BY STAGG AS CHECK Celler Accuses Mrs. Peabody. Stagg Says Youth Benefits. Blames Parents for Wayward Youth. Sherwood Accuses Wets of Libel. Hay Says Saloon is "Off Streets." | True | Special to The New York Times. | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/lameness-likely-to-force-easter-hero-from-grand-national-easter.html | Lameness Likely to Force Easter Hero From Grand National; EASTER HERO LAME, AINTREE HOPES DIM Favorite for Grand National Believed to Have Sustained Injury in Gold Cup Race. HAS NOT BEEN SCRATCHED Trainer Anthony, However, Sees Only Slight Chance of Whitney's Star Starting in Classic. Chances of Starting Remote. Hard Luck Horse. Favorite in 1929 Race. | True | Wireless to THE NEW YORK TIMES. | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/conger-and-martin-to-race-in-1000yard-run-at-garden.html | Conger and Martin to Race In 1,000-Yard Run at Garden | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/land-bank-revived-on-stock-exchange-25000-to-26000-paid-for.html | Land Bank Revived on Stock Exchange; $25,000 to $26,000 Paid for Certificates; Gain of 42,000 From Last Quarter in Number of HoldersIs Reported by Company. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/as-hardy-dies-former-diplomat-exminister-to-persia-succumbs-at-82.html | A.S. HARDY DIES; FORMER DIPLOMAT; Ex-Minister to Persia Succumbs at 82 at His Home in Woodstock, Conn. WEST POINT GRADUATE He Taught Mathematics at Dartmouth in 1878-93--Was AlsoNoted Author. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/dies-riding-on-street-car-mj-boyle-was-leader-in-bay-state-american.html | DIES RIDING ON STREET CAR; M.J. Boyle Was Leader in Bay State American Legion. | True | Special to The New York Times. | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/vassar-students-elect-president.html | Vassar Students Elect President. | True | Special to The New York Times. | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/will-mark-clevelands-birthday.html | Will Mark Cleveland's Birthday. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/aids-jobless-women-brick-presbyterian-church-club-establishes.html | AIDS JOBLESS WOMEN.; Brick Presbyterian Church Club Establishes Relief Workroom. | True | | C1B63781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/grundy-group-routs-coalition-in-senate-industrial-combination-holds.html | GRUNDY GROUP ROUTS COALITION IN SENATE; Industrial Combination Holds to Tariff on Sugar and Cement by 2 Votes of 47 to 38. PENNSYLVANIAN ASSAILED Grundy Is Called a "Collector of Revenue to Elect Republicans, up to White House." Grundy Denounced as "Collector." GRUNDY DEFEATS COALITION IN SENATE Harrison Asks What Happened. Thomas Accuses 28 Senators. Sharp Words About Grundy. Rayon Rate Cut by 5 Cents. | True | Special to The New York Times. | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/manlius-rifle-team-captures-junior-title-in-2d-corps-area.html | Manlius Rifle Team Captures Junior Title in 2d Corps Area | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/croker-purchases-site-on-46th-street-holding-near-third-avenue-is.html | CROKER PURCHASES SITE ON 46TH STREET; Holding Near Third Avenue Is Enlarged in Deal for Kammerer House. HECKSCHER GETS CORNER Philanthropist Acquires the TenStory Verona Apartmentin Madison Avenue. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/zaleski-is-elected-fordham-five-captain-varsity-letter-men-name.html | ZALESKI IS ELECTED FORDHAM FIVE CAPTAIN; Varsity Letter Men Name Forward to 1930 Post--Manahan Chosen Manager. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/music-notes.html | MUSIC NOTES. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/mount-holyoke-debate-prize-divided.html | Mount Holyoke Debate Prize Divided | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/lawes-to-go-to-london-will-testify-in-commons-inquiry-on-ending.html | LAWES TO GO TO LONDON.; Will Testify in Commons Inquiry on Ending Death Penalty. | True | Wireless to THE NEW YORK TIMES. | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/early-merger-seen-in-german-shipping-working-plan-with-north-german.html | EARLY MERGER SEEN IN GERMAN SHIPPING; Working Plan With North German Lloyd Reported Presented toHamburg-American Board. | True | Wireless to THE NEW YORK TIMES. | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/bruins-are-beaten-after-11-in-a-row-bow-to-black-hawks-in-furious.html | BRUINS ARE BEATEN AFTER 11 IN A ROW; Bow to Black Hawks in Furious Overtime Game, 3-2--Losers Protest Two Goals. MAJOR PENALTY FOR SHORE Boston Star Also Fined as 14,000 Look On--Canadiens Tie Pittsburgh, Take Second in Group. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/ships-end-second-class-franconia-and-carinthia-to-give-quarters-to.html | SHIPS END SECOND CLASS; Franconia and Carinthia to Give Quarters to Tourist Third. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/wilson-high-quintet-wins-in-jersey-play-beats-ramsey-3428-in-class.html | WILSON HIGH QUINTET WINS IN JERSEY PLAY; Beats Ramsey, 34-28, in Class B Tourney--Verona Also Is Victor--Other Results. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/walker-cup-team-to-practice-here-players-will-gather-on-april-25.html | WALKER CUP TEAM TO PRACTICE HERE; Players Will Gather on April 25 for Workouts Preliminary to Their Trip Abroad. SOME ARE PREPARING NOW Long Island Site Likely to Be Picked --Jones Expects to Compete In the Augusta Open. Johnston Will Go South. Rules for British Title Play. | True | By Lincoln A. Werden. | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/jewish-centres-here-observe-purim-feast-ancient-ceremony-celebrates.html | JEWISH CENTRES HERE OBSERVE PURIM FEAST; Ancient Ceremony Celebrates Victory Over Prejudice--PlaysTell Story of Deliverance. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/museum-transfers-block-heye-foundation-conveys-triangle-uptown-for.html | MUSEUM TRANSFERS BLOCK; Heye Foundation Conveys Triangle Uptown for $90,000. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/wins-right-to-see-books-freeport-texas-stockholder-upheld-by-court.html | WINS RIGHT TO SEE BOOKS.; Freeport Texas Stockholder Upheld by Court at Galveston. | True | Special to The New York Times. | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/business-world.html | BUSINESS WORLD | True | | C1B63781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/lexington-avenue-leasehold-is-sold-moresco-realty-corporation-takes.html | LEXINGTON AVENUE LEASEHOLD IS SOLD; Moresco Realty Corporation Takes Site Near 63d Street Under Long-Term Contract. 18-YEAR DEAL ON 7TH AV. Samuel Sainck to Pay $18,000 a Year for Holding--Other Leases Recorded In Manhattan. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/cuban-sugar-men-will-meet-in-single-sales-agency-fight.html | Cuban Sugar Men Will Meet In Single Sales Agency Fight | True | Special Cable to THE NEW YORK TIMES. | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/oshea-wont-oust-communist-pupils-political-faith-cannot-be-made-the.html | OSHEA WON'T OUST COMMUNIST PUPILS; "Political Faith Cannot Be Made the Ground of Suspension," He Asserts. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/new-crop-wheat-up-as-old-grain-falls-hedgers-in-may-delivery-are-at.html | NEW CROP WHEAT UP AS OLD GRAIN FALLS; Hedgers in May Delivery Are at Farm Board's Mercy--Damage Reports Increase.CORN FINISHES AT DECLINESOats Unchanged, Buying OrdersMeeting Sales From Northwest --Rye Dull and Irregular. | True | Special to The New York Times. | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/uruguay-floods-wreck-100-houses.html | Uruguay Floods Wreck 100 Houses. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/muenchen-to-be-raised-liner-sunk-at-hoboken-pier-not-to-be-cut-up.html | MUENCHEN TO BE RAISED.; Liner Sunk at Hoboken Pier Not to Be Cut Up, Officials Say. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/grey-urges-parley-on-free-shipping-exforeign-secretary-thinks.html | GREY URGES PARLEY ON FREE SHIPPING; Ex-Foreign Secretary Thinks Britain Should Discuss Issue With America. CITES FACTS OF LAST WAR Experience Is Called Valid and Sufficient Reason for Concern Over This Question. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/coiffures-pass-in-review-beauty-shop-owners-convention-closes-its.html | COIFFURES PASS IN REVIEW; Beauty Shop Owners' Convention Closes Its 4-Day Session. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/friend-gets-holm-estate-danish-traveler-bequeathed-all-to-mrs-marie.html | FRIEND GETS HOLM ESTATE.; Danish Traveler Bequeathed All to Mrs. Marie L.W. Creveling. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/53987120-in-new-bonds-to-be-put-on-market-today.html | $53,987,120 in New Bonds To Be Put on Market Today | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/society-must-sell-washington-irving-house-finds-lacking-to-make-it.html | Society Must Sell Washington Irving House; Funds Lacking to Make It a Patriotic Centre | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/earl-of-coventry-dies-almost-92-father-of-house-of-lords-and-one-of.html | EARL OF COVENTRY DIES, ALMOST 92; Father of House of Lords and One of Most Famous of British Sportsmen. PEER 87 YEARS, A RECORD Rode Until He Was Nearly Eighty --Had Seen 70 Derbies at Epsom Downs. | True | Wireless to THE NEW YORK TIMES. | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/hague-conference-adopts-an-agenda-will-take-up-nationality-issue.html | HAGUE CONFERENCE ADOPTS AN AGENDA; Will Take Up Nationality Issue, Territorial Waters and the Duty of States Toward Foreigners. HEEMSBERK DEFINES AIMS Acceptable Rules to Be Embodied In a Convention as a Nucleus for an International Code. Heemskerk Chosen President. Will Form Nucleus of a Code. Difficult to Draw Line. | True | Wireless to THE NEW YORK TIMES. | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/gets-tax-reduction-on-losses.html | Gets Tax Reduction on Losses. | True | Special to The New York Times. | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/benton-and-lindstrom-sign-with-giants-robins-win-9-to-0.html | Benton and Lindstrom Sign With Giants; Robins Win, 9 to 0; LINDSTROM-BENTON SIGN WITH GIANTS Accept McGraw's Terms, Leaving Reush, Who Is Due Today in Camp, the Lone Holdout.SQUAD GETS HARD WORKOUTManager, Aroused by White SoxDefeats, Bends to Task ofRebuilding His Defense. Effect Feared on Morale. Infield Begins to Shape Up. | True | By John Drebinger. Special to the New York Times. | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/other-municipal-loans-state-of-missouri.html | OTHER MUNICIPAL LOANS.; State of Missouri. | True | | C1B63781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/c-vanderbilt-jr-cup-prize-in-auto-race-donor-acts-to-inaugurate.html | C. VANDERBILT JR. CUP PRIZE IN AUTO RACE; Donor Acts to Inaugurate Event for Stock Cars From New York to Mexico City. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/better-pay-for-ambulances.html | BETTER PAY FOR AMBULANCES | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/kiesselbach-coming-here-will-sail-march-19-to-represent-germany-at.html | KIESSELBACH COMING HERE; Will Sail March 19 to Represent Germany at Mixed Claims Sessions. | True | Wireless to THE NEW YORK TIMES. | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/howard-wins-with-cue-beats-bouchier-and-ties-for-lead-in-state.html | HOWARD WINS WITH CUE.; Beats Bouchier and Ties for Lead in State Amateur Tourney. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/westchester-deals-pleasantville-office-building-and-cortlandt-tract.html | WESTCHESTER DEALS.; Pleasantville Office Building and Cortlandt Tract Sold. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to The New York Times. | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/long-lines-to-cost-at-t-106000000-expenditure-planned-for-1930.html | LONG LINES TO COST A.T. & T. $106,000,000; Expenditure Planned for 1930 Compares With $700,000,000 for Total Construction. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/pare-upsets-hall-at-net-in-florida-triumphs-by-16-62-68-60-61-in.html | PARE UPSETS HALL AT NET IN FLORIDA; Triumphs by 1-6, 6-2, 6-8, 6-0, 6-1, in Thrilling East Coast Semi-Final Match. DOEG IS OTHER FINALIST Defeats Feuer, Florida University Captain With Whom He Wins in Doubles, 4-6, 6-2, 7-5, 6-1. | True | Special to The New York Times. | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/missouri-pacific-to-van-sweringens-goal-of-coasttocoast-road-said.html | MISSOURI PACIFIC TO VAN SWERINGENS; Goal of Coast-to-Coast Road Said to Be Near for Cleveland Financiers.ISSUES BOUGHT QUIETLYEnough Common Stock and Convertible Bonds Reported to Have Been Acquired. | True | Special to The New York Times. | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/wins-105000-verdict-from-shipping-board-italian-star-line-asked.html | WINS $105,000 VERDICT FROM SHIPPING BOARD; Italian Star Line Asked Damage of $421,870 as Result of Bankruptcy Proceedings. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/file-plans-for-unit-of-8000000-prison-architects-submit-complete.html | FILE PLANS FOR UNIT OF $8,000,000 PRISON; Architects Submit Complete Design of First Buildings of Riker's Island Institution. WORK BEGINS IN 6 MONTHS Light Colored Brick Will Be Used to Avoid Sombreness of Old. Time Penitentiaries. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/savage-alumnae-lose-defeated-by-varsity-swimmers-in-dual.html | SAVAGE ALUMNAE LOSE.; Defeated by Varsity Swimmers In Dual Competition. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/students-contradict-stagg-40-per-cent-drink-at-chicago-one-editor.html | STUDENTS CONTRADICT STAGG; 40 Per Cent Drink at Chicago One Editor Says—Expulsion Cited. | True | Special to The New York Times. | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/lowell-observatory-describes-planet-find-motion-and-path-were-check.html | Lowell Observatory Describes Planet Find; Motion and Path Were Check on Discovery | True | By Telegraph To the Editor of the New York Times. | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/sale-of-antiques-totals-11211.html | Sale of Antiques Totals $11,211. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/asks-navy-to-tell-why-williams-quit-resolution-by-senator-tydings.html | ASKS NAVY TO TELL WHY WILLIAMS QUIT; Resolution by Senator Tydings Cites Valuable Tests Made by Special Craft Flier. URGES INQUIRY ON CHARGES Reports That "Old School Admirals" Forced His Resignation Would Be Sifted. Captaincy Asked for Williams. | True | Special to The New York Times. | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/olaya-to-close-work-in-capital.html | Olaya to Close Work in Capital. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/erlanger-widow-files-will-contest-steuer-as-counsel-asks-jury-trial.html | ERLANGER 'WIDOW FILES WILL CONTEST; Steuer, as Counsel, Asks Jury Trial, Alleging Testament Is Not Theatre Man's Last. SEES 'UNDUE INFLUENCE' Four Executors Accused—Bill Also Charges That Testator Was Not of Sound Mind. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/asks-data-on-lighterage-new-jersey-obtains-icc-order-for-reports-on.html | ASKS DATA ON LIGHTERAGE.; New Jersey Obtains I.C.C. Order for Reports on Harbor Traffic Here. | True | Special to The New York Times. | C1B63781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/dr-alma-w-powell-dies-in-56th-year-operatic-and-concert-singer.html | DR. ALMA W. POWELL DIES IN 56TH YEAR; Operatic and Concert Singer, Suffragist and Traveler Hurt in Fall. WAS RELATED TO WEBSTER Former Metropolitan Star Was Graduate Lawyer--Funeral to Be Held Today. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/panama-hails-its-beauty-crowds-cheer-choice-of-miss-boyd-as-miss.html | PANAMA HAILS ITS BEAUTY.; Crowds Cheer Choice of Miss Boyd as Miss Latin-America at Miami. | True | Special Cable to THE NEW YORK TIMES. | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/untermyer-firm-on-his-transit-bill-replies-to-its-opponents-and.html | UNTERMYER FIRM ON HIS TRANSIT BILL; Replies to Its Opponents and Urges City to Refuse Further Concessions on Unity. HOLDS 5-CENT FARE AMPLE Defends Right of City to Manage Business In Which It Will Invest $1,000,000,000. Cites Objections to Bill. Holds Five-Cent Fare Ample. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/screen-notes.html | SCREEN NOTES. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/attacks-digest-dry-poll-the-rev-jk-shields-declares-vote-is-not-a.html | ATTACKS DIGEST DRY POLL.; The Rev. J.K. Shields Declares Vote Is Not a Fair Representation. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/shifts-are-made-in-oxford-eight-johnston-changed-to-no-4-and-low-to.html | SHIFTS ARE MADE IN OXFORD EIGHT; Johnston Changed to No. 4 and Low to No. 2--Carpmael Returns to Cambridge Crew. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/fire-department.html | Fire Department. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/missouri-pacific-offering-25000000-bonds-marketed-today-by-kuhn.html | MISSOURI PACIFIC OFFERING.; $25,000,000 Bonds Marketed Today by Kuhn, Loeb & Co. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/six-elected-to-curb-exchange.html | Six Elected to Curb Exchange. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/ridingdriving-trio-defeats-allstars-brooklyn-poloists-beat-picked.html | RIDING-DRIVING TRIO DEFEATS ALL-STARS; Brooklyn Poloists Beat Picked Team in Last 30 Seconds of Play, 8-7 . SMITH, WHALEN SEE PLAY Ex-Governor and Police Head Present--Commonwealth Beats 101st Cavalry. Schwartz Strong on Defense. 101st Gets Flying Start. | True | By Robert F. Kelley. | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/art-sale-brings-17290-furniture-and-antique-objects-of-everson.html | ART SALE BRINGS $17,290.; Furniture and Antique Objects of Everson Estate Are Sold. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/byrne-unconscious-greater-part-of-day-physicians-have-little-hope.html | BYRNE UNCONSCIOUS GREATER PART OF DAY; Physicians Have Little Hope for Recovery of Brooklyn Borough President. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/mayor-ruffu-seized-on-14-graft-charges-atlantic-city-executive.html | MAYOR RUFFU SEIZED ON 14 GRAFT CHARGES; Atlantic City Executive, Freed in $28,000 Bail, Is Confident Trial Will Vindicate Him. $313,000 INSURANCE CITED Conway, Building Supervisor, Is Held on Five Extortion Counts --Gives $10,000 Bond. | True | Special to The New York Times. | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/briand-dispels-gloom-at-a-french-luncheon-foreign-minister-meets.html | BRIAND DISPELS GLOOM AT A FRENCH LUNCHEON; Foreign Minister Meets News Men in Frank Discussion of London Problem. Hope of Five-Power Cuts Declines. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/freedom-of-the-seas.html | FREEDOM OF THE SEAS. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/to-call-sidney-blumenthal-bonds.html | To Call Sidney Blumenthal Bonds. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/ratifies-arms-convention-spain-approves-plan-for-superviston-of.html | RATIFIES ARMS CONVENTION; Spain Approves Plan for Superviston of International Traffic. | True | Wireless to THE NEW YORK TIMES. | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/hockey-players-recover-montreal-casualties-expected-to-be-in-shape.html | HOCKEY PLAYERS RECOVER.; Montreal Casualties Expected to Be In Shape for Play-Offs. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/curran-defeats-latham-wins-in-owners-pocket-billiard-tourneybrooks.html | CURRAN DEFEATS LATHAM.; Wins in Owners' Pocket Billiard Tourney--Brooks, Cole Score. | True | | C1B63781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/seven-productions-set-for-next-week-i-want-my-wife-at-liberty.html | SEVEN PRODUCTIONS SET FOR NEXT WEEK; "I Want My Wife" at Liberty Theatre on Thursday Is the Latest Addition. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/the-method-effective.html | THE METHOD EFFECTIVE. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/dartmouth-fencers-score-again.html | Dartmouth Fencers Score Again. | True | Special To The New York Times. | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/wants-coudert-in-house-young-republican-group-suggests-he-seek-mrs.html | WANTS COUDERT IN HOUSE.; Young Republican Group Suggests He Seek Mrs. Pratt's Seat. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/city-brevities.html | CITY BREVITIES. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/mdonald-rallies-naval-conference-prime-minister-devotes-whole-day.html | M'DONALD RALLIES NAVAL CONFERENCE; Prime Minister Devotes Whole Day to Talks With Heads of All the Delegations. BRIAND DECIDES TO REMAIN French Leader Says He Will Cooperate to Bring About Successful Conclusion. M'DONALD RALLIES NAVAL CONFERENCE Would Not Mention Parity. Explains Building Program. | True | By Edwin L. James. Special Cable To the New York Times.by Edwin L. James. | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/friends-of-music-reelect-mrs-lanier-her-health-permits-taking-up.html | FRIENDS OF MUSIC RE-ELECT MRS. LANIER; Her Health Permits Taking Up Presidency Again--Ten Concerts Next Season. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/36619850-stock-offered-by-it-t-new-issue-tendered-to-present.html | $36,619,850 STOCK OFFERED BY I.T. & T.; New Issue Tendered to Present Holders of Common Carries $12,128,494 in Rights. IMPROVEMENTS PLANNED Behn, Chairman, Reports Increased Demand for Telephones in Foreign Countries. Net Income $17,732,159. Outlook Bright for 1930. Comparisons of Earnings. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/park-tilford-get-tax-refund.html | Park & Tilford Get Tax Refund. | True | Special to The New York Times. | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/newark-baker-is-slain-shot-to-death-in-street-near-shop-business.html | NEWARK BAKER IS SLAIN.; Shot to Death in Street Near Shop --Business Partner Sought. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/to-honor-dr-wh-welch-hoover-to-take-part-in-international.html | TO HONOR DR. W.H. WELCH.; Hoover to Take Part In International Ceremonies on April 8. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/sanford-estate-to-widow-supreme-court-justices-will-makes-bequests.html | SANFORD ESTATE TO WIDOW; Supreme Court Justice's Will Makes Bequests to Grandchildren. | True | Special to The New York Times. | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/hindenburg-signs-young-plan-law-puts-it-into-effect-for-germany.html | HINDENBURG SIGNS YOUNG PLAN LAW; Puts It Into Effect for Germany, Also Affirming the Separate Debt Agreement With Us. TELLS REASONS TO PEOPLE In Unexpected Proclamation He Says He Acted by Sense of Duty, Heedless of Self. CALLS PLAN FOR THE BEST President Appeals to Nation to End Party Strife and Labor for the Reich--Nationalists Bitter. | True | Special Cable to THE NEW YORK TIMES. | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/byrd-wont-claim-newfound-lands-declares-his-discoveries-in-the.html | BYRD WON'T CLAIM NEW-FOUND LANDS; Declares His Discoveries in the Antarctic Were for the Whole World. UNIQUE EXPEDITION HONOR Lofgren Alone of All on Barrier Disclosed as Keeping Equanimity Throughout the Winter. LAST BYRD FILM SENT HOME Twenty Miles of Negative Coming to Complete Pictorial Chronicle. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/ibsen-group-holds-benefit-dinner-dance-300-persons-meet-on.html | IBSEN GROUP HOLDS BENEFIT DINNER DANCE; 300 Persons Meet on Kungsholm to Aid Fund for Memorial Here to Dramatist. | True | | C1B63781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/berkeleyirving-wins-from-st-james-five-victors-gain-final-in.html | BERKELEY-IRVING WINS FROM ST. JAMES FIVE; Victors Gain Final in Manhattan College Play by Late Rally -- Score Is 25-24. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/johnston-is-shoot-victor.html | Johnston Is Shoot Victor. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/mrs-chapman-leads-in-silver-foils-golf-scores-86-among-field-of-46.html | MRS. CHAPMAN LEADS IN SILVER FOILS GOLF; Scores 86 Among Field of 46 in First 18-Hole Round of Club Title Play. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/red-union-enjoined-at-brooklyn-factory-justice-may-finds-shoe.html | RED UNION ENJOINED AT BROOKLYN FACTORY; Justice May Finds Shoe Workers' Strike Abrogates Agreement With Employer. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/auto-victim-wins-suit-harvard-student-gets-4500-damages-at-new.html | AUTO VICTIM WINS SUIT.; Harvard Student Gets $4,500 Damages at New London, Conn. | True | Special to The New York Times. | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/fire-sweeps-manila-1000-homes-razed-one-dead-scores-hurt-5-blocks.html | FIRE SWEEPS MANILA; 1,000 HOMES RAZED; One Dead, Scores Hurt, 5 Blocks Leveled by Blaze in District Occupied by Laborers. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/new-listings-are-sought-safeway-and-montreal-tramways-among-big.html | NEW LISTINGS ARE SOUGHT; Safeway and Montreal Tramways Among Big Board Applications. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/abell-commission-again-deadlocked-threehour-session-here-fails-to.html | ABELL COMMISSION AGAIN DEADLOCKED; Three-Hour Session Here Fails to Bring Decision on Reform of Jersey Finances. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/hostesses-for-liverpool-they-will-boost-citys-attractions-as-guides.html | HOSTESSES FOR LIVERPOOL; They Will Boost City's Attractions as Guides for Visitors. | True | Wireless to THE NEW YORK TIMES. | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/richards-gains-final-in-pro-tennis-play-defeats-kenney-61-60-62-as.html | RICHARDS GAINS FINAL IN PRO TENNIS PLAY; Defeats Kenney, 6-1, 6-0, 6-2, as Wood Defaults to Heston in Southern Tourney. | True | Special to The New York Times. | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/brooklyn-trading-housing-properties-in-borough-go-to-investors.html | BROOKLYN TRADING.; Housing Properties in Borough Go to Investors. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/taylor-gains-decision-outpoints-higgins-in-feature-bout-of-armory.html | TAYLOR GAINS DECISION.; Outpoints Higgins in Feature Bout of Armory Card. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/dividend-increased-by-manhattan-co-1-quarterly-declared-raising-the.html | DIVIDEND INCREASED BY MANHATTAN CO.; $1 Quarterly Declared, Raising the Annual Basis to $4 From $3.20. CUT ORDERED FOR BANKUS Bank of United States Directors Vote 50-Cent Payment for Securities Affiliate. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/14-rifle-teams-to-shoot-du-pont-match-to-begin-psal-spring-series.html | 14 RIFLE TEAMS TO SHOOT.; Du Pont Match to Begin P.S.A.L. Spring Series Tomorrow. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/calumet-adds-to-group-policies.html | Calumet Adds to Group Policies. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/to-protect-railway-bonds.html | To Protect Railway Bonds. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/french-quit-as-benefit-patrons.html | French Quit as Benefit Patrons. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/scoffs-at-death-threat-publisher-of-the-bergen-nj-record-issues.html | SCOFFS AT DEATH THREAT.; Publisher of The Bergen (N.J.) Record Issues Defiant Statement. | True | Special to The New York Times. | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/irish-drama-league-concert-sunday.html | Irish Drama League Concert Sunday | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/income-tax-returns-are-due-tomorrow-all-postmarked-before-midnight.html | INCOME TAX RETURNS ARE DUE TOMORROW; All Postmarked Before Midnight to Be Counted on Time-- Rush Already Started. | True | | C1B63781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/the-couzens-bill.html | THE COUZENS BILL. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/trustees-get-stay-in-fox-federal-suit-obtain-writ-in-state-courts.html | TRUSTEES GET STAY IN FOX FEDERAL SUIT; Obtain Writ in State Courts on Action to Restrain Them From Voting Stock. TWO OTHER LEGAL MOVES Minority Stockholders Seek to Prevent the Carrying Out ofRefinancing Plans. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/omaha-five-loses-4433-bows-to-east-central-teachers-in-national-aau.html | OMAHA FIVE LOSES, 44-33.; Bows to East Central Teachers In National A.A.U. Tourney. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/sightless-players-act-on-broadway-lighthouse-group-at-matinee-at.html | SIGHTLESS PLAYERS ACT ON BROADWAY; Lighthouse Group, at Matinee at Booth, Presents Three One-Act Pays. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/5year-agreement-steel-cartel-aim-fixing-production-quota-the-chief.html | 5-YEAR AGREEMENT STEEL CARTEL AIM; Fixing Production Quota the Chief Problem of Europeans Now Meeting in Paris. OUR COOPERATION AN ISSUE Possible Effects Studied if the United States Failed to Absorb Bulk of Its Mills' Product. Quota-Fixing Is a Snag. American Interest Known. | True | Special Cable to THE NEW YORK TIMES. | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/mrs-stetson-and-miss-wall-reach-final-round-in-belleair-golf.html | Mrs. Stetson and Miss Wall Reach Final Round in Belleair Golf Tourney; MISS WALL GAINS WITH MRS. STETSON Triumph to Reach Final Round in Women's Golf Tourney at Belleair Heights. MISS QUIER IS DEFEATED Medalist Bows to Mrs. Stetson, 7-6 --Miss Perry Is Eliminated by Miss Wall. Miss Wall Plays Fine Game. Miss Perry Putts Superbly. | True | Special to The New York Times.P. & A. Photo. | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/tortoises-for-australia-nearly-extinct-galapagos-reptiles-sail.html | TORTOISES FOR AUSTRALIA.; Nearly Extinct Galapagos Reptiles Sail Tomorrow. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/worlds-record-set-by-miss-holm-in-national-title-swim-miss-madison.html | World's Record Set by Miss Holm in National Title Swim; Miss Madison Scores; MISS HOLM SETS WORLD SWIM MARK Lowers Own Time to Keep 300Yard National A.A.U. Indoor Medley Title.MISS MADISON WINS 100Turns in Fastest Free Style TimeThis Season for the Century toScore at Miami Beach. | True | Special to The New York Times. | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/new-find-confirms-origin-of-alphabet-tablets-in-sinai-desert-link.html | NEW FIND CONFIRMS ORIGIN OF ALPHABET; Tablets in Sinai Desert Link Egyptian Hieroglyphs With Phoenician Characters. MAY SETTLE LONG DISPUTE American Expedition Adds Fourteen Inscription to Discoveries by Sir Flinders Petrie In 1904. | True | BY Vera Mikol. Special Cable To the New York Times. | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/surveys-child-poisonings-metropolitan-life-finds-carelessness-of.html | SURVEYS CHILD POISONINGS.; Metropolitan Life Finds Carelessness of Adults a Chief Factor. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/paris-americans-hear-tales-of-clemenceau-tiger-lost-his-illusions.html | PARIS AMERICANS HEAR TALES OF CLEMENCEAU; 'Tiger' Lost His Illusions in New York, George Adam Quotes Him as Saying. | True | Special Cable to THE NEW YORK TIMES. | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/drill-to-begin-for-police-parade.html | Drill to Begin for Police Parade. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/reserve-bank-position-range-of-important-items-in-1930-compared.html | RESERVE BANK POSITION.; Range of Important Items in 1930 Compared With Preceding Years. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/nyac-honors-four-noted-men.html | N.Y.A.C. Honors Four Noted Men. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/queens-realty-sales-jamaica-acreage-and-forest-hills-west-house.html | QUEENS REALTY SALES.; Jamaica Acreage and Forest Hills West House Change Hands. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/rutgers-not-to-defend-title.html | Rutgers Not to Defend Title. | True | | C1B63781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/vitamin-g-found-a-foe-of-pellagra-possibilities-as-a-preventive-to.html | VITAMIN G FOUND A FOE OF PELLAGRA; Possibilities as a Preventive to Be Revealed at Atlanta Meeting of Chemists. NEW LIGHT ON THE DISEASE Investigations Based on Work of Goldberger Indicate It Is Nutritional Not Infectious. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/bronx-chamber-building-sixstory-structure-to-be-erected-in-east.html | BRONX CHAMBER BUILDING.; Sixteen-Story Structure to Be Erected in East 149th Street. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/police-department.html | Police Department. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/will-rogers-advises-wets-to-have-their-say-this-week.html | Will Rogers Advises Wets To Have Their Say This Week | True | WILL ROGERS. | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/felt-wins-track-trophy-captures-cobb-pentathlon-prize-in-meet-at.html | FELT WINS TRACK TROPHY.; Captures Cobb Pentathlon Prize In Meet at Amherst. | True | Special to The New York Times. | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/sergievsky-sets-record-at-1439-miles-an-hour-in-seaplane-with-pay.html | Sergievsky Sets Record at 143.9 Miles an Hour In Seaplane With Pay Load of 4,400 Pounds | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/harada-veteran-japanese-star-defeats-coen-in-nice-tennis.html | Harada, Veteran Japanese Star, Defeats Coen in Nice Tennis. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/american-tobacco-has-a-record-year-net-earnings-30231348-in-1929-a.html | AMERICAN TOBACCO HAS A RECORD YEAR; Net Earnings $30,231,348 in 1929, a Gain of $5,165,048 From Total in 1928. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/to-establish-boundary-colombians-sail-from-colon-to-join.html | TO ESTABLISH BOUNDARY.; Colombians Sail From Colon to Join Venezuelans at Maracaibo. | True | Special Cable to The New York Times. | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/martha-norelius-to-wed-j-wright-jr-olympic-swimming-champion-to.html | MARTHA NORELIUS TO WED J. WRIGHT JR.; Olympic Swimming Champion to Become Oarsman's Bride on Saturday. Mrs. Edgerton Parson's Honored. Miss Nell Martin to Give a Tea. | True | Special to The New York Times. | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/opposes-new-bonds-for-rock-island-united-states-and-international.html | OPPOSES NEW BONDS FOR ROCK ISLAND; United States and International Securities Urges Delay of $32,228,000 Debentures. STOCKHOLDERS TO DECIDE Dilution of Common Shares Seen if Offering Is Made as Planned. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/ruth-nichols-does-chamberlins-feat-floats-down-in-stalled-plane.html | RUTH NICHOLS DOES CHAMBERLIN'S FEAT; 'Floats' Down in Stalled Plane Slower Than Parachute Jumper to Show Safety. | True | Special to The New York Times. | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/smith-gives-life-story-to-libraries-for-blind-presents-first.html | Smith Gives Life Story, to Libraries for Blind; Presents First Braille Copy to Helen Keller | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/bests-gets-east-orange-site-for-fourth-suburban-branch.html | Best's Gets East Orange Site For Fourth Suburban Branch | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/600000-painting-to-be-exhibited-here-van-eycks-madonna-of-ypres.html | $600,000 PAINTING TO BE EXHIBITED HERE; Van Eyck's "Madonna of Ypres," Executed in 1441, to Be Put on Display Tomorrow. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/listed-bonds-soar-in-heavy-trading-domestic-averages-up-24-points.html | LISTED BONDS SOAR IN HEAVY TRADING; Domestic Averages Up 24 Points and Foreign 12 to New High Points for 1930. DAY'S VOLUME $16,704,000 Largest Since Dec. 4--Government Issues Sharply Up With Records for Year to Date. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/commons-cheers-snowden-for-conversion-loan-success.html | Commons Cheers Snowden For Conversion Loan Success | True | Special Cable to THE NEW YORK TIMES. | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/mrs-federman-will-play-in-womens-matches-abroad.html | Mrs. Federman Will Play In Women's Matches Abroad | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/standard-brands-assets-77466133-net-income-5258252-in-first-four.html | STANDARD BRANDS' ASSETS $77,466,133; Net Income $5,258,252 in First Four Months of Operation, Excluding Stock Sales. 39C FOR COMMON SHARE $325,456 Paid In Dividends on Preferred and $6,252,725 on JuniorStock in Last Third of 1929. | True | | C1B63781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/solution-nearer-in-haitian-dispute-hoover-board-sees-borno-who-is.html | SOLUTION NEARER IN HAITIAN DISPUTE; Hoover Board Sees Borno, Who Is Expected to Agree to Chief Aims of Its Plan. BUT HE MUST QUIT MAY 15 Financial Adviser of Occupation Says We Have Aided Country-- School Head Gets Private Hearing. | True | By Harold N. Denny, Staff Correspondent of the New York Times. Special Cable To the New York Times. | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/pressure-on-parity-resisted-by-italy-britain-and-france-argue-that.html | PRESSURE ON PARITY RESISTED BY ITALY; Britain and France Argue That Dropping of Demand Might Save the Parley. PROVISIONAL ACCORD URGED Grandi Believed Ready to Retort to Pleas That United States Provides Precedent for Stand. Provisional Accord Suggested. American Stand an Argument. | True | By Clarence H. Streit. Special Cable To the New York Times. | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/unified-veterans-relief.html | UNIFIED VETERANS' RELIEF. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/yale-fixes-rules-on-gridiron-tickets-graduates-and-students-are.html | YALE FIXES RULES ON GRIDIRON TICKETS; Graduates and Students Are Allotted Two Each for Harvard and Princeton Games. ALLOW 4 FOR ARMY CLASH Non-Personal Use Alumni Application for Crimson Test Permitted Under New Change. | True | Special to The New York Times. | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/sees-fewer-liquor-crimes-morschauser-says-violence-due-to-drink-has.html | SEES FEWER LIQUOR CRIMES; Morschauser Says Violence Due to Drink Has Been Cut 25%. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/league-work-likely-to-wait-on-parley-france-and-japan-ask-meeting.html | LEAGUE WORK LIKELY TO WAIT ON PARLEY; France and Japan Ask Meeting of Arbitration and Security Committee to Be Held April 24. | True | Special Cable to The New York Times. | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/navy-will-attempt-check-but-observatory-head-says-planet-may-be.html | NAVY WILL ATTEMPT CHECK.; But Observatory Head Says Planet May Be Beyond Its Telescope. | True | Special to The New York Times. | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/tigers-beat-sand-hill-four.html | Tigers Beat Sand Hill Four. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/japanese-see-hope-of-naval-solution-they-report-new-figures-have.html | JAPANESE SEE HOPE OF NAVAL SOLUTION; They Report New Figures Have Been Submitted by Our Delegates in London. STILL SEEK 10-TO-7 RATIO Tokio Genies Rejection of a Compromise Proposal by Americanson Cruiser Question. Compromise Rejection Denied. | True | Special Cable to The New York Times. By Hugh Byas. Wireless To the New York Times. | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/exbank-head-seized-after-gun-display-alabama-man-first-entered.html | EX-BANK HEAD SEIZED AFTER GUN DISPLAY; Alabama Man, First Entered Vault, Against Protest, and Removed Records. | True | Special to The New York Times. | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/icc-dismisses-rate-case-colonial-line-fails-in-charges-against.html | I.C.C. DISMISSES RATE CASE; Colonial Line Fails In Charges Against Rivals in Sound. | True | Special to The New York Times. | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/naval-reserve-five-triumphs.html | Naval Reserve Five Triumphs. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/shot-aiding-holdup-victim-brooklyn-man-felled-as-he-grabs-thug.html | SHOT AIDING HOLD-UP VICTIM; Brooklyn Man Felled as He Grabs Thug Robbing Girl-- Thief Flees. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/1091000-gold-imported-60000-sent-to-java-is-first-export-in-several.html | $1,091,000 GOLD IMPORTED; $60,000 Sent to Java Is First Export in Several Weeks. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/yale-and-harvard-consider-4th-game-crimson-views-hockey-season.html | YALE AND HARVARD CONSIDER 4TH GAME; Crimson Views Hockey Season Ended With Prospect of Sevies Tie Prevailing. ACTION EXPECTED TODAY Definite Announcement on Contest Put Off After Bingham Confers With Nettleton by Phone. Fourth Game Discussed. Yale Declines Comment. | True | Special to The New York Times. | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/the-play-richard-sheridans-first-play.html | THE PLAY; Richard Sheridan's First Play. | True | By J. Brooks Atkinson. | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/sale-of-oil-company-ratified.html | Sale of Oil Company Ratified. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/decline-in-reserve-note-circulation-holdings-of-discounted-bills.html | Decline in Reserve Note Circulation; Holdings of Discounted Bills Show a Drop | True | Special to The New York Times. | C1B63781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/investment-trusts-canadian-investors.html | INVESTMENT TRUSTS.; Canadian Investors. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/off-to-palestine-session-americans-on-jewish-agency-committee-sail.html | OFF TO PALESTINE SESSION.; Americans on Jewish Agency Committee Sail for London Tonight. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/suit-trade-votes-100000-for-idle-clothing-unemployment-fund-to.html | SUIT TRADE VOTES $100,000 FOR IDLE; Clothing Unemployment Fund to Distribute Grant During Easter Holidays. ROOSEVELT ASKS FOR DATA Queens Chamber Sends Questionnaire to Employers at His Request to Determine Trend. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/dorance-heath-coles-president-of-the-senior-class-at-trinity.html | DORANCE HEATH COLES; President of the Senior Class at Trinity College Dies. | True | Special to The New York Times. | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/refinery-work-cut-by-big-oil-concern-tide-water-associated-reduces.html | REFINERY WORK CUT BY BIG OIL CONCERN; Tide Water Associated Reduces a Seventh on Suggestion of Conservation Board. PRICE ADVANCE IS HAILED Revision in California Seen as Result of Balancing Productionand Consumption. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/perkins-advances-in-golf-at-bermuda-former-british-amateur-champion.html | PERKINS ADVANCES IN GOLF AT BERMUDA; Former British Amateur Champion Gains Semi-Final Roundin Title Tournament. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/says-salvation-head-forced-daughter-out-mrs-bramwell-booth-accuses.html | SAYS SALVATION HEAD FORCED DAUGHTER OUT; Mrs. Bramwell Booth Accuses General Higgins of Ultimatum on Biography. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/horatio-walker-painting-sold.html | Horatio Walker Painting Sold. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/6000-pass-in-bread-line-miss-marion-spore-gives-out-meal-tickets-at.html | 6,000 PASS IN BREAD LINE.; Miss Marion Spore Gives Out Meal Tickets at Bowery Y.M.C.A. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/cotton-irregular-trend-downward-decline-in-prices-in-sympathy-with.html | COTTON IRREGULAR; TREND DOWNWARD; Decline in Prices in Sympathy With Wheat Is Offset by Purchases of Professionals.$12,000,000 LOAN REPORTEDFarm Board to Make Advance toStaple Association on 150,000Bales of 1929 Crop Unsold. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/airliner-leaves-san-juan-craft-with-nine-passengers-from-cuba-flies.html | AIRLINER LEAVES SAN JUAN.; Craft With Nine Passengers From Cuba Flies to Virgin Islands. | True | Wireless to THE NEW YORK TIMES. | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/complainant-under-fire-change-in-testimony-charged-in-bail-bond.html | COMPLAINANT UNDER FIRE.; Change in Testimony Charged In Bail Bond Case. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/mrs-audrey-coward-to-be-bride-today-her-marriage-to-lee-wingate.html | MRS. AUDREY COWARD TO BE BRIDE TODAY; Her Marriage to Lee Wingate Carroll to Take Place in St. Bartholomew's Chapel. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/large-gratuity-aim-of-stock-exchange-committee-proposes-20000-in.html | LARGE GRATUITY AIM OF STOCK EXCHANGE; Committee Proposes $20,000 in Death Payments to Members' Families.GOVERNORS WEIGH PLAN Individual Contributions Will BeFixed at $15 Each if Schemels Adopted. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/british-have-new-weekly-former-editor-of-saturday-review-publishes.html | BRITISH HAVE NEW WEEKLY.; Former Editor of Saturday Review Publishes Week-End Review. | True | Wireless to THE NEW YORK TIMES. | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/wife-gets-receiver-for-converse-funds-ties-up-husbands-income-of.html | WIFE GETS RECEIVER FOR CONVERSE FUNDS; Ties Up Husband's Income of $30,000 a Year in Her Suit for Separation. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/calza-defeats-ress-on-mat-with-leg-lock-gets-fall-on-rival-in-3511.html | CALZA DEFEATS RESS ON MAT WITH LEG LOCK; Gets Fall on Rival in 35:11 in Feature Bout at Coliseum Before 4,500 Fans. | True | | C1B63781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/defends-lodge-quotation-mrs-douglas-robinson-insists-late-senator.html | DEFENDS LODGE QUOTATION; Mrs. Douglas Robinson Insists Late Senator Favored League Treaty. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/milwaukee-roads-earnings.html | Milwaukee Road's Earnings. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/pallbearers-for-albee-many-notables-chosenbody-to-arrive-from.html | PALLBEARERS FOR ALBEE.; Many Notables Chosen--Body to Arrive From Florida This Morning. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/briggs-will-suit-heard-decision-put-off-on-womans-plea-she-is.html | BRIGGS WILL SUIT HEARD.; Decision Put Off on Woman's Plea She Is Common-Law Widow. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/bank-of-poland-to-cut-rates.html | Bank of Poland to Cut Rates. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/weenink-wins-at-chess-captures-6cornered-international-tourney-at.html | WEENINK WINS AT CHESS.; Captures 6-Cornered International Tourney at Amsterdam. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/lewis-and-katz-win-cue-matches.html | Lewis and Katz Win Cue Matches. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/penn-varsity-nine-in-fiveinning-game-gentle-in-right-field-against.html | PENN VARSITY NINE IN FIVE-INNING GAME; Gentle in Right Field Against Second-String Squad--Peterson Used in Box. | True | Special to The New York Times. | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/garment-workers-quit-2500-strike-in-boston-for-five-day-week-and.html | GARMENT WORKERS QUIT.; 2,500 Strike in Boston for Five Day Week and More Wages. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/americans-victors-in-overtime-2-to-1-repulse-ottawa-in-their-final.html | AMERICANS VICTORS IN OVERTIME, 2 TO 1; Repulse Ottawa in Their Final Home Game at Garden Before Crowd of 6,000. PATTERSON DECIDES ISSUE Takes Pass from Himes In 6:20 of the Extra Play to Break Deadlock --Boyd Counts In First. Senators in Third Place. Ottawa on Defense. | True | By Joseph O. Nichols. | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/elected-louisiana-bishop-episcopal-council-selects-the-revcharles.html | ELECTED LOUISIANA BISHOP; Episcopal Council Selects the RevCharles Clingman. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/new-dry-act-attack-to-be-put-up-to-bar-city-and-county-associations.html | NEW DRY ACT ATTACK TO BE PUT UP TO BAR; City and County Associations to Vote on Contention It Violates 10th Amendment. BACON PAMPHLET ISSUED Prof. L.J. Tompkins Says View Is Unanswerable and Hopes for Supreme Court Reversal. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/ask-battleship-cut-to-ten-ten-and-six-british-professors-churchmen.html | ASK BATTLESHIP CUT TO TEN, TEN AND SIX; British Professors, Churchmen and Naval Officers Appeal for Definite Reduction. | True | Wireless to THE NEW YORK TIMES. | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/chapman-line-gets-new-mail-contract-will-build-two-express-ships.html | CHAPMAN LINE GETS NEW MAIL CONTRACT; Will Build Two Express Ships Under Terms of Award Within Four Years. | True | Special to The New York Times. | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/interstate-trust-put-in-chase-merger-triple-consolidation-with.html | INTERSTATE TRUST PUT IN CHASE MERGER; Triple Consolidation, With Equitable Trust, Will Make the Largest Bank in World. RESOURCES $2,800,000,000 Deposits of Institution Would Be $2,100,000,000 and Capital Funds $360,000,000. REALTY SHIFTS TO RESULT Property Under Lease by Silzer Bank Will Round Out Quarters Needed In the Expansion. Details of Merger Not Announced. Silzer Is Interstate Chairman. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/false-pride-wins-at-st-johns-park-sixyearold-quickly-assumes-lead.html | FALSE PRIDE WINS AT ST. JOHNS PARK; Six-Year-Old Quickly Assumes Lead and Holds It to Beat Dorita by Length. MR. DICK FINISHES THIRD Victor, Third Choice in Betting, Returns $10.60, for $2 and Runs Six Furlongs in 1:14. | True | | C1B63781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/third-planet-found-in-modern-times-others-except-uranus-located-in.html | THIRD PLANET FOUND IN MODERN TIMES; Others, Except Uranus, Located in 1781, and Neptune, 1846, Known 3,000 Years Ago. DISCOVERY EXTOLLED HERE Method Used Establishes More Firmly "Scientific Approach," Dr. Clyde Fisher Says. Work of Pickering's a Factor. Double Verification on Neptune. Order of the Planets. Background of the Discovery. Anniversary of Finding of Uranus. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/urban-league-work-cost-79427-in-1929-efforts-centred-on-aiding-the.html | URBAN LEAGUE WORK COST $79,427 IN 1929; Efforts Centred on Aiding the Negro in Industry, Says National Body's Report. WHITE 'INVASION' FOUGHT Economic Factors Forced Competition for Jobs Once Spurned by Caucasians, It Is Said. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/bond-flotations-brown-company-80-broad-street-building-washington.html | BOND FLOTATIONS.; Brown Comapny. 80 Broad Street Building. Washington Gas and Electric. Pennsylvania Railroad. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/1600-attend-congress-of-life-underwriters-selling-of-life-insurance.html | 1,600 ATTEND CONGRESS OF LIFE UNDERWRITERS; Selling of Life Insurance Is Discussed by Speakers atAnnual Gathering. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/newsprint-output-gains-canadian-fell-off-in-february-mills-here.html | NEWSPRINT OUTPUT GAINS; Canadian Fell Off in February, Mills Here Produced More. | True | Special to The New York Times. | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/rd-banks-buys-seat-purchaser-of-the-stock-exchange-membership-of-ls.html | R.D. BANKS BUYS SEAT.; Purchaser of the Stock Exchange Membership of L.S. Gilmour. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/pensioner-101-years-old-oldest-on-prr-list-retired-in-1908road-pald.html | PENSIONER 101 YEARS OLD.; Oldest on P.R.R. List Retired In 1908--Road Pald $6,665,000 In 1929 | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/a-country-doctor-in-the-city.html | A COUNTRY DOCTOR IN THE CITY. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/money.html | MONEY. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/purchase-of-mavis-is-voted-by-nugrape-transfer-of-17-plants-will.html | PURCHASE OF MAVIS IS VOTED BY NU-GRAPE; Transfer of 17 Plants Will Result in Second Largest Soft DrinkConcern in America. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/ask-seaward-limit-for-excursions-be-cut-steamboat-inspectors-advise.html | ASK SEAWARD LIMIT FOR EXCURSIONS BE CUT; Steamboat Inspectors Advise Moving Line for Harbor Craft HereThree Miles Toward Land. | True | Special to The New York Times. | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/sports-of-the-times-when-they-let-george-do-it-weather-clear-track.html | Sports of the Times; When They Let George Do It. Weather Clear, Track Fast. Yes and No. Speed. | True | By John Kieran. | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/proxy-fight-marks-steel-merger-plan-opponents-of-sale-of-youngstown.html | PROXY FIGHT MARKS STEEL MERGER PLAN; Opponents of Sale of Youngstown Sheet to BethlehemThreaten Court Action.TERMS ARE CALLED UNFAIR Wick Interests Against Deal, While John Tod, Large Stockholder, Favors It. | True | Special to The New York Times. | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/ernst-f-eurich-retired-mining-engineer-dies-at-82-in-utica-hospital.html | ERNST F. EURICH.; Retired Mining Engineer Dies at 82 in Utica Hospital. | True | Special to The New York Times. | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/markets-in-london-paris-and-berlin-giltedge-securities-advance-on.html | MARKETS IN LONDON, PARIS AND BERLIN; Gilt-Edge Securities Advance on the English Exchange-- Credit Easier. FRENCH TRADING IMPROVES Stocks Stimulated by Favorable Political Developments--German Prices Lower. London Closing Prices. Paris Closing Prices. Bear Session on Bourse. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/today-on-the-radio.html | Today on the Radio | True | | C1B63781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/miami-golf-tourney-ends-in-deadlock-hamptonmcintyre-and.html | MIAMI GOLF TOURNEY ENDS IN DEADLOCK; Hampton-McIntyre and WalkerGamber Teams Will Play Off Today for Prize.HAMPTON TIES IT AT 36TH Full Brassie Dead to the Pin on Final Hole Nets an Eagle 3to Square Contest. Four Birdies for McIntyre. Walker Holes Nine-Foot Putt. | True | Special to The New York Times. | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/uptown-dwelling-is-resold.html | Uptown Dwelling Is Resold. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/canadian-companies-trade-gardner-stock-international-nickel-and.html | CANADIAN COMPANIES TRADE GARDNER STOCK; International Nickel and Consolidated Mining Exchanging Shares in English Merger. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/gives-film-stock-rights-consolidated-industries-seeks-2000000-for.html | GIVES FILM STOCK RIGHTS.; Consolidated Industries Seeks $2,000,000 for Expansion. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/friend-of-beer-chief-slain-in-bayonne-henry-engel-shot-down-as-he.html | FRIEND OF BEER CHIEF SLAIN IN BAYONNE; Henry Engel Shot Down as He Leaves Drug Store--4 Assailants Flee in Auto. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/french-banks-gold-reserve-is-reduced-loss-of-102000000-francs.html | FRENCH BANK'S GOLD RESERVE IS REDUCED; Loss of 102,000,000 Francs During Week--Heavy Cut in Note Circulation. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/potsdam-school-alumni-to-meet.html | Potsdam School Alumni to Meet. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/gandhi-marches-on-but-wins-no-cheers-excitement-over-start-of-band.html | GANDHI MARCHES ON BUT WINS NO CHEERS; Excitement Over Start of Band of 80 to Open Civil Disobedience Drive Evaporates. Gandhi Reaches Navagon. | True | Wireless to THE NEW YORK TIMES. | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/de-pompeicipriani-score-in-abc-event-cleveland-team-rolls-1183-in.html | DE POMPEI-CIPRIANI SCORE IN A.B.C. EVENT; Cleveland Team Rolls 1,183 in Tourney--Friewald Records 660 in the Singles. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/huston-concedes-former-lobby-link-he-admits-tennessee-river.html | HUSTON CONCEDES FORMER LOBBY LINK; He Admits Tennessee River Association, Which He Headed, Tried to Influence Legislation. CLASHES WITH SENATORS Walsh Causes Him to WithdrawSarcastic Reference to "ThisCommittee of Experts." Huston Withdraws Remark. Questioned About Worthington. | True | Special to The New York Times. | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/crain-and-thomas-hit-at-magistrates-prosecutor-says-half-of-felony.html | CRAIN AND THOMAS HIT AT MAGISTRATES; Prosecutor Says Half of Felony Cases Are Discharged and Asks a Special Court. SEES EXTORTION BY 'FIXERS' Socialist Leader Accuses 11 Jurists of Irregularities and Charges Tammahy Influence. Thomas Gives Views. yr-1928-07-13.xmlyt-1929-05-06.xmlCRAIN AND THOMAS HIT AT MAGISTRATES Eleven Magistrates Named. Before Grand Jury an Hour. Crain Issues Statement. Wants a Felony Court. For Central Bonding Bureau. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/school-gets-100000-gift-donation-assures-early-erection-of-social.html | SCHOOL GETS $100,000 GIFT.; Donation Assures Early Erection of Social Research Institution. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/rain-balks-tigercardinal-game.html | Rain Balks Tiger-Cardinal Game. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/vanitie-to-oppose-new-cup-aspirants-lambent-decides-to-put-yacht-in.html | VANITIE TO OPPOSE NEW CUP ASPIRANTS; Lambent Decides to Put Yacht in Trim to Race Four Defense Candidates. RESOLUTE: ANOTHER RIVAL Last America's Cup Protector Also to Vie With New Boats--Old Craft Much Lighter. | True | By James Robbins. | C1B63781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/yanks-kept-indoors-by-rain-in-florida-forego-workout-as-athletics.html | YANKS KEPT INDOORS BY RAIN IN FLORIDA; Forego Workout as Athletics Arrive Only to Cancel the Game With Braves. MACK PREDICTS VICTORY Thinks His Team Is Good Enough to Repeat—Champions Guests at Gangplank Villa Dinner. | True | By William E. Brandt. Special To the New York Times. | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/furtwaengler-says-he-will-stay-abroad-not-to-succeed-mengelberg-as.html | FURTWAENGLER SAYS HE WILL STAY ABROAD; Not to Succeed Mengelberg as Conductor Here--Opera by Radio Across Sea. | True | Special Cable to THE NEW YORK TIMES. | |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/congratulate-discoverers-mount-wilson-staff-will-seek-later-to.html | CONGRATULATE DISCOVERERS; Mount Wilson Staff Will Seek Later to Confirm Lowell Finding. Tells of Lowell's Work in 1910. Yerkes Observatory Seeking It. Find Hailed at Princeton. Dr. Schlesinger at Yale Comments | True | Special to The New York Times.Special to The New York Times.Special to The New York Times. | |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/long-island-bank-insures-personal-loan-borrowers.html | Long Island Bank Insures Personal Loan Borrowers | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/favors-jersey-bond-issue-league-of-municipalities-would-increase.html | FAVORS JERSEY BOND ISSUE; League of Municipalities Would Increase Amount to $135,000,000. | True | Special to The New York Times. | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/cardinal-requests-prayers-for-russia-his-letter-to-pastors-here.html | CARDINAL REQUESTS PRAYERS FOR RUSSIA; His Letter to Pastors Here Urges Special Services on Sunday and Wednesday. FOLLOWS DECREE OF POPE Advises Catholics to Read "Soviet Program of Action" In Literature Distributed by Welfare Body. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/sugar-coffee-cocoa-sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA.; Sugar. Coffee. Cocoa. | True | | |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/princeton-sextet-elects-livingston-lawrence-li-youth-to-captain-the.html | PRINCETON SEXTET ELECTS LIVINGSTON; Lawrence (L.I.) Youth to Captain the Hockey Team-- Jenifer Soccer Leader.33 GAMES FOR TIGER NINE 20 Home Contests on Schedule Which Starts With Rutgers April2--Prior Gets Track Medal. | True | Special to The New York Times. | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/butler-as-bone-dry-seeks-senate-seat-bay-state-candidate-declares.html | BUTLER AS BONE DRY SEEKS SENATE SEAT; Bay State Candidate Declares Himself Flatly for 18th Amendment and Enforcement. | True | Special to The New York Times. | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. Associated Gas & Electric. Telephone Companies. Midland United. Tennessee Electric Power. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/debut-by-aurora-ragaini-italian-pianist-acquits-herself-in-an.html | DEBUT BY AURORA RAGAINI.; Italian Pianist Acquits Herself in an Agreeable Manner. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/soprano-and-tenor-heard-ethel-killion-and-arthur-michaud-give-a.html | SOPRANO AND TENOR HEARD; Ethel Killion and Arthur Michaud Give a Joint Recital. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/maude-leone-dead-once-prominent-actress-was-former-wife-of-willard.html | MAUDE LEONE DEAD.; Once Prominent Actress Was Former Wife of Willard Mack. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/washburn-freed-in-town-land-deal-bailey-acquitted-as-aide-of.html | WASHBURN FREED IN TOWN LAND DEAL; Bailey Acquitted as Aide of Westchester Supervisor in Chappequa Transaction. JURY OUT NEARLY 2 HOURS Court Quashes Another Charge Against Official--One More Indictment Still Pending. "VINDICATED," HE SAYS Davis, in Plea for Defendants, Said Public Benefitted by Realty Purchase. Congratulated by Friends. Davis Makes Plea for Defendants. | True | | C1B63781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/judge-dixon-first-in-red-river-purse-serenbas-louisiana-derby-hope.html | JUDGE DIXON FIRST IN RED RIVER PURSE; Serenba's Louisiana Derby Hope Beats Coral Beach by 2 Lengths at New Orleans. NELLIE BALLOT SHOWS WAY Outsider at $93 for $2 Triumphs Over Kind Words by Nose-- Donnatina Also Victor. | True | Special to The New York Times. | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/charles-l-newcomb-inventor-of-aerial-ladder-nozzle-dies-at-age-of.html | CHARLES L. NEWCOMB.; Inventor of Aerial Ladder Nozzle Dies at Age of 75. | True | Special to The New York Times. | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/to-seek-atlantic-record-cunard-line-plans-to-build-largest-and.html | TO SEEK ATLANTIC RECORD; Cunard Line Plans to Build Largest and Swiftest Liner. | True | Special Cable to THE NEW YORK TIMES. | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/rediscount-rate-reduced-to-312-federal-reserve-bank-here-makes.html | REDISCOUNT RATE REDUCED TO 31-2%; Federal Reserve Bank Here Makes Fourth Cut Since Stock Market Slump. LOWEST LEVEL IN SYSTEM Similar Action Expected to Follow In Other Cities--Culmination of Movement Seen. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/federal-reserve-bank-statements.html | FEDERAL RESERVE BANK STATEMENTS | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/real-estate-broker-kidnapped-in-jersey-samuel-barron-attacked-by.html | REAL ESTATE BROKER KIDNAPPED IN JERSEY; Samuel Barron Attacked by Three Men Near His Interlaken Home --Motive a Mystery. | True | Special to The New York Times. | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/jaffe-beats-kline-at-chess.html | Jaffe Beats Kline at Chess. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/bank-of-england-adds-to-its-gold-weeks-increase-333000-larger.html | BANK OF ENGLAND ADDS TO ITS GOLD; Week's Increase 333,000-- Larger Issue of Notes Reduces Banking Reserve Ratio. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. The Rediscount Rate. Rock Island. Federal Reserve Statement. Merger Gossip Grows. Missouri Pacific Control. Municipals Go Kiting Again. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/new-cabinet-in-bolivia-torrico-and-arauz-hold-foreign-and-interior.html | NEW CABINET IN BOLIVIA.; Torrico and Arauz Hold Foreign and Interior Posts. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/offers-to-sell-raritan-plants.html | Offers to Sell Raritan Plants. | True | Special to The New York Times. | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/15000-kolster-shares-deposited.html | 15,000 Kolster Shares Deposited. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/diamond-defies-officials-refuses-to-appear-for-identification-by.html | DIAMOND DEFIES OFFICIALS.; Refuses to Appear for Identification by Hold-Up Witness. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/long-island-city-site-sold-by-railroad-for-improvement.html | Long Island City Site Sold By Railroad for Improvement | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/business-notes.html | BUSINESS NOTES. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/8hour-day-law-in-argentina.html | 8-Hour Day Law in Argentina. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/hoover-greets-synagogue-president-congratulates-wall-st.html | HOOVER GREETS SYNAGOGUE; President Congratulates Wall St. Congregation on Anniversary. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/smuts-to-head-scientists-will-preside-over-british-association-in.html | SMUTS TO HEAD SCIENTISTS; Will Preside Over British Association in September. | True | Wireless to THE NEW YORK TIMES. | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/trade-board-moves-to-lengthen-piers-suggests-cooperation-with-new.html | TRADE BOARD MOVES TO LENGTHEN PIERS; Suggests Cooperation With New Jersey on Moss Plan to Get Federal Approval. EARLIER SCHEMES DENIED War Department Has Declared That Longer Docks Would Endanger Navigation in the Harbor. | True | | C1B63781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/nicholson-in-trap-finds-cave-of-gems-carlsbad-passage-opening.html | NICHOLSON, IN TRAP, FINDS CAVE OF GEMS; Carlsbad Passage Opening Closed Behind Him by Rock Slide, He Goes On Exploring. ENTERS DAZZLING PALACE Walls and Domed Celling Covered With Big Diamond-Shaped Crystals -- Way Dug to Freedom. | True | By Frank Ernest Nicholson, Leader, Carlsbad Caverns Expedition. All Rights Reserved. Special To The New York Times. | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/chile-greets-perus-navy-friendliness-shown-with-solution-of.html | CHILE GREETS PERU'S NAVY; Friendliness Shown With Solution of Tacna-Arica Dispute. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/talk-of-cfh-johnson-as-hurleys-chief-aide-head-of-botany-worsted.html | TALK OF C.F.H. JOHNSON AS HURLEY'S CHIEF AIDE; Head of Botany Worsted Mills Is Grateful for Honor, but Will Not Accept It. | True | Special to The New York Times.Special to The New York Times. | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/shows-liquor-profit-ontario-commission-reports-sales-of-55360569.html | SHOWS LIQUOR PROFIT.; Ontario Commission Reports Sales of $55,360,569 Under Control. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/appeals-for-unity-among-contractors-chevalier-at-syracuse-meeting.html | APPEALS FOR UNITY AMONG CONTRACTORS; Chevalier, at Syracuse Meeting, Urges the Organization of Local Chapters. BUILDER NOW A 'LONE WOLF' Irresponsible Contractor Is the Chief Problem of the Industry, New York Editor Asserts. | True | Special to The New York Times. | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/college-wrestlers-in-title-bouts-today-penn-state-and-cornell-joint.html | COLLEGE WRESTLERS IN TITLE BOUTS TODAY; Penn State and Cornell Joint Favorites for Team Honors in Event at Ithaca. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/charles-francis-fiske-cofounder-of-book-store-in-boston-dies-at-81.html | CHARLES FRANCIS FISKE.; Co-Founder of Book Store in Boston Dies at 81. | True | Special to The New York Times. | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/cottonseed-output-down-seven-months-crushings-131675-tons-below.html | COTTONSEED OUTPUT DOWN; Seven Months' Crushings 131,675 Tons Below Year Ago. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/iceresisting-ship-for-antartic-expedition-to-be-built-for-worsley.html | Ice-Resisting Ship for Antartic Expedition To Be Built for Worsley, Shackleton Aide | True | Special Cable to The New York Times. | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/arcadia.html | ARCADIA. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/darcy-to-contest-divorce-former-movie-villain-will-fight-wifes.html | D'ARCY TO CONTEST DIVORCE; Former Movie Villain Will Fight Wife's Action on Coast. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/french-deputies-pass-budget-bill-1930-measure-fixing-revenue-at.html | FRENCH DEPUTIES PASS BUDGET BILL; 1930 Measure Fixing Revenue at $2,016,360,000 Wins in All-Night Session. PARIS GAMBLING CLUBS HIT Proposal to Suppress Them Approved and Sent to Senate--TardleuLoses Fight on Free School Plan. | True | By P.j. Philip. Special Cable To the New York Times. | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/to-offer-23141-shares-interstate-bakeries-to-market-issue-of.html | TO OFFER 23,141 SHARES.; Interstate Bakeries to Market Issue of Preferred at $96. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/squadron-a-trio-wins-class-d-team-defeats-105th-field-artillery.html | SQUADRON A TRIO WINS; Class D Team Defeats 105th Field Artillery, 11-10, to Gain Final. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/dividends-announced.html | DIVIDENDS ANNOUNCED. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/wets-lead-in-poll-by-literary-digest-118934-found-for-repeal-91915.html | WETS LEAD IN POLL BY LITERARY DIGEST; 118,934 Found for Repeal, 91,915 for Change, 80,739 for Enforcement in First Tally. RETURNS COVER 10 STATES New York and New Jersey in Van of Wet Vote, With Minnesota and Indiana, Usually Dry, In Line. Minnesota Votes Wet. Many Fluctuations Expected. | True | | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B63781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/knight-bill-seeks-wide-utility-curbs-investigators-ask-extension-of.html | KNIGHT BILL SEEKS WIDE UTILITY CURBS; Investigators Ask Extension of Regulation to Holding Companies and Affiliations.BROAD POWERS FOR STATE Public Service Commission WouldHave Access to Accounts ofInterlocking Groups. Contract Approval Required. Prison Guard Pay Bill Passed. | True | Special to The New York Times. | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/three-states-study-liquor-paralysis-georgia-tennessee-and.html | THREE STATES STUDY LIQUOR PARALYSIS; Georgia, Tennessee and Mississippi Health Officers Observe I89 Cases.ONLY DRINKERS AFFLICTED But Atlanta Doctor Declares That Disease Is Identical With OneThat Swept Japan. | True |  | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/laidlaws-give-reception-mrs-forbes-robertson-hale-and-daughter.html | LAIDLAWS GIVE RECEPTION.; Mrs. Forbes Robertson Hale and Daughter Entertain Guests. Mrs. Ralph H. Howes to Entertain. Miss Louise E. McAnerney Hostess | True |  | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/chain-store-sales.html | CHAIN STORE SALES. | True |  | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/changes-in-corporations-election-and-appointments-by-various.html | CHANGES IN CORPORATIONS.; Election and Appointments by Various Organizations. | True |  | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/syracuse-penn-state-colgate-add-baseball-to-their-league.html | Syracuse, Penn State, Colgate Add Baseball to Their League | True | Special to The New York Times. | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/russian-archbishops-to-attend-red-protest-orthodox-leaders-to-join.html | RUSSIAN ARCHBISHOPS TO ATTEND RED PROTEST; Orthodox Leaders to Join Other Ministers at Manning's Service -- Debate at Carnegie Hall. | True |  | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/curtis-riflemen-win-vanquish-james-madison-hs-rivals-by-952-to-865.html | CURTIS RIFLEMEN WIN.; Vanquish James Madison H.S. Rivals by 952 to 865. | True |  | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/hearing-for-red-student-city-college-discipline-board-to-act-on.html | HEARING FOR RED STUDENT.; City College Discipline Board to Act on Weiss Suspension Today. | True |  | C1B63781 |
| 1930-03-14 | 1930-03-14 | https://www.nytimes.com/1930/03/14/archives/big-order-of-cuban-crude-sugar.html | Big Order of Cuban Crude Sugar. | True |  | C1B63781 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/name-of-percival-proposed-professor-lowells-widow-suggests.html | NAME OF PERCIVAL PROPOSED; Professor Lowell's Widow Suggests Designation for Planet. | True | Special to The New York Times. | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/makes-public-gifts-of-750000-value-dr-mercer-of-doylestown-leaves.html | MAKES PUBLIC GIFTS OF $750,000 VALUE; Dr. Mercer of Doylestown Leaves His Home as Museum of Tile Objects. ENDOWS PIONEER MUSEUM Part of Estate Left for an Arboretum--Maintenance FundsAre Provided. | True | Special to The New York Times. | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/construction-awards-up-but-weeks-total-less-than-half-that-in-same.html | CONSTRUCTION AWARDS UP; But Week's Total Less Than Half That in Same Week of 1929. | True |  | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/dr-ni-stone-takes-post-in-dress-trade-accepts-place-as-impartial.html | DR. N.I. STONE TAKES POST IN DRESS TRADE; Accepts Place as Impartial Chairman to Aid Industry Toward Stabilization. BID MADE BY FOUR GROUPS Long Noted as an Economist, He Has Been Tariff Adviser and Once Served With Brandeis. | True |  | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/montclair-ymca-five-to-play.html | Montclair Y.M.C.A. Five to Play. | True | Special to The New York Times. | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/tell-of-simmons-deal-officers-report-concern-is-sound-cite-recent.html | TELL OF SIMMONS DEAL.; Officers Report Concern Is Sound-- Cite Recent Purchases. | True |  | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/grants-sugar-subsidy-british-government-to-bear-half-of-losses.html | GRANTS SUGAR SUBSIDY.; British Government to Bear Half of Losses Under New Arrangement. | True | Wireless to THE NEW YORK TIMES. | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/balfour-has-setback-noted-british-statesman-82-ill-with-chill-shows.html | BALFOUR HAS SETBACK.; Noted British Statesman, 82, Ill With Chill, Shows Decline. | True |  | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/stimson-asks-help-of-root-and-moore-calls-on-jurists-for-opinions.html | STIMSON ASKS HELP OF ROOT AND MOORE; Calls on Jurists for Opinions on Piracy Clause in Submarine Treaty at London. AMERICANS ARE DIVIDED French Group and British Admiralty Understood to Object to Projected Trials by Neutrals. | True |  | C1B64219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/asks-for-mail-bids-direct-to-manila-government-seeks-new-service-to.html | ASKS FOR MAIL BIDS DIRECT TO MANILA; Government Seeks New Service to Avoid Routing Through Ports of Japan and China. | True | Special to The New York Times. | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/finds-youth-sleep-less-than-the-aged-colgate-professor-analyzes.html | FINDS YOUTH SLEEP LESS THAN THE AGED; Colgate Professor Analyzes Answers or 509 Prominent Men to Questionnaire. CRITICAL AGE IS 35 YEARS More Than 70 Per Cent Reported Using Special Mental Exercises to Overcome Wakefulness. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/pennsylvania-rr-plans-60000000-issue-par-value-40year-4-gold.html | PENNSYLVANIA R.R. PLANS $60,000,000 ISSUE; Par Value 40-Year 4 % Gold Debentures Sold to Kuhn, Loeb & Co. for 92. | True | Special to The New York Times. | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/see-gas-merger-near-in-the-south-brokers-expect-company-to-control.html | SEE GAS MERGER NEAR IN THE SOUTH; Brokers Expect Company to Control Natural Fuel System to Be Formed Next Week. EARLY TRADING PREDICTED Electric Bond and Share Denies It Has Acquired United Gas Stock In Open Market. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/costa-rica-greets-envoy-eberhardt-presents-credentials-to-president.html | COSTA RICA GREETS ENVOY.; Eberhardt Presents Credentials to President Gonzales Viquez. | True | Special Cable to THE NEW YORK TIMES. | |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/yale-in-swim-today-elis-to-meet-princeton-mermen-in-tigers-pool.html | YALE IN SWIM TODAY.; Elis to Meet Princeton Mermen in Tigers' Pool. | True | Special to The New York Times. | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/trial-of-2-expected-as-aides-of-washburn-but-prosecutor-says-he.html | TRIAL OF 2 EXPECTED AS AIDES OF WASHBURN; But Prosecutor Says He Will Not Make Decision Until He Consults Attorney General. | True | Special to The New York Times. | |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/representative-lee-ill-member-of-congress-from-texas-is-taken-to.html | REPRESENTATIVE LEE ILL.; Member of Congress From Texas Is Taken to Washington Hospital. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/126-stocks-sold-ex-dividend-a-record-on-new-york-curb.html | 126 Stocks Sold Ex Dividend, A Record on New York Curb | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/school-board-alters-continuation-policy-favors-changing-law-to.html | SCHOOL BOARD ALTERS CONTINUATION POLICY; Favors Changing Law to Allow Working Students to Take Evening Courses. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/tilden-gains-final-at-nice-beats-de-stefani-60-64-62.html | Tilden Gains Final at Nice, Beats De Stefani, 6-0, 6-4, 6-2 | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/ee-white-lawyer-disbarred.html | E.E. White, Lawyer, Disbarred. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/awards-10297128-for-new-hospital-col-greene-assigns-contracts-for.html | AWARDS $10,297,128 FOR NEW HOSPITAL; Col. Greene Assigns Contracts for Thirty Buildings at Pilgrim Site. ASKS AID FOR EMPLOYMENT Transmits Governor's Request That State Contractors Hire All the Men Possible. | True | Special to The New York Times. | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/rubber-consumption-less-manufacturers-association-reports-on-stocks.html | RUBBER CONSUMPTION LESS; Manufacturers Association Reports on Stocks and Imports. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/senators-win-exhibition-conquer-new-orleans-in-seven-innings-by-15.html | SENATORS WIN EXHIBITION.; Conquer New Orleans in Seven Innings by 15 to 1. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/quarterly-dividend-passed.html | Quarterly Dividend Passed. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/united-states-steel-report-down.html | United States Steel Report Down. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/new-floods-in-france-early-relief-indicatedengineer-drowns-when.html | NEW FLOODS IN FRANCE,; Early Relief Indicated--Engineer Drowns When Train Overturns. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/gets-24000-for-finger-mme-volavy-pianist-wins-verdict-for-subway.html | GETS $24,000 FOR FINGER.; Mme. Volavy, Pianist, Wins Verdict for Subway Accident. | True | Special to The New York Times. | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/miss-lloyd-gains-in-title-fencing-reaches-semifinals-with-five.html | MISS LLOYD GAINS IN TITLE FENCING; Reaches Semi-Finals With Five Others in Woman's National Foils Competition. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/demand-for-wool-slow-prices-generally-easier-and-demand-slack.html | DEMAND FOR WOOL SLOW.; Prices Generally Easier and Demand Slack. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/20-on-liberty-mutual-policies.html | 20% on Liberty Mutual Policies. | True | | C1B64219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/fliers-lack-guide-signs-pilot-forced-to-land-on-london-playground.html | FLIERS LACK GUIDE SIGNS; Pilot Forced to Land on London Playground to Ask Direction. | True | Wireless to THE NEW YORK TIMES. | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/discusses-the-press-as-a-cause-of-war-professor-sidney-b-fay-tells.html | DISCUSSES THE PRESS AS A CAUSE OF WAR; Professor Sidney B. Fay Tells Germans His Study Shows Papers Stir Up Hatred. | True | Special Cable to THE NEW YORK TIMES. | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/richards-wins-title-in-florida-pro-tennis-beats-heston-60-75-63-to.html | RICHARDS WINS TITLE IN FLORIDA PRO TENNIS; Beats Heston, 6-0, 7-5, 6-3, to Regain Southern Crown in Play at Palm Beach. | True | Special to The New York Times. | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/two-star-performers-in-title-swimming-meet-at-miami-beach.html | TWO STAR PERFORMERS IN TITLE SWIMMING MEET AT MIAMI BEACH. | True | Times Wide World Photo.Times Wide World Photo. | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/rowe-new-york-knocked-out.html | Rowe, New York, Knocked Out. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/union-factions-battle-in-street-knives-scissors-and-clubs-fly-in.html | UNION FACTIONS BATTLE IN STREET; Knives, Scissors and Clubs Fly in Clash of Right and Left Wing Furriers. 15 HURT, 6 ARE ARRESTED Victim of Set-To in West 28th St. Is in Serious Condition With Stab Wound in Back. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/three-rob-girl-of-payroll-armed-men-hold-up-newark-fur-shop-silence.html | THREE ROB GIRL OF PAYROLL; Armed Men Hold Up Newark Fur Shop, Silence Bookkeeper and Escape | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/furniture-nets-26455-last-sale-of-elverson-collection-will-be-this.html | FURNITURE NETS $26,455.; Last Sale of Elverson Collection Will Be This Afternoon. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/australian-team-ahead-leads-tasmanian-cricket-rivals-in-second.html | AUSTRALIAN TEAM AHEAD.; Leads Tasmanian Cricket Rivals in Second Trial Match. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/big-kansas-bank-closes-president-of-commercial-national-at.html | BIG KANSAS BANK CLOSES; President of Commercial National at Independence Accused. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/charles-theodore-airey-vice-president-of-central-of-georgia-railway.html | CHARLES THEODORE AIREY.; Vice President of Central of Georgia Railway Dies Suddenly. | True | Special to The New York Times. | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/reports-of-steel-deal-denied.html | Reports of Steel Deal Denied. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/canzoneri-takes-bout-in-the-garden-defeats-loayza-in-impressive.html | CANZONERI TAKES BOUT IN THE GARDEN; Defeats Loayza in Impressive Style Before a Crowd of Some 9,000 Fans. TAKES 9 OF THE 10 ROUNDS Victor Gives One of His Greatest Exhibitions--Dorfman Scores Over Pilkington. Almost Knocks Out Loayza. Too Fast for Pilkington. | True | By James P. Dawson. | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/tooth-found-in-jersey-held-a-mastodons-union-man-dig-it-up-near.html | TOOTH FOUND IN JERSEY HELD A MASTODON'S; Union Man Dig It Up Near Home -- Scientist Puts Age at 100,000 Years. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/ask-sanitary-squad-fund-department-needs-33000-to-pay-police-to-be.html | ASK SANITARY SQUAD FUND.; Department Needs $33,000 to Pay Police to Be Assigned to Group. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/stephen-g-guernsey-guernsey-dean-of-dutchess-county-lawyers-dies-at-81-years.html | STEPHEN G. GUERNSEY.; Dean of Dutchess County Lawyers Dies at 81 Years. | True | Special to The New York Times. | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/police-defy-court-stop-birmingham-film-city-officials-close-theatre.html | POLICE DEFY COURT, STOP BIRMINGHAM FILM; City Officials Close Theatre Running Barred Movie Protectedby Injunction. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/denies-big-paper-merger-international-official-here-says-rumor-of-5.html | DENIES BIG PAPER MERGER.; International Official Here Says Rumor of $5 a Ton Rise Is False. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/baseball-squad-cut-by-rutgers-coach-twenty-men-dropped-in-first.html | BASEBALL SQUAD CUT BY RUTGERS COACH; Twenty Men Dropped in First Weeding Out Process--Outfield Is Principal Problem. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/walker-to-open-orphans-benefit.html | Walker to Open Orphans' Benefit | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/police-department.html | Police Department. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/350-below-zero-on-planet-princeton-astronomer-says-atmospheric.html | 350 BELOW ZERO ON PLANET.; Princeton Astronomer Says Atmospheric Gases Would Freeze. | True | Special to The New York Times. | C1B64219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/cambridge-crew-drills-sets-fast-pace-in-workout-under-veteran.html | CAMBRIDGE CREW DRILLS.; Sets Fast Pace in Work-Out Under Veteran Stroke. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/smith-wins-6-events-in-riflepistol-tests-fort-ontario-ny-marksman.html | SMITH WINS 6 EVENTS IN RIFLE-PISTOL TESTS; Fort Ontario (N.Y.) Marksman Scores in National Matches Fired on Indoor Ranges. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/money.html | MONEY. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/dividends-announced-changes-in-rates-and-extra-payments-to.html | DIVIDENDS ANNOUNCED.; Changes in Rates and Extra Payments to Stockholders Voted by Directors. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/annalist-weekly-index-figure-for-wholesale-commodity-prices-lowest.html | ANNALIST WEEKLY INDEX.; Figure for Wholesale Commodity Prices Lowest Since War. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/10000-open-golf-play-set-for-stpaul-aug-14-15-16.html | $10,000 Open Golf Play Set For St.Paul Aug. 14, 15, 16 | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/find-french-fliers-bodies-two-returning-from-madagascar-crashed-in.html | FIND FRENCH FLIERS' BODIES; Two Returning From Madagascar Crashed in the Belgian Congo. | True | Special Cable to THE NEW YORK TIMES. | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/business-notes.html | BUSINESS NOTES. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/bishop-of-bowery-praises-dry-law-recalls-the-evils-of-the-old.html | 'BISHOP OF BOWERY' PRAISES DRY LAW; Recalls the Evils of the Old Street and Tells of Derelicts Reclaimed. SEES GAIN IN PROHIBITION Raymond Robins Tells Committee Country Is Dry and Wet Bills Are Foredoomed. 'BISHOP OF BOWERY' PRAISES DRY LAW Robins Says Country Is Dry. Long Fight Traced. Congress "Becoming Drier." "Wet Press" Criticized. Mission Heads Endorse Law. More Drinking in Fraternities. Says Canada Observes Laws. | True | Special to The New York Times. | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/urge-stapleton-ferry-residents-ask-city-to-restore-line-to-battery.html | URGE STAPLETON FERRY.; Residents Ask City to Restore Line to Battery to Aid Pier Rental. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/says-cunard-plans-new-cruiser-liner-london-hears-ships-tonnage-will.html | SAYS CUNARD PLANS NEW 'CRUISER LINER'; London Hears Ship's Tonnage Will Be 75,000, With Average Speed of Twenty-eight Knots. | True | Special Cable to THE NEW YORK TIMES. | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/raubs-widow-pays-his-shortage.html | Raub's Widow Pays His Shortage. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/borah-never-has-taken-rise-in-salary-voted-5-years-ago.html | Borah Never Has Taken Rise In Salary Voted 5 Years Ago | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/mlynarski-gives-concert-leads-philadelphia-orchestra-as-guest.html | MLYNARSKI GIVES CONCERT.; Leads Philadelphia Orchestra as Guest Conductor There. | True | Special to The New York Times. | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/queen-visits-london-pub-admires-model-bar-conducted-by-rev-basil.html | QUEEN VISITS LONDON 'PUB'; Admires Model Bar Conducted by Rev. Basil Jellicoe in the Slums. | True | Special Cable to THE NEW YORK TIMES. | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/seventeen-liners-in-outbound-fleet-nine-are-heading-for.html | SEVENTEEN LINERS IN OUTBOUND FLEET; Nine Are Heading for Destinations in Various Countries Across the Atlantic. EIGHT WILL SAIL SOUTH Metropolitan Stars Among Passengers on the Conte Grande--The Rochambeau Coming In. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/urges-state-to-aid-backward-pupils-dr-wilson-asserts-industrial.html | URGES STATE TO AID BACKWARD PUPILS; Dr. Wilson Asserts Industrial Schools Should Be Established in Every County. TEACHING HERE ASSAILED Educators at Nassau Conference Say City Fails in Dealing With "Problem" Children. | True | Special to The New York Times. | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/franklin-insurance-bonus-20-stock-dividend-declared-with-6-for-1.html | FRANKLIN INSURANCE BONUS; 20% Stock Dividend Declared, with 6 for 1 Share Split-Up. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/bill-is-passed-for-memorial-to-breathitt-county-valor.html | Bill Is Passed for Memorial To Breathitt County Valor | True | | C1B64219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/criticizes-bureau-at-pathe-inquiry-mcadoo-indicates-inspectors-were.html | CRITICIZES BUREAU AT PATHE INQUIRY; McAdoo Indicates Inspectors Were Lax in Enforcing Order for Sprinklers. WILL SUBPOENA RECORDS Head of Prevention Unit Holds Delay Was Due to Inadequacy of His Force. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/starfinder-tells-story-young-kansan-a-skygazer-since-boyhood.html | STAR-FINDER TELLS STORY.; Young Kansan, a Sky-Gazer Since Boyhood, Describes His Thrill. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/hospital-had-no-permit-nurse-fined-100-and-warned-to-get-license.html | HOSPITAL HAD NO PERMIT.; Nurse Fined $100 and Warned to Get License for Establishment. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/fifth-av-church-club-dines.html | Fifth Av. Church Club Dines. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/horthy-decorates-eugene-boross.html | Horthy Decorates Eugene Boross. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/leasehold-deals-listed-dimick-estate-rents-out-chistopher-street.html | LEASEHOLD DEALS LISTED.; Dimick Estate Rents Out Chistopher Street Property. Investors Buy in Brooklyn. Singer Sewing Rents Two Parcels. Connecticut Homes Leased. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/two-tie-for-crown-in-silver-foils-golf-mrs-chapman-and-mrs-barlow.html | TWO TIE FOR CROWN IN SILVER FOILS GOLF; Mrs. Chapman and Mrs. Barlow Finish All Even at Pinehurst With 178 Gross Totals. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/rise-in-offerings-of-municipal-bonds-south-carolinas-issue-of.html | RISE IN OFFERINGS OF MUNICIPAL BONDS; South Carolina's Issue of $10,000,000 for Highways Lifts Next Week's Total.PRICES SHARPLY HIGHERMuch of This Week's Buying Laid to Dealers, Who Will ReofferSecurities It Advances. Bonds Bought for Resale. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/nehl-corporation-reports.html | Nehl Corporation Reports. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/women-swimmers-set-3-world-marks-miss-holm-miss-madison-and-miss.html | WOMEN SWIMMERS SET 3 WORLD MARKS; Miss Holm, Miss Madison and Miss McKim Break Records in Time Trials. MISS COLEMAN IS BEATEN Miss Fauntz Scores Upset to Win National Low-Board Diving Title at Miami Beach. Tenth Record for Miss Holm. Discussion Over Performance. | True | Special to The New York Times. | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/indian-doctors-banned-britain-holds-their-training-is-inadequate.html | INDIAN DOCTORS BANNED.; Britain Holds Their Training Is Inadequate for License. | True | Special Cable to THE NEW YORK TIMES. | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/appleby-is-beaten-in-182-cue-play-new-york-entry-is-defeated-by.html | APPLEBY IS BEATEN IN 18.2 CUE PLAY; New York Entry Is Defeated by Fessenden, 300 to 235, in National Championship. COLLINS BEATS WALLGREN Chicagoan Takes Fourth Straight Game in St. Louis, Triumphing by 300 to 174. Will Play Appleby Today. | True | Special to The New York Times. | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/prints-sell-for-4770-currier-ives-lithographs-from-williams.html | PRINTS SELL FOR $4,770.; Currier & Ives Lithographs From Williams Collection Auctioned. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/miss-guilford-files-as-bankrupt.html | Miss Guilford Files as Bankrupt. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/outlines-remedy-for-gold-shortage-dr-bm-anderson-jr-urges-fewer.html | OUTLINES REMEDY FOR GOLD SHORTAGE; Dr. B.M. Anderson Jr. Urges Fewer Restrictions in World Trade. SPEAKS IN INDIANAPOLIS Chase Bank's Economist Declares These Is Enough Metal for Legitimate Business. Gold and Banking Assets. Factors in Easy Money. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/silk-steady-and-lower.html | SILK STEADY AND LOWER. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/27960-for-lawsontaylor-antiques.html | $27,960 for Lawson-Taylor Antiques | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/hakoah-triumphs-in-night-game-21-defeats-sportivo-soccer-team-of.html | HAKOAH TRIUMPHS IN NIGHT GAME, 2-1; Defeats Sportivo Soccer Team of Buenos Aires at Polo Grounds Before 5,000. | True | | C1B64219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/rally-to-aid-unemployed.html | Rally to Aid Unemployed. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/find-new-soviet-spy-plot-rumanian-police-arrest-town-clerk-and-army.html | FIND NEW SOVIET SPY PLOT.; Rumanian Police Arrest Town Clerk and Army Reserve Major. | True | Wireless to THE NEW YORK TIMES. | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/vitale-will-seek-to-appeal-removal-former-magistrate-announces-he.html | VITALE WILL SEEK TO APPEAL REMOVAL; Former Magistrate Announces He Will Practice Law at Brother's Office in Bronx. TALK OF ACTION BY BAR Member of Grievance Body Says Any Disbarment Case Would Be Secret at Start. COURT ORDER IS SERVED Vitale Must Obtain Approval of Appellate Justices to Make Plea to Higher Bench. Drooge Got Right of Appeal. Dowling Initialed Removal Order. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/oil-war-spreads-to-india-and-egypt-gandhi-movement-expected-to-aid.html | OIL WAR SPREADS TO INDIA AND EGYPT; Gandhi Movement Expected to Aid Standard in Fight With Shell for Huge Hindu Trade. RUSSIAN EXPORTS A FACTOR Soviet Petroleum Is Distributed by Vacuum Company—Cairo-Moscow Treaty Is Predicted. "Gandhi Brand Oil" Feared. Cairo-Moscow Treaty Foreseen. | True | Special to The New York Times. | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/hears-york-av-zone-plea-board-of-estimate-defers-action-on.html | HEARS YORK AV. ZONE PLEA.; Board of Estimate Defers Action on Residential Petition. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/mrs-coward-wed-to-lee-w-carroll-widow-is-married-to-descendant-of.html | MRS. COWARD WED TO LEE W. CARROLL; Widow Is Married to Descendant of Signer in Chapel of St. Bartholomew's. BRIDE HAS ONE ATTENDANT Ceremony Is Performed by the Rev. George P. Dougherty—Wedding Trip to Bermuda. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/naval-orders.html | Naval Orders. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/turtle-emigrants.html | TURTLE EMIGRANTS. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/disclaimer-from-wj-wagner.html | Disclaimer From W.J. Wagner. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/walska-funds-attached-musical-publication-gets-writ-alleging-1453.html | WALSKA FUNDS ATTACHED.; Musical Publication Gets Writ Alleging $1,453 Is Owed on Ads. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/prr-to-award-scholarship.html | P.R.R. to Award Scholarship. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/queen-esther-contest-tonight.html | Queen Esther Contest Tonight. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/the-old-rascal-at-bijou-march-24.html | "The Old Rascal" at Bijou March 24 | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/mechanic-is-killed-by-plane-propeller-caught-in-the-blades-as-short.html | MECHANIC IS KILLED BY PLANE PROPELLER; Caught in the Blades as Short Circuit Suddenly Causes Motor to Start. POLICE BEGIN AN INQUIRY Roger Q. Williams Was About to Fly Ship of Charles A. Levine at Roosevelt Field. | True | Special to The New York Times. | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/voids-167500-verdict-award-to-miss-hansen-actress-for-burns-in.html | VOIDS $167,500 VERDICT.; Award to Miss Hansen, Actress, for Burns in Hotel Bath, Held Too High. | True | Special to The New York Times. | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/raise-diplomatic-posts-britain-and-chile-to-be-represented-by.html | RAISE DIPLOMATIC POSTS.; Britain and Chile to Be Represented by Exchange of Ambassadors. | True | Wireless to THE NEW YORK TIMES. | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/yaleharvard-teams-will-clash-today-foilsmen-will-compete-at.html | YALE-HARVARD TEAMS WILL CLASH TODAY; Foilsmen Will Compete at Cambridge and Indoor Poloists in Boston Armory. | True | Special to The New York Times. | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/insurance-man-kills-himself.html | Insurance Man Kills Himself. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/renews-school-defense-president-ryan-quotes-regents-examination.html | RENEWS SCHOOL DEFENSE.; President Ryan Quotes Regents Examination Figures. | True | | C1B64219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/detroit-car-lines-show-deficit.html | Detroit Car Lines Show Deficit. | True | Special to The New York Times. | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/lawyers-get-truce-in-fox-film-suits-opposing-counsel-confused-by.html | LAWYERS GET TRUCE IN FOX FILM SUITS; Opposing Counsel, Confused by Maze of Litigation, Agree on Few Days' Delay. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/liveright-sails-to-get-peace-books-abroad-expects-to-acquire-works.html | LIVERIGHT SAILS TO GET 'PEACE BOOKS ABROAD; Expects to Acquire Works From Ex-Kaiser, Stalin, Mussolini and a Leading Briton. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/today-on-the-radio.html | Today on the Radio | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/byrd-praises-boy-scout-sends-message-to-meeting-here-in.html | BYRD PRAISES BOY SCOUT.; Sends Message to Meeting Here in Commendation of Paul Siple. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/auction-results.html | AUCTION RESULTS. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/washington-asked-action.html | WASHINGTON ASKED ACTION. | True | Special to The New York Times. | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/cleveland-bowlers-take-fourth-place-stockhaushahn-roll-1208-in.html | CLEVELAND BOWLERS TAKE FOURTH PLACE; Stockhaus-Hahn Roll 1,208 in Doubles of A.B.C. Tourney -- Rosencranz Best in Singles. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/high-strung-ready-for-races-this-year-leading-money-winning-horse-of.html | HIGH STRUNG READY FOR RACES THIS YEAR; Leading Money-Winning Horse of 1928 Is Expected to Be Hard to Beat. | True | Times Wide World Photo. | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/says-films-aim-is-high-milliken-at-washington-tells-da-r-body-of.html | SAYS FILMS' AIM IS HIGH.; Milliken at Washington Tells D.A. R. Body of New Standards. | True | Special to The New York Times. | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Further Declines in Money. Contrasts in Trading. Reducing Foreign Loans. Railroads and Money. The New Couzens Bill. Where Utilities Lead. The Automobile Industry. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/2-records-broken-by-college-mermen-osipowich-and-sittler-set-marks.html | 2 RECORDS BROKEN BY COLLEGE MERMEN; Osipowich and Sittler Set Marks in Trials of New England Intercollegiates. | True | Special to The New York Times. | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/boston-six-to-open-play-offs-thursday-to-begin-series-with-maroons.html | BOSTON SIX TO OPEN PLAY-OFFS THURSDAY; To Begin Series With Maroons, Champions of Other Group, in Montreal. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/hamilton-fencers-beat-penn.html | Hamilton Fencers Beat Penn. | True | Special to The New York Times. | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/kansas-auditor-accused-embezzlement-to-be-charged-by-attorney.html | KANSAS AUDITOR ACCUSED.; Embezzlement to Be Charged by Attorney General. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/man-seized-by-gang-now-believed-dead-police-search-deal-lake-and.html | MAN SEIZED BY GANG NOW BELIEVED DEAD; Police Search Deal Lake and Woods for Body of Wealthy New York Contractor. DETECTIVES SENT TO CITY Business Affairs of Barron to Be Studied for Clue to Mystery -- Labor Troubles Rumored. | True | Special to The New York Times. | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/parole-25-at-sing-sing-honor-men-will-help-clear-site-for-new.html | PAROLE 25 AT SING SING; Honor Men Will Help Clear Site for New Prison at Attica. | True | Special to The New York Times. | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/whalen-promotes-18-for-efficiency-three-detectives-raised-to-first.html | WHALEN PROMOTES 18 FOR EFFICIENCY; Three Detectives Raised to First Grade, Two for Capture of Confessed Poisoner. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/molly-picon-shines-in-new-operetta-reveals-comic-talent-of-subtle.html | MOLLY PICON SHINES IN NEW OPERETTA; Reveals Comic Talent of Subtle Order in "The Little Clown" at Second Avenue Theatre. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/princetoncornell-take-lead-on-mat-each-qualifies-three-men-for.html | PRINCETON-CORNELL TAKE LEAD ON MAT; Each Qualifies Three Men for Finals of Eastern Intercollegiate Title Meet.LEHIGH SCORES FOUR FALLSCornell and Yale Have Three Each--Five Colleges Place Two Men Each in Last Round. | True | Special to The New York Times. | C1B64219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/basis-for-3power-treaty-in-agreement-with-japan-announced-by.html | BASIS FOR 3-POWER TREATY IN AGREEMENT WITH JAPAN ANNOUNCED BY AMERICANS; JAPANESE ARE 'SURPRISED' Say Governments Have Yet to Decide--Hint at Pressure on French. FIVE-POWER PACT STILL AIM Efforts Continue to Reconcile France and Italy--Hope Is Placed in Tardieu's Visit. TOKIO'S RATIO IS PUT AT 67 Sacrifice Said to Be Coupled With Our Pledge Not to Build More Than 15 Big Cruisers. | True | By Edwin L. James. Special Cable To the New York Times. | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/party-for-gf-granberry-surprise-entertainment-given-by-his-friends.html | PARTY FOR G.F. GRANBERRY; Surprise Entertainment Given by His Friends on Birthday. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/olympic-club-advances-beats-bethany-colleg-2321-to-reach-aau.html | OLYMPIC CLUB ADVANCES; Beats Bethany College, 23-21, to Reach A.A.U. Basketball Final. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/patients-to-choose-city-hospital-food-dr-greeff-changes-plan-to.html | PATIENTS TO CHOOSE CITY HOSPITAL FOOD; Dr. Greeff Changes Plan to Allow Inmates to Pick Diet From Three Lists Daily. SEEN AS AN AID TO CURES No Longer Will 20,000 Sick Persons of 26 Institutions Be Forced to Eat Same Things. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/rl-nafziger-to-head-big-baking-merger-man-who-opened-shop-in-cellar.html | R.L. NAFZIGER TO HEAD BIG BAKING MERGER; Man Who Opened Shop in Cellar of Kansas City Church 25 Years Ago to Control Group. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/protests-to-voorhis-on-republican-aide-flashing-man-asks-why-eleven.html | PROTESTS TO VOORHIS ON REPUBLICAN AIDE; Flashing Man Asks Why Eleven District Leaders Are on Election Board Payroll. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/new-pensacola-to-sail-on-march-24.html | New Pensacola to Sail on March 24. | True | Special to The New York Times. | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/counter-prayer-day-set-by-red-godless-wide-demonstrations-scheduled.html | COUNTER PRAYER DAY SET BY RED GODLESS; Wide Demonstrations Scheduled in Russia on March 19, Fixed by Pope for Intercession. CHURCH CLOSURES CURBED Central Board of Communists Orders Cessation of Force in Anti-Religious and Farm Campaigns. | True | By Walter Duranty. Wireless To the New York Times. | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/army-duty-for-sarnoff-radio-official-gets-orders-to-serve-two-weeks.html | ARMY DUTY FOR SARNOFF.; Radio Official Gets Orders to Serve Two Weeks in Signal Corps Reserve | True | Special to The New York Times. | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/perkins-gains-final-of-bermuda-golf-eliminates-butterfield-4-and-2.html | PERKINS GAINS FINAL OF BERMUDA GOLF; Eliminates Butterfield, 4 and 2, While Miller-Jones Advances by Beating Gosling. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/to-return-1863-war-relic-southerner-to-send-to-newark-book-his.html | TO RETURN 1863 WAR RELIC; Southerner to Send to Newark Book His Father Found on Battlefield. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/browns-triumph-10-to-5-beat-buffalo-in-exhibition-game-with-closing.html | BROWNS TRIUMPH, 10 TO 5.; Beat Buffalo in Exhibition Game With Closing Drive. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/women-ask-defense-of-nationality-rights-congress-at-the-hague.html | WOMEN ASK DEFENSE OF NATIONALITY RIGHTS; Congress at The Hague Petitions International Law Conference as It Completes Organization. | True | Wireless to THE NEW YORK TIMES. | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/edel-faces-chair-new-trial-denied-judge-nott-rules-new-evidence.html | EDEL FACES CHAIR; NEW TRIAL DENIED; Judge Nott Rules New Evidence Fails to Prove That He Did Not Kill Mrs. Harrington. HE GOT FOUR REPRIEVES Murderer Expected to Be Put to Death at Sing Sing In the Week Beginning March 31. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/wagner-admitted-to-supreme-court.html | Wagner Admitted to Supreme Court. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/146th-anniversary-of-bank-of-new-york-oldest-banking-institution-in.html | 146TH ANNIVERSARY OF BANK OF NEW YORK; Oldest Banking Institution in City to Have Double Celebration Today. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/slim-figure-craze-in-england-blamed-in-potato-sale-slump.html | Slim Figure Craze in England Blamed in Potato Sale Slump | True | Wireless to THE NEW YORK TIMES. | C1B64219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/byrds-chronicler-honored-in-dunedin-new-zealand-journalists-hail.html | BYRD'S CHRONICLER HONORED IN DUNEDIN; New Zealand Journalists Hail Russell Owen as Only One to "Cover" Both Poles. SHIPS FOUND IN GOOD SHAPE Both Will Soon Load for Start Home Next Week--Dogs and Penguins Coming on Whaler. | | Copyright, 1930, By the New York Times Company and the st. Louis Post-Dispatch. All Rights For Publication Reserved Throughout the World.special Cable To The New York Times. | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/mrs-freeman-dies-noted-novelist-she-succumbs-at-68-to-heart-disease.html | MRS. FREEMAN DIES; NOTED NOVELIST; She Succumbs at 68 to Heart Disease After an Illness of a Year. WROTE OF NEW ENGLAND National Institute of Arts and Letters Made Her a Member in 1926Along With Mrs. Wharton. | True | Special to The New York Times. | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/west-haven-victor-in-yale-court-play-rallies-in-second-half-to-beat.html | WEST HAVEN VICTOR IN YALE COURT PLAY; Rallies in Second Half to Beat Manchester, 27-23, as Tourney Opens. | True | Special to The New York Times. | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/east-branch-bridge-approved.html | East Branch Bridge Approved. | True | Special to The New York Times. | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/recorded-leases.html | RECORDED LEASES. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/siegfried-tappolet-in-opera-debut-new-bass-gives-very-creditable.html | SIEGFRIED TAPPOLET IN OPERA DEBUT; New Bass Gives Very Creditable Performance of Hagen in "Goetterdaemmerung." HAS FINE, YOUTHFUL VOICE Mme. Kappel Triumphs as Brunnhilde--"Uncut" Ring SeriesEnds in Enthusiasm. | True | By Olin Downes. | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/two-school-papers-in-city-win-honors-de-witt-clinton-and-monroe.html | TWO SCHOOL PAPERS IN CITY WIN HONORS; De Witt Clinton and Monroe Publications Ranked High in Columbia Competition. 700 PERIODICALS ADJUDGED 1,400 Scholastic Journalists Here for Convention Busy With Group Meetings and Addresses. SENIOR HIGH SCHOOL NEWSPAPERS. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/col-ab-sloan-dies-in-pullman-berth-retired-army-officer-67-was.html | COL. A.B. SLOAN DIES IN PULLMAN BERTH; Retired Army Officer, 67, Was Traveling Alone on San Diego & Arizona Train to California. | True | Special to The New York Times. | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/tombs-has-false-alarm-siren-sounds-accidentally-bringing-police-on.html | TOMBS HAS FALSE ALARM.; Siren Sounds Accidentally, Bringing Police on the Run. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/urge-awards-for-government-scientists-bureau-heads-describe.html | Urge Awards for Government Scientists; Bureau Heads Describe Unrequited Toil | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/james-j-byrne-dies-at-66-in-hospital-brooklyn-borough-president.html | JAMES J. BYRNE DIES AT 66 IN HOSPITAL; Brooklyn Borough President Succumbs After an Attack of Gallstones. STRICKEN A WEEK AGO Started as Clerk and Rose to Hold Many Posts in the City Government. Started as a Clerk. Advanced by Coler. | | Underwood & Underwood Photo. | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/prestes-leads-by-400000-votes.html | Prestes Leads by 400,000 Votes. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/oneil-defeats-schauer-wins-10078-in-new-york-state-amateur-cue.html | ONEIL DEFEATS SCHAUER.; Wins, 100-78, in New York State Amateur Cue Title Play. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/mrs-charles-anderson-mrs-tafts-sister-dies-of-heart-disease-in.html | MRS. CHARLES ANDERSON.; Mrs. Taft's Sister Dies of Heart Disease in Paris. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/liverpools-cotton-week-british-stocks-reduced-smaller-imports-from.html | LIVERPOOL'S COTTON WEEK; British Stocks Reduced; Smaller Imports From America. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/improvement-seen-in-trade-activities-wholesale-and-retail-branches.html | IMPROVEMENT SEEN IN TRADE ACTIVITIES; Wholesale and Retail Branches More Lively, Commercial Reviews Report. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/lehman-cup-to-stuffern-scores-22-points-to-win-annual-track-event.html | LEHMAN CUP TO STUFFERN.; Scores 22 Points to Win Annual Track Event at Williams. | True | Special to The New York Times. | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/ask-new-rail-grouping-philadelphians-propose-readingjersey-central.html | ASK NEW RAIL GROUPING.; Philadelphians Propose ReadingJersey Central Consolidation. | True | Special to The New York Times. | C1B64219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/lay-barker-fall-to-error-investigators-say-canadian-ace-flew-too.html | LAY BARKER FALL TO ERROR; Investigators Say Canadian Ace Flew Too Low for Acrobatics. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/orders-8-city-padlocks-federal-court-issues-thirtytwo-prohibition.html | ORDERS 8 CITY PADLOCKS; Federal Court Issues Thirty-two Prohibition Law Decrees. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/quaker-oats-increases-stock.html | Quaker Oats Increases Stock. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/threatens-to-take-cuvillier-for-a-ride-former-sing-sing-inmate.html | THREATENS TO TAKE CUVILLIER FOR A "RIDE"; 'Former Sing Sing Inmate' Writes From Coast Denouncing Assemblyman's Whipping Bill. | True | Special to The New York Times. | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/preparing-suit-for-lowrate-taxi.html | Preparing Suit for Low-Rate Taxi. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/smith-heads-civic-board-becomes-chairman-of-directors-of-eighth.html | SMITH HEADS CIVIC BOARD.; Becomes Chairman of Directors of Eighth Avenue Association. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/new-haven-speeds-passenger-service-increased-efficiency-in-1929.html | NEW HAVEN SPEEDS PASSENGER SERVICE; Increased Efficiency in 1929 Held Traffic Decline to Less Than 1 Per Cent. GAIN IN FREIGHT REVENUE Annual Report Says Capacity of the System Is Greater Than Ever Before. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/european-cartel-hits-snag-in-steel-quotas-accord-on-world-sales.html | EUROPEAN CARTEL HITS SNAG IN STEEL QUOTAS; Accord on World Sales Drive Is Seen--American Cooperation Informally Discussed. | True | Special Cable to THE NEW YORK TIMES. | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/topics-of-interest-to-the-churchgoer-cardinal-to-sing-special-mass.html | TOPICS OF INTEREST TO THE CHURCHGOER; Cardinal to Sing Special Mass at Cathedral to Observe Feast of St. Patrick Monday. 69TH REGIMENT TO ATTEND Here --Union Methodist Church Gains 100 New Members. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/plans-to-prosecute-police-in-reds-riot-civil-liberties-union-holds.html | PLANS TO PROSECUTE POLICE IN REDS' RIOT; Civil Liberties Union Holds Meeting of Lawyers to ConsiderCharges Against Whalen. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/van-sweringen-line-to-coast-scouted-merger-of-union-pacific-with.html | VAN SWERINGEN LINE TO COAST SCOUTED; Merger of Union Pacific With Other Roads of Cleveland Men Called Improbable. OLD FAILURES POINTED OUT Alleghany's Stock In Old Gould System Compared With N.Y. Centraland U.P. Situation. Alleghany's Share in Missouri Pacific. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/acquires-two-more-units-national-dairy-products-expands-in-missouri.html | ACQUIRES TWO MORE UNITS.; National Dairy Products Expands in Missouri and Kentucky. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/stupendous-victor-over-simon-kenton-scores-by-halflength-margin-at.html | STUPENDOUS VICTOR OVER SIMON KENTON; Scores by Half-Length Margin at Jefferson Park--Miss Ramsey, Favorite, Third. BLACK PATRICIA ALSO WINS Records Third Straight Triumph in Fifth Race--Hernan Cortes and Helen Dean Next. | True | Special to The New York Times. | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/all-quit-the-paris-sailing-is-canceled-balance-of-liners-personnel.html | ALL QUIT THE PARIS; SAILING IS CANCELED; Balance of Liner's Personnel Walk Out When Navy Men Replace Striking Crew. 446 PASSENGERS DEBARKED French Line Offers Them Refund of Fares or Accommodations on Other Ships or Other Lines. | True | Special Cable to THE NEW YORK TIMES. | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/185298120-bonds-marketed-in-week-second-most-active-period-of-the.html | $185,298,120 BONDS MARKETED IN WEEK; Second Most Active Period of the Year Due to Large Railroad Issues. OFFERINGS QUICKLY TAKEN $36,000,000 of Municipal Loans-- Some Foreign Financing Is Expected Soon. | True | | C1B64219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/sonnenberg-wins-bout-knocks-out-de-vito-in-wrestling-match-at.html | SONNENBERG WINS BOUT.; Knocks Out De Vito in Wrestling Match at Toronto. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/iowan-must-shun-autos-avoid-liquor-accepts-drastic-probation-to.html | Iowan Must Shun Autos, Avoid Liquor; Accepts Drastic Probation to Escape Prison | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/enjoined-in-stock-sales-writ-issued-against-broker-named-in-hung.html | ENJOINED IN STOCK SALES.; Writ Issued Against Broker Named In "Hung Jury" Case. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/carol-breaks-with-mme-lupescu.html | Carol Breaks With Mme. Lupescu. | True | Wireless to THE NEW YORK TIMES. | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/edge-will-inspect-industrial-france-ambassadorial-party-will-start.html | EDGE WILL INSPECT INDUSTRIAL FRANCE; Ambassadorial Party Will Start Tour in the South a Week From Tomorrow. TO STUDY TARIFF PROBLEMS Envoy Hopes Trip Will Aid in Negotiating for a FrancoAmerican Trade Treaty. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/walkergamber-triumph-at-miami-defeat-team-of-mcintyre-and-hampton-1.html | WALKER-GAMBER TRIUMPH AT MIAMI; Defeat Team of McIntyre and Hampton, 1 Up, in Final of Four-Ball Event. WALKER SUPREME IN TEST Victory His Greatest Since He Won National Open Championship at Oakland Hills in 1924. Gamber Survives the Test. Each Side Scores a 69. | True | Special to The New York Times. | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/title-is-retained-by-loughlin-five-brooklyn-contingent-beats-st.html | TITLE IS RETAINED BY LOUGHLIN FIVE; Brooklyn Contingent Beats St. Ann's Academy, 28 to 23, for C.H.S.A.A. Crown. CONTEST GOES OVERTIME Extra Period Required to Decide as Teams Are Tied, 21-21, at End of Regular Play. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/baseball-candidates-report-at-dartmouth-eight-veterans-among-45.html | BASEBALL CANDIDATES REPORT AT DARTMOUTH; Eight Veterans Among 45 Players to Greet Coach Tesreau at First General Drill. | True | Special to The New York Times. | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/biweekly-canadian-program.html | Biweekly Canadian Program. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/defends-madoo-in-reply-to-thomas-aa-raphael-who-prosecuted-1927.html | DEFENDS MADOO IN REPLY TO THOMAS; A.A. Raphael, Who Prosecuted 1927 Election Frauds, Praises Chief Magistrate for Cooperating. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/hide-futures-are-lower.html | HIDE FUTURES ARE LOWER. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/politics-and-petty-graft-in-magistrates-courts-charged-by-grand.html | 'POLITICS' AND PETTY GRAFT IN MAGISTRATES' COURTS CHARGED BY GRAND JURY; LAXITY FOUND ON BENCH Presentment Calls for Reorganization to End Many Evils. ADVISES A CENTRAL COURT Would Bar Magistrates From Political Clubs and Put Them Under More Discipline. ATTENDANTS ARE ACCUSED But Evidence Is Held Lacking for Indictments--Judge Koenig and Crain Praise Report. Repeated Adjournments Scored. Judge Praises Presentment. District Attorney Crain said: 'POLITICS' AND GRAFT IN LOWER COURTS Finds Some Magistrates Lax. Subdivision of Courts Criticized. Grand Jury's Recommendations. CHIEF MAGISTRATE, MAGISTRATES AND LAWYERS. COURTS AND COURT OFFICIALS. Complaint Bureau Urged. Asks Higher Pay for Employes. BAIL BONDS AND BAIL AGENTS. ORGANIZATION. Administrative Suggestions. Simpler Documents Advised. Would Post Legal Bail Charges. Would Coordinate Welfare Work. Copy Sent to Roosevelt. | True | | C1B64219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/other-engagements-maconcampbell-faydeer-tylerwest-barkerbraun.html | Other Engagements; Macon--Campbell. Fay--Deer. Tyler--West. Barker--Braun. Berger--Carpenter. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/inquiry-is-ordered-in-williams-case-senators-named-to-investigate.html | INQUIRY IS ORDERED IN WILLIAMS CASE; Senators Named to Investigate the Navy's Action in Sending Flier to Sea. | True | Special to The New York Times. | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/erlanger-heirs-hit-back-craig-as-counsel-moves-to-dismiss-contest.html | ERLANGER HEIRS HIT BACK.; Craig, as Counsel, Moves to Dismiss Contest by "Widow." | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/jersey-desperado-ended-life-in-break-officials-lay-attempt-of-evans.html | JERSEY DESPERADO ENDED LIFE IN BREAK; Officials Lay Attempt of Evans to Escape to Fear of Losing "Trusty" Privileges. | True | Special to The New York Times. | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/lafayette-honors-adams-elected-to-captain-basketball-team-davis.html | LAFAYETTE HONORS ADAMS.; Elected to Captain Basketball Team--Davis Named Manager. | True | Special to The New York Times. | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/lawrenceville-to-play-poloists-go-to-new-haven-today-to-meet-yale.html | LAWRENCEVILLE TO PLAY.; Poloists Go to New Haven Today to Meet Yale Freshmen. | True | Special to The New York Times. | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/500-gift-to-actors-fund-drama-study-club-makes-donation-at-birthday.html | $500 GIFT TO ACTORS' FUND.; Drama Study Club Makes Donation at Birthday Luncheon. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/harvard-qualifies-5-men-in-wrestling-takes-lead-in-the-new-england.html | HARVARD QUALIFIES 5 MEN IN WRESTLING; Takes Lead in the New England Intercollegiate MatChampionships.BROWN, TUFTS RANK NEXT Each Places Four Men in Finals--Harvard and Tufts Each QualifyFour Freshmen. | True | Special to The New York Times. | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/british-board-4-to-1-for-channel-tubes-experts-stress-the-economic.html | BRITISH BOARD 4 TO 1 FOR CHANNEL TUBES; Experts Stress the Economic Benefits--Passengers Put at 3,352,000 Annually. PRIVATE BUILDING FAVORED Report Is Made Public--Imperial Defense Committee to Weigh Military Issues. | True | Special Cable to THE NEW YORK TIMES. | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/honor-memory-of-taft-americans-in-berlin-pay-tribute-at-simple.html | HONOR MEMORY OF TAFT.; Americans in Berlin Pay Tribute at Simple Service. | True | Special Cable to THE NEW YORK TIMES. | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/national-city-bank-appeals-heavy-fine-deposits-3000000-in-banco-do.html | NATIONAL CITY BANK APPEALS HEAVY FINE; Deposits $3,000,000 in Banco do Brasil Pending a Review of Charges of Speculating. SAYS DEALS HAD APPROVAL Branch Files Papers Purporting to Show Federal Sanction of Transactions in Exchange. | True | Special Cable to THE NEW YORK TIMES. | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/moore-is-ousted-by-harvey-ruling-assistant-queens-engineer-is-found.html | MOORE IS OUSTED BY HARVEY RULING; Assistant Queens Engineer Is Found Guilty of Charges of Incompetence. ACCUSED IN SEWER WORK Former Connolly Aide's Counsel Prepares to Battle in the Courts for His Client. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/the-ninth-planet.html | THE NINTH PLANET. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/gangster-is-slain-in-brooklyn-feud-william-simpson-aspirant-to.html | GANGSTER IS SLAIN IN BROOKLYN FEUD; William Simpson, Aspirant to Lovett Band Leadership, Is Third to Die in 2 Months. HE IS SHOT FROM BEHIND Brother Tells of Fist Fight Just Before in Which Victim Bested Three Assailants. Others Paid with Lives. Tells of Argument. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/markets-in-london-paris-and-berlin-boom-in-giltedge-issues-centre.html | MARKETS IN LONDON, PARIS AND BERLIN; Boom in Gilt-Edge Issues Centre of Interest on EnglishExchange.FRENCH STOCKS STEADY Gains Registered on Thursday AreMaintained--Tone Stronger onGerman Boerse. London Closing Prices. Firmness on Paris Bourse. Paris Closing Prices. Prices Improve in Berlin. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B64219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/gigantic-british-shipping-merger-hinted-by-lord-kylsant-official-in.html | Gigantic British Shipping Merger Hinted By Lord Kylsant, Official in 40 Companies | True | Wireless to THE NEW YORK TIMES. | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/chiropractor-is-released-accused-of-practicing-medicine-will-get.html | CHIROPRACTOR IS RELEASED; Accused of Practicing Medicine-- Will Get Jail on Next Offense. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/du-pont-predicts-victory-repeal-of-18th-amendment-is-in-sight-he.html | DU PONT PREDICTS VICTORY.; "Repeal of 18th Amendment Is In Sight," He Says at Philadelphia. | True | Special to The New York Times. | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/says-filipinos-ask-no-favors-of-us-osias-at-bucknell-panpacific.html | SAYS FILIPINOS ASK NO FAVORS OF US; Osias, at Bucknell Pan-Pacific Conference, Calls Hardships Small Price for Freedom. GAIN SEEN FOR BOTH SIDES Tariff Problems and Labor Strife in West Would Be Solved Automatically, Commissioner Says. | True | From a Staff Correspondent of The New York Times. | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/miami-films-bare-fouls-say-britons-experts-agree-scott-was-hit-low.html | MIAMI FILMS BARE FOULS, SAY BRITONS; Experts Agree Scott Was Hit Low Even Though Actual Punches Are Not Shown. WRITER ASSAILS SHARKEY Calls Him "Prehistoric Caveman" and Says He Did Enough to Be Disqualified Five Times. "Raw Deal," Says Bertinson. Film Leaves Moot Point Open. | True | Wireless to THE NEW YORK TIMES. | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/the-business-records.html | THE BUSINESS RECORDS | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/world-to-honor-dr-welch-talks-of-president-and-others-at-birthday.html | WORLD TO HONOR DR. WELCH; Talks of President and Others at Birthday Fete Will Be Broadcast. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/riverdale-quintet-wins-defeats-lincoln-school-basketball-rivals-by.html | RIVERDALE QUINTET WINS; Defeats Lincoln School Basketball Rivals by 28 to 12. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/selfishness-the-root-it-and-not-the-dry-law-is-the-cause-of-our-law.html | SELFISHNESS THE ROOT.; It and Not the Dry Law Is the Cause of Our Lawlessness. Size of the New Corsair. A Name for the Planet. | True | MRS. FANNY ROOT DANSER.PAUL KUEBLER.M.M. McINTYRE. | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/western-group-not-notified.html | Western Group Not Notified. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/complete-st-bartholomews-dome.html | Complete St. Bartholomew's Dome. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/show-african-costumes-women-give-exhibition-of-dress-designs-and.html | SHOW AFRICAN COSTUMES.; Women Give Exhibition of Dress Designs and Jewelry at Home Centre | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/st-patrick-fetes-tonight-county-cavan-men-and-kerrymen-plan.html | ST. PATRICK FETES TONIGHT; County Cavan Men and Kerrymen Plan Celebrations. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/japanese-sacrifices-seen-ratio-of-67-per-cent-three-less-than-asked.html | JAPANESE SACRIFICES SEEN.; Ratio of 67 Per Cent, Three Less Than Asked, Is Reported. Effective Ratio Put at 70. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/briand-says-moves-for-peace-will-win-french-minister-deplores-fears.html | BRIAND SAYS MOVES FOR PEACE WILL WIN; French Minister Deplores Fears Among Statesmen to Take Risks for World Harmony. HOLDS PEOPLE WANT AMITY Declares Talk That Putting Teeth in Kellogg Pact Would Promote War "Is Rot." DERIDES WAR "HUMANIZING" Sees It as Trying to Regulate Depth to Which Soldiers May Plunge Their Bayonets in Enemies. Believes Logic Will Triumph. Holds Penal Codes Need Teeth. Sees Hope in Other Conferences. | True | By Edwin L. James Special Cable To the New York Times. | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/federal-income-tax-returns-must-be-mailed-by-midnight.html | Federal Income Tax Returns Must Be Mailed by Midnight | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/alcohol-price-cutting-ends.html | Alcohol Price Cutting Ends. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/auto-exports-below-1929-january-total-however-shows-increase-over.html | AUTO EXPORTS BELOW 1929.; January Total, However, Shows Increase Over December. | True | Special to The New York Times. | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/henry-v-cunningham-dies.html | Henry V. Cunningham Dies. | True | | C1B64219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/us-indoor-polo-title-dates-set-play-in-7-classes-will-open-next.html | U.S. INDOOR POLO TITLE DATES SET; Play in 7 Classes Will Open Next Saturday and Continue Through April 12. SIX TEAMS IN OPEN EVENT All Contests Will Be Held in the Squadron A and 101st Cavalry Armories. | True | By Robert F. Kelley. | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/says-industry-tax-cuts-jobs-in-state-wh-hart-outlines-reasons-for.html | SAYS INDUSTRY TAX CUTS JOBS IN STATE; W.H. Hart Outlines Reasons for Unemployment in Speech at Woman's Republican Club. WELFARE LAWS BLAMED Speaker Asserts That Legislation Is Carried So Far That It Results In Idleness. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/huston-is-defiant-to-lobby-inquisitor-he-withdraws-offer-to-get.html | HUSTON IS DEFIANT TO LOBBY INQUISITOR; He Withdraws Offer to Get Records of River Association After Clash With Blaine. DENIES DUTY TO HELP Senator Insists Witness Is Obligated—Republican Chief to Be Recalled Tuesday. An Obligation, Says Blaine. Undecided on Trip. Contributions Solicited. | True | Special to The New York Times. | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/philippine-bond-issues-increased-by-500000.html | Philippine Bond Issues Increased by $500,000 | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/hindenburg-to-his-people.html | HINDENBURG TO HIS PEOPLE. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/bars-fall-letter-in-doheny-trial-court-rules-out-exsecretarys.html | BARS FALL LETTER IN DOHENY TRIAL; Court Rules Out Ex-Secretary's Denial to Senate Committee of Oil Man's "Loan." LEASE PUBLICITY DELAYED E.C. Finney Testifies That Fall Withheld Advance Notice on Naval Oil Reserves. Urged Publicity of Leases. Signed Pearl Harbor Lease. | True | Special to The New York Times. | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/fivehour-radio-program-tonight.html | Five-Hour Radio Program Tonight. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/court-frees-19-students-nyu-freshmen-tried-to-crash-theatre.html | COURT FREES 19 STUDENTS; N.Y.U. Freshmen Tried to Crash Theatre Gate-- Pleas Changed. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/scores-grand-jury-in-union-city-case-justice-kalisch-denounces-its.html | SCORES GRAND JURY IN UNION CITY CASE; Justice Kalisch Denounces Its Failure to Indict Politician for Forgery. TERMS EVIDENCE CLEAR Foreman Protests Dismissal Without Thanks and Asserts Sum Involved Was Small. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/emilie-goetze-heard-pianist-cordially-received-in-recital-at.html | EMILIE GOETZE HEARD.; Pianist Cordially Received in Recital at Steinway Hall. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/gardens-under-paper.html | GARDENS UNDER PAPER. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/city-college-weighs-case-of-weiss-as-red-student-still-under.html | CITY COLLEGE WEIGHS CASE OF WEISS AS RED; Student Still Under Suspension-- Final Decision by Faculty Is Expected Tuesday. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/rosalie-slack-to-wed-thatcher-p-luquer-junior-league-girls-troth-to.html | ROSALIE SLACK TO WED THATCHER P. LUQUER; Junior League Girl's Troth to Son of Late Columbia Professor Is Announced. | True | New York Times Studio. | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/mccormack-off-to-ireland-louis-lipsky-also-sails-on-majestic-for.html | McCORMACK OFF TO IRELAND; Louis Lipsky Also Sails on Majestic for Zionist Conference. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/xavier-gunners-triumph-annex-first-honors-in-second-corps-area.html | XAVIER GUNNERS TRIUMPH.; Annex First Honors in Second Corps Area Rifle Meet. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/shapley-sees-proof-of-universal-law-harvard-astronomer-says-finding.html | SHAPLEY SEES PROOF OF UNIVERSAL LAW; Harvard Astronomer Says Finding of Planet Doubles Solar System, Hits Nebular Theory. | True | Special to The New York Times. | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/pneumonia-deaths-rise-state-outside-new-york-city-had-134-in-week.html | PNEUMONIA DEATHS RISE.; State Outside New York City Had 134 in Week Ending March 1. | True | | C1B64219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/mrs-lb-kendall-to-be-bride-today-her-marriage-to-jo-lawsonjohnston.html | MRS. L.B. KENDALL TO BE BRIDE TODAY; Her Marriage to J.O. LawsonJohnston of London of Her Country Home in Bethesda, Md. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/stage-class-ends-course-academy-of-dramatic-arts-holds-graduation.html | STAGE CLASS ENDS COURSE; Academy of Dramatic Arts Holds Graduation Monday. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/wanted-a-prison-policy.html | WANTED: A PRISON POLICY. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/smallest-february-export-since-1922-months-outward-trade-90751000.html | SMALLEST FEBRUARY EXPORT SINCE 1922; Month's Outward Trade $90,751,000 Below 1929, ImportsLower by $88,442,000.GOLD IMPORT VERY LARGE$60,198,000 Arrive In Month, asAgainst Only $26,913,000 in Previous February. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/odd-fellows-home-gets-500000.html | Odd Fellows' Home Gets $500,000. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/open-canadian-paper-mill-government-officials-at-dedication-of.html | OPEN CANADIAN PAPER MILL; Government Officials at Dedication of Newsprint Plant. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/rev-dr-jc-stout-dies-of-pneumonia-bronxville-minister-had-been.html | REV. DR. J.C. STOUT DIES OF PNEUMONIA; Bronxville Minister Had Been Professor of Church History in Biblical Seminary Here. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/train-kills-retired-manufacturer.html | Train Kills Retired Manufacturer. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/oakmont-is-chosen-for-college-golf-historic-course-near-pittsburgh.html | OAKMONT IS CHOSEN FOR COLLEGE GOLF; Historic Course Near Pittsburgh Will Be Scene of Title Event in June. WILL PROVIDE REAL TEST Women's Mid-South Tourney Will Be Played Again at Southern Pines March 24, 25, 26. Armour's Triumph Recalled. Southern Pines Again Selected. | True | By Lincoln A. Werden. | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/ho-perrys-dinner-hosts-miss-harriet-camac-also-entertains-at-the.html | H.O. PERRYS DINNER HOSTS; Miss Harriet Camac Also Entertains at the Club St. Regis. Hold Poetry Symposium Today. S.W. Childs Juniors Entertain. Bridge Tea Today to Aid Home. Mrs. Smith E. Jelliffe Hostess. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/realty-financing.html | REALTY FINANCING. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/utility-earnings-statements-for-last-year-and-other-periods-issued.html | UTILITY EARNINGS.; Statements for Last Year and Other Periods Issued by Public Service Companies.Empire Power. Northwestern Bell Telephone. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/bay-state-colony-stamp-sale-to-start-at-boston-and-salem.html | Bay State Colony Stamp Sale To Start at Boston and Salem | True | Special to The New York Times. | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/prof-lords-funeral-services-are-held-at-st-pauls-chapel-columbia.html | PROF. LORD'S FUNERAL.; Services Are Held at St. Paul's Chapel, Columbia University. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/swiss-legislators-fight-socialists-and-communists-battle-in-grand.html | SWISS LEGISLATORS FIGHT.; Socialists and Communists Battle in Grand Council—Seven Treated. | True | Wireless to THE NEW YORK TIMES. | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/bonds-rise-sharply-in-heavy-trading-foreign-and-domestic-issues-at.html | BONDS RISE SHARPLY IN HEAVY TRADING; Foreign and Domestic Issues at New Highs for Year in $20,065,800 Day. SUGAR LEADS INDUSTRIALS Brazil 8s, at 102, Reach New Top— Other Government Shares Gain -- Amusements Strong. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/rice-balks-assets-hunt-man-convicted-of-mail-fraud-here-refuses-to.html | RICE BALKS ASSETS HUNT.; Man Convicted of Mail Fraud Here Refuses to Answer Questions. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/finds-other-outlet-to-carlsbad-caves-nicholson-in-mystery-chamber.html | FINDS OTHER OUTLET TO CARLSBAD CAVES; Nicholson, in "Mystery Cham-" ber," Discovers Air-Holes Leading Out of Grotto. | True | By Frank Ernest Nicholson, Leader, Carlsbad Cavern Expedition. All Rights Reserved. Special To the New York Times. | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/business-leases.html | BUSINESS LEASES. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/18954499-in-raw-furs-taken-in-canada-in-1929.html | $18,954,499 in Raw Furs Taken in Canada in 1929 | True | | C1B64219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/german-papers-see-collapse-at-london-they-hold-france-responsible.html | GERMAN PAPERS SEE COLLAPSE AT LONDON; They Hold France Responsible for Situation and Show Undertone of Satisfaction. | True | Wireless to THE NEW YORK TIMES. | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/lewis-group-votes-war-on-insurgents-adopts-resolution-to-expel-the.html | LEWIS GROUP VOTES WAR ON INSURGENTS; Adopts Resolution to Expel the Miners Participating in the Springfield Gathering. KANSAN TO HEAD RIVALS Illinois Meeting Cuts Salaries and Plans Action Against Lewis in the Courts. | True | Special to The New York Times. | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/other-weddings-bulkeley-grover-tartierebyfield-cochrannash.html | Other Weddings; Bulkeley--Grover. Tartiere--Byfield. Cochran--Nash. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/kodak-man-wins-medal-dr-sheppard-gets-nichols-award-for-chemistry.html | KODAK MAN WINS MEDAL.; Dr. Sheppard Gets Nichols Award for Chemistry in Photography. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/seven-firemen-hurt-as-roof-collapses-partly-buried-in-debris-after.html | SEVEN FIREMEN HURT AS ROOF COLLAPSES; Partly Buried in Debris After Sixth Av. Blaze Marked by Several Explosions. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/lawyer-sent-to-jail-by-mississippi-house-bilbo-instantly-pardons.html | LAWYER SENT TO JAIL BY MISSISSIPPI HOUSE; Bilbo Instantly Pardons Former Senator Charged With Contempt of Legislature. | True | Special to The New York Times. | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/financial-markets-stocks-lose-ground-slightly-call-money-at-3.html | FINANCIAL MARKETS; Stocks Lose Ground Slightly--Call Money at 3%, Sterling Little Changed. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/steel-tax-refund-stirs-inquiry-move-melton-is-assailed-in-house-by.html | STEEL TAX REFUND STIRS INQUIRY MOVE; Melton Is Assailed in House by Garner for $33,000,000 Grant to Corporation. FAVORITISM IS CHARGED Texan Says the Secretary's "Beneficence" to Own Companies Forces Yielding to Others. Sought $77,000,000 Refund. STEEL TAX REFUND STIRS INQUIRY MOVE Report Voted by Hawley Alone. Cites Admitted Facts. Notes Pennsylvania Refunds. Tells of Oil Refund. Proposed Refunds Listed. Agreement Is Explained. Allowance for Amortization. | True | Special to The New York Times. | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/may-give-vote-to-women-nicaraguan-congress-gets-amendment-embodying.html | MAY GIVE VOTE TO WOMEN.; Nicaraguan Congress Gets Amendment Embodying Many Reforms. | True | Wireless to THE NEW YORK TIMES. | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/rise-shown-in-week-in-check-payments-dollar-volume-of-business.html | RISE SHOWN IN WEEK IN CHECK PAYMENTS; Dollar Volume of Business Improved, but Was Still Below Last Year. STEEL ACTIVITY FELL OFF Bituminous Coal and Petroleum Production Declined Compared With Same Period in 1929. | True | Special to The New York Times. | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/treasury-balance-down-to-665231-thursday-officials-look-for-large.html | Treasury Balance Down to $665,231 Thursday; Officials Look for Large Tax Receipts Today | True | Special to The New York Times. | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/four-dinosaur-tracks-found-in-new-jersey-reptile-slipped-on-hill.html | Four Dinosaur Tracks Found in New Jersey; Reptile Slipped on Hill 85,000,000 Years Ago | True | Special to The New York Times. | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/plans-for-extension-of-simplex-printers-western-union-to-install.html | PLANS FOR EXTENSION OF SIMPLEX PRINTERS; Western Union to Install 10,000 More Automatic Devices This Year. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/silver-bullion.html | SILVER BULLION. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/polish-cabinet-quits-after-attack-on-sejm-premier-holds-censure-of.html | POLISH CABINET QUITS AFTER ATTACK ON SEJM; Premier Holds Censure of Friend of Dictator Is Rebuke to Entire Government. | True | Wireless to THE NEW YORK TIMES. | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/review-of-the-day-in-realty-market-trading-centres-in-fourteenth.html | REVIEW OF THE DAY IN REALTY MARKET; Trading Centres in Fourteenth Street With Sales of Two Housing Properties. CENTRAL EXTENDS HOLDINGS Railroad Buys More Land on the Lower West Side--East Side Deals Reported. West Twenty-fourth Street Sale. New York Central Purchase. | True | | C1B64219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/women-poloists-to-play-men-at-squadron-a-armory-tonight.html | Women Poloists to Play Men At Squadron A Armory Tonight | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/mill-buying-helps-advance-in-cotton-scarcity-of-contracts-meets.html | MILL BUYING HELPS ADVANCE IN COTTON; Scarcity of Contracts Meets Covering Operations as Selling Pressure Relaxes.CENSUS REPORT IS BEARISHDecline in Wheat Also Has Influence--Close Is 17 to 25 Points Net Higher. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/canadian-grain-stocks.html | Canadian Grain Stocks. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/the-trail-of-politics.html | THE TRAIL OF POLITICS. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/brokaw-loses-golf-match-calkins-and-riley-advance-in-midsouth.html | BROKAW LOSES GOLF MATCH; Calkins and Riley Advance in MidSouth Tournament. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/riccio-gives-song-recital-baritone-heard-in-only-concert-of-season.html | RICCIO GIVES SONG RECITAL.; Baritone Heard in Only Concert of Season at Carnegie Hall. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/corporation-reports.html | CORPORATION REPORTS. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/savings-deposits-fall-but-open-accounts-increased-in-1929-state.html | SAVINGS DEPOSITS FALL.; But Open Accounts Increased in 1929, State Banking Report Says. | True | Special to The New York Times. | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/wa-glasgow-dies-noted-attorney-food-administrations-chief-counsel.html | W.A. GLASGOW DIES; NOTED ATTORNEY; Food Administration's Chief Counsel Under Hoover Was Pennsylvania Democrat. OFTEN I.C.C. PROSECUTOR Succeeded Hughes as United Mine Workers' Counsel--Refused to Defend Fall. | True | Special to The New York Times. | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/bank-clearings-off-16-from-year-ago-new-yorks-recession-this-week.html | BANK CLEARINGS OFF 16% FROM YEAR AGO; New York's Recession This Week Is 2% Greater Than Average of Whole Country. OTHER BIG DROPS REPORTED But San Francisco and Baltimore, Richmond and Louisville Top Figures Made in 1929. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/asks-right-to-acquire-standard-gas-light-consolidated-lays-plan-for.html | ASKS RIGHT TO ACQUIRE STANDARD GAS LIGHT; Consolidated Lays Plan for Exchange of Stock Before PublicService Commission. | True | Special to The New York Times. | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/new-utility-curbs-asked-in-11-bills-albany-measures-make-public.html | NEW UTILITY CURBS ASKED IN 11 BILLS; Albany Measures Make "Public Interest" a Requisite to Franchise Transfer. STOCK DIVIDEND BAR ASKED Senator Mastick Adopts Rabbi Wise's Suggestion on Payment of Old-Age Pensions. | True | Special to The New York Times. | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/navy-officer-praised-for-rescue.html | Navy Officer Praised for Rescue. | True | Special to The New York Times. | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/texas-corporation-increases-income-net-for-last-year-totaled.html | TEXAS CORPORATION INCREASES INCOME; Net for Last Year Totaled $48,318,072, Against $45,073,879 Earned in 1928. SURPLUS NOW $150,710,975 Gross Production of Crude Oil6,140,715 Barrels More Thanin Previous Year. Table of Comparisons. Balance Sheets for Two Years. Increase in Production. Defer Universal Oil Stock Hearing. Sixty Miles of Line Pipe Ordered Associated Raises Crude Oil Price. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/much-less-cotton-used-in-february.html | MUCH LESS COTTON USED IN FEBRUARY | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/push-construction-of-ship-terminal-200-men-at-work-on-70000000-pier.html | PUSH CONSTRUCTION OF SHIP TERMINAL; 200 Men at Work on $70,000,000 Pier Project of Pennsylvania Railroad at Jersey City. EXPORT LINE TO USE IT Announces It Will Move FromBrooklyn and Staten Islandon Dec. 1. Calls for Mail Bids. To Press Baltic Trade. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/junior-art-show-is-open.html | Junior Art Show Is Open. | True | | C1B64219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/says-hoover-men-are-selling-jobs-blease-accuses-south-carolina.html | SAYS HOOVER MEN ARE SELLING JOBS; Blease Accuses South Carolina Republican Committee Named to Succeed Tolbert. "LEVY" ON POSTMASTERS Senator Declares He Will Force Action by Brown, Who He Asserts Has Seen Informed. | True | Special to The New York Times. | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/rubber-sales-335-tons.html | RUBBER SALES 335 TONS. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/la-boheme-sung-again-antonin-trantoul-as-rodolpho-for-the-first.html | "LA BOHEME" SUNG AGAIN; Antonin Trantoul as Rodolpho for the First Time. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/prof-max-winkler-dies-michigan-university-faculty-member-since-1890.html | PROF. MAX WINKLER DIES; Michigan University Faculty Member Since 1890 Was 63. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/big-loan-retirement-started-by-belgium-repayment-of-30000000-to.html | BIG LOAN RETIREMENT STARTED BY BELGIUM; Repayment of $30,000,000 to United States Forerunner of Other Operations. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/barnard-students-elect-president.html | Barnard Students Elect President. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/ask-court-to-stay-short-wave-grants-rca-communications-seeks-to.html | ASK COURT TO STAY SHORT WAVE GRANTS; R.C.A. Communications Seeks to Prevent Assignments Until Situation Is Cleared. | True | Special to The New York Times. | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/presidents-son-ends-trip-had-sought-quiet-of-fishing-camp-to-write.html | PRESIDENT'S SON ENDS TRIP; Had Sought Quiet of Fishing Camp to Write Articles. | True | Special to The New York Times. | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/dr-stetson-says-majority-in-this-country-are-pagans.html | Dr. Stetson Says Majority In This Country Are Pagans | True | Special to The New York Times. | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/waldron-wins-title-at-english-billiards-regains-national-amateur.html | WALDRON WINS TITLE AT ENGLISH BILLIARDS; Regains National Amateur Crown by Defeating Tompkins at Doyle's, 300 to 289. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/wins-smiths-high-honors-miss-loutrel-of-south-orange-made-student.html | WINS SMITH'S HIGH HONORS; Miss Loutrel of South Orange Made Student Government President. | True | Special to The New York Times. | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/women-appeal-to-parley-british-group-asks-broad-statesmanship-on.html | WOMEN APPEAL TO PARLEY; British Group Asks Broad Statesmanship on Navies. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/european-weather.html | European Weather. | True | Special Cable to THE NEW YORK TIMES. | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/kelly-wins-boxing-title-kushner-speigle-shulte-also-gain-national.html | KELLY WINS BOXING TITLE; Kushner, Speigle, Shulte Also Gain National Junior Crowns. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/the-supreme-court-vacancy.html | THE SUPREME COURT VACANCY | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/changes-in-corporations-broker-on-russeks-boardnorth-star-insurance.html | CHANGES IN CORPORATIONS; Broker on Russeks Board--North Star Insurance Adds Directors. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/robins-at-miami-to-meet-athletics-brooklyn-players-complete-first.html | ROBINS AT MIAMI TO MEET ATHLETICS; Brooklyn Players Complete First Leg of Journey on Invasion of East Coast. | True | By Roscoe McGowen. Special To the New York Times. | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/bronx-property-deals-business-building-and-vacant-plot-in-borough.html | BRONX PROPERTY DEALS; Business Building and Vacant Plot in Borough Are Bold. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/british-back-plan-for-a-tariff-truce-accept-french-idea-tentatively.html | BRITISH BACK PLAN FOR A TARIFF TRUCE; Accept French Idea Tentatively at Geneva, Averting Collapse of the Conference. FREE TRADER OPEN-MINDED Graham Says He Would Vote for Tariff if Shown It Would Remedy Economic Ills. | True | Special Cable to THE NEW YORK TIMES. | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/yale-issues-call-for-football-spring-work-will-open-monday.html | Yale Issues Call for Football; Spring Work Will Open Monday. | True | Special to The New York Times. | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/polar-explorer-honored-borchgrevink-antarctic-pioneer-receives.html | POLAR EXPLORER HONORED; Borchgrevink, Antarctic Pioneer, Receives British Medal. | True | Wireless to THE NEW YORK TIMES. | C1B64219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/brooklyn-builder-gets-trenton-site-witemann-to-erect-another.html | BROOKLYN BUILDER GETS TRENTON SITE; Wittemann to Erect Another Office Structure on Second Parcel Bought From Bank. OTHER NEW JERSEY DEALS Bell Laboratories Add to Acreage In Morris County-- Houses Bought for Use and Investment. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/bonedry-butler.html | BONE-DRY BUTLER. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/anselm-outpoints-monte-keeps-title-gets-verdict-in-12round-bout-for.html | ANSELM OUTPOINTS MONTE; KEEPS TITLE; Gets Verdict in 12-Round Bout for National Guard Bantamweight Championship. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/fire-at-ferry-slip-shuts-off-service-partly-destroys-dock-and.html | FIRE AT FERRY SLIP SHUTS OFF SERVICE; Partly Destroys Dock and Waiting Room at Forty-secondStreet and Hudson River.PHONE CABLES DAMAGED City and Railroad Boats FightBlaze--Broadway Crowds Go to Watch Flames. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/get-gasoline-tax-refund-21647-in-state-file-claims-and-receive.html | GET GASOLINE TAX REFUND.; 21,647 in State File Claims and Receive $433,229. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/durst-and-gehrig-smash-home-runs-their-hits-clinch-87-victory-for.html | DURST AND GEHRIG SMASH HOME RUNS; Their Hits Clinch 8-7 Victory for Yankees' Regulars in Game With Irregulars. ASBECK GAINS TOP HONORS Pitches Well for Winners and Gets Two Hits-- Hoyt and Wells on Mound First Time. | True | By William E. Brandt. Special To the New York Times. | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/extend-tea-room-operations.html | Extend Tea Room Operations. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/lay-coal-slide-deaths-to-unstable-beams-experts-at-bronx-inquiry.html | LAY COAL SLIDE DEATHS TO UNSTABLE BEAMS; Experts at Bronx Inquiry Say Ignorance in Designing Shed Probably Caused Collapse. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/farm-board-lets-wheat-prices-sag-purchases-in-minneapolis-of-cash.html | FARM BOARD LETS WHEAT PRICES SAG; Purchases in Minneapolis of Cash Grain Discontinued, as All Storage Space Is Filled. PRICES OF CORN IMPROVE Finish in Oats Is Irregular--Rye Goes Down; March and May at New Lows on Crop. | True | Special to The New York Times. | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/braves-are-outhit-but-beat-athletics-reach-shores-for-two-runs-in.html | BRAVES ARE OUTHIT BUT BEAT ATHLETICS; Reach Shores for Two Runs in Eighth to Win by 3-2 at St. Petersburg. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/diana-thorne-to-open-art-exhibit.html | Diana Thorne to Open Art Exhibit. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/buys-four-loan-companies.html | Buys Four Loan Companies. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/parity-or-reduction-one-of-the-1200-gives-reasons-for-signing.html | PARITY OR REDUCTION.; One of the 1,200 Gives Reasons for Signing Fosdick Cablegram. BENNINGTON COLLEGE New Institute for Women Must Get $2,500,000 This Year. | True | KEMPER FULLERTON.NATHALIE SWAN. | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/heads-hospitals-advisers-dr-ignac-neumann-president-of-new-board-at.html | HEADS HOSPITAL'S ADVISERS; Dr. Ignac Neumann President of New Board at Institution. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/senate-embroiled-on-hides-and-shoes-oddie-moves-for-20-to-45-per.html | SENATE EMBROILED ON HIDES AND SHOES; Oddie Moves for 20 to 45 Per Cent Rise in Duties and Efforts to Limit Debate Fail. INDUSTRIAL GROUP RULING Bingham Pleads for Better 5-Cent Cigar, but His Higher Rate for Wrapper Tobacco Is Rejected. Sectional Split on Oddie Plan. Two Advances in Hides Rejected. Two Assaults on Rates Fail. | True | Special to The New York Times. | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/named-in-income-tax-case-illinois-legislator-is-indicted-for.html | NAMED IN INCOME TAX CASE.; Illinois Legislator Is Indicted for Evading Law. | True | Special to The New York Times. | C1B64219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/flier-ties-airplane-to-tree-to-take-off-from-a-forest.html | Flier Ties Airplane to Tree To Take Off From a Forest | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/stone-webster-get-western-utility-gain-control-of-sierra-pacific.html | STONE & WEBSTER GET WESTERN UTILITY; Gain Control of Sierra Pacific Electric by Deal With United Gas Improvement. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/premier-king-urges-rum-smuggling-ban-to-avert-danger-in-commons-he.html | PREMIER KING URGES RUM SMUGGLING BAN TO AVERT DANGER; In Commons, He Says Liquor Running Has Created a "Perilous International Situation."GOVERNMENT AIDS TRAFFICOfficials Now Act as Connecting Link Between Distillers andBootleggers, He Asserts.DICTATION BY US DENIED Washington Watches With DeepInterest His Fight to End Contraband Shipments. International Situation "Perilous." To Discountenance Smuggling. PREMIER KING URGES RUM SMUGGLING BAN | True | Special to The New York Times. | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/dockerty-triumphs-over-lawton-4-and-3-dumontnj-golfer-victor-in.html | DOCKERTY TRIUMPHS OVER LAWTON, 4 AND 3; Dumont(N.J.) Golfer Victor in First Round of Tourney of Coral Gables. | True | Special to The New York Times. | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/giants-workout-is-curbed-by-rain-weather-again-proves-setback-with.html | GIANTS' WORKOUT IS CURBED BY RAIN; Weather Again Proves Setback, With the Team Far Below Usual Spring Form. | True | By John Drebinger. Special to The New York Times. | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/george-w-fry-dies-president-of-48000000-west-texas-utilities.html | GEORGE W. FRY DIES.; President of $48,000,000 West Texas Utilities Company. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/davis-offers-credentials-panamanians-give-cordial-welcome-to-our.html | DAVIS OFFERS CREDENTIALS; Panamanians Give Cordial Welcome to Our New Envoy. | True | Special Cable to THE NEW YORK TIMES. | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/president-assured-of-a-naval-treaty-administration-is-confident.html | PRESIDENT ASSURED OF A NAVAL TREATY; Administration Is Confident That London Parley Will Not Fail Like That at Geneva. | True | By Richard V. Oulahan. Special To the New York Times. | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/begins-dedication-of-jewish-temple-congregation-rodeph-sholom-opens.html | BEGINS DEDICATION OF JEWISH TEMPLE; Congregation Rodeph Sholom Opens $2,000,000 Centre With 3-Day Celebration. TRUSTEES DEPOSIT TORAHS Aged Member Kindles Perpetual Light--Gold Key Presented-- Purim Feast Observed. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/mayors-quiet-gibes-answer-red-tirade-on-unemployment-estimate-board.html | MAYOR'S QUIET GIBES ANSWER RED TIRADE ON UNEMPLOYMENT; Estimate Board Hears Foster and Minor in Long Attack on Capitalism and Whalen. TWO EVADE VIOLENCE TALK But Are Quite Sure Revolution Will Come--Call Nightsticks City Program on Idleness. THOMAS AND WALKER SPAR Socialist Leader Urges Municipal Job and Relief Agencies and Speeding of Public Works. Detectives Mingle With Crowd. MAYOR'S QUIET GIBES ANSWER RED TIRADE Whalen Called "Coward." Waldman Opens Discussion. Calls Situation Serious. Asks Regional Relief Offices. Detectives Try to Oust Reds. Mayor Cuts Him Short. Does Not Know McKee. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/wh-nichols-left-1000000-to-public-new-york-university-receives-half.html | W.H. NICHOLS LEFT $1,000,000 TO PUBLIC; New York University Receives Half of Residuary Estate for Laboratory Upkeep. FAMILY GETS OTHER HALF 19 Institutions Benefit by Will of Chemist-- Barber, Chauffeur and Secretary Aided. | True | | C1B64219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/tea-in-palm-beach-honors-princess-viscount-and-viscountess-de-frise.html | TEA IN PALM BEACH HONORS PRINCESS; Viscount and Viscountess de Frise Entertain for Alexandra von Schleswig-Holstein. MRS. DONAHUE'S BIRTHDAY Husband Gives Surprise Dinner for Her--R. Carson Jrs. Have Tea for House Guests. Lady Mountbatten Expected. Mrs. G.A. McKinlock Entertains. | True | Special to The New York Times. | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/cuts-rediscount-rate-cleveland-federal-reserve-bank-meets-reduction.html | CUTS REDISCOUNT RATE.; Cleveland Federal Reserve Bank Meets % Reduction Here. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/will-study-movies-here-european-theatre-owners-plan-visit-next.html | WILL STUDY MOVIES HERE.; European Theatre Owners Plan Visit Next Summer. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/sports-of-the-times-help-wanted.html | Sports of the Times; Help Wanted. | True | By John Kieran. | |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/bandits-kill-deputy-wound-3-in-colorado-two-bank-robbers-shoot.html | BANDITS KILL DEPUTY, WOUND 3, IN COLORADO; Two Bank Robbers Shoot Officers Who Try to Stop Themon Highway. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/smoking-coeds-penalized-fortyfour-at-bucknell-may-not-have-dates.html | SMOKING CO-EDS PENALIZED; Forty-four at Bucknell May Not Have Dates for Six Months. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/walker-reweds-divorced-couple.html | Walker Reweds Divorced Couple. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/host-to-brazilians-captain-oliver-takes-150-navy-men-for-cruise-on.html | HOST TO BRAZILIANS; Captain Oliver Takes 150 Navy Men for Cruise on Salt Lake City | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/sharp-cuts-made-in-money-rates-call-loans-decline-to-3-on-stock.html | SHARP CUTS MADE IN MONEY RATES; Call Loans Decline to 3% on Stock Exchange, Lowest Since April 26, 1926. OTHER CHARGES REDUCED Bill Dealers Announce Slash of 1/8 of 1%-- Due Partly to Treasury Financing. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/dempsey-declares-he-may-try-comeback-says-he-will-go-into-training.html | DEMPSEY DECLARES HE MAY TRY COMEBACK; Says He Will Go Into Training to Ascertain Condition--Outlines Elimination Plan. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/to-play-in-berlin-festival-toscanini-will-lead-philharmonic-in-two.html | TO PLAY IN BERLIN FESTIVAL; Toscanini Will Lead Philharmonic in Two Concerts. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/2700-feebleminded-cared-for-in-jersey-reports-shows-institutions.html | 2,700 FEEBLE-MINDED CARED FOR IN JERSEY; Reports Shows Institutions Are Crowded With 814 Mental Defectives on Waiting List. | True | Special to The New York Times. | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/easter-hero-sound-in-walking-trial-lameness-disappears-but-no.html | EASTER HERO SOUND IN WALKING TRIAL; Lameness Disappears, but No Decision Is Reached on Fitness for Grand National.TREATED WITH VIOLET RAYWhitney's Erstwhile Favorite Listedfor Top Weight Among 51Probable Starters. Everett to Ride Gregslach. Was 6 to 1 Favorite. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/deny-paper-merger-talk-toronto-officials-disclaim-knowledge-of.html | DENY PAPER MERGER TALK.; Toronto Officials Disclaim Knowledge of International Report. | True | Special to The New York Times. | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/lucien-sharpe-sued-over-art-sale-bids-galleries-here-get-attachment.html | LUCIEN SHARPE SUED OVER ART SALE BIDS; Galleries Here Get Attachment in Effort to Collect Balance of $31,750. NOW A RESIDENT OF PARIS Retired Manufacturer's Counsel Says He Wished to Buy Only Three and Not Six Paintings. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/westchester-deals-activity-in-the-larchmont-and-hartsdale-sections.html | WESTCHESTER DEALS.; Activity in the Larchmont and Hartsdale Sections. MORTGAGES RECORDED. TRANSFERS RECORDED. APARTMENT LEASES. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B64219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/grand-jury-scores-drug-bureau-shifts-charges-honest-agents-were.html | GRAND JURY SCORES DRUG BUREAU SHIFTS; Charges Honest Agents Were Targets of Reprisals, While Offenders Got 'Soft Berths.' | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/de-vos-defeats-chastain.html | De Vos Defeats Chastain. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/mg-brumbaugh-exgovernor-dies-former-head-of-pennsylvania-government.html | M.G. BRUMBAUGH, EX-GOVERNOR, DIES; Former Head of Pennsylvania Government Stricken While Playing Golf in South. PROMINENT AS EDUCATOR President of Juniata College Was First Education Commissioner to Porto Rico. | True | Special to The New York Times. | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/seventh-av-corner-sale-syndicate-reported-to-have-paid-record-price.html | SEVENTH AV. CORNER SALE.; Syndicate Reported to Have Paid Record Price for Ellis Plot. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/bars-vote-of-loft-stock-court-issues-order-in-favor-of-guths.html | BARS VOTE OF LOFT STOCK.; Court Issues Order In Favor of Guth's Son-in-Law. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/the-business-world-consumers-still-only-nibbling.html | THE BUSINESS WORLD; Consumers Still Only "Nibbling." | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/trapped-in-england-as-drug-ring-leader-suspect-in-wide.html | TRAPPED IN ENGLAND AS DRUG RING LEADER; Suspect in Wide International Smuggling Plot Taken as He Lands From Berengaria. LINK IN ILE DE FRANCE CASE Said to Have Brought $300,000 Narcotics Found in Trunks-- $100,000 More Seized on Pier. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/more-arrests-in-ecuador-five-employes-of-the-government-printing.html | MORE ARRESTS IN ECUADOR.; Five Employes of the Government Printing Bureau Threaten Strike. | True | Special Cable to THE NEW YORK TIMES. | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/star-catcher-of-cubs-at-training-camp.html | STAR CATCHER OF CUBS AT TRAINING CAMP. | True | P.& A. Photo. | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/noted-pitchers-son-hurt-walter-johnson-jr-also-twirler-struck-by.html | NOTED PITCHER'S SON HURT.; Walter Johnson Jr., Also Twirler, Struck by Auto. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/steal-two-loaded-trucks-three-armed-thieves-bind-watchman-and-get.html | STEAL TWO LOADED TRUCKS; Three Armed Thieves Bind Watchman and Get Silks and Woolens. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/yale-sophomores-win-triumph-in-interclass-track-meet-with-36-points.html | YALE SOPHOMORES WIN.; Triumph in Interclass Track Meet With 36 Points. | True | Special to The New York Times. | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/ask-rum-buyer-suit-delay-officials-plan-almost-simultaneous.html | ASK RUM BUYER SUIT DELAY; Officials Plan Almost Simultaneous Arguments in Two Cases. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/indians-quit-posts-urged-on-by-gandhi-nationalist-leader-on-third.html | INDIANS QUIT POSTS, URGED ON BY GANDHI; Nationalist Leader on Third Day of March Exhorts Villagers to Join Disobedience Drive. POONA WAR COUNCIL NAMED Hundred Enroll to Break Salt Monopoly--Calcutta Mayor Off to Face Sedition Charge. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/wins-insurance-suit-ad-samuel-to-get-5057-on-note-given-by.html | WINS INSURANCE SUIT.; A.D. Samuel to Get $5,057 on Note Given by Manufacturer. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/will-rogers-warns-gandhi-of-fate-of-democrats-here.html | Will Rogers Warns Gandhi Of Fate of Democrats Here | True | WILL ROGERS. | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/cs-kiggins-dies-veteran-commuter-retired-associate-in-blank-book.html | C.S. KIGGINS DIES; VETERAN COMMUTER; Retired Associate in Blank Book Manufacturing Firm Traveled From Jersey 65 Years. | True | Special to The New York Times. | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/eaton-in-steel-war-hies-to-youngstown-opponent-of-sale-of-ohio.html | EATON IN STEEL WAR HIES TO YOUNGSTOWN; Opponent of Sale of Ohio Company to Bethlehem DirectsFight Personally. SAYS DEAL IS SURE TO FAILCampbell snd Purnell to Issue Statement Today Detailing TheirAttitude. To Organize Stockholders. Opponents See Sacrifice in Sale. | True | Special to The New York Times. | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/federal-relief-sought-for-santa-claus-ind-christmas-letters-swamp.html | Federal Relief Sought for Santa Claus, Ind.; Christmas Letters Swamp Postmaster There | True | Special to The New York Times. | C1B64219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/tardieu-hints-cuts-in-naval-program-consults-aides-on-possibility.html | TARDIEU HINTS CUTS IN NAVAL PROGRAM; Consults Aides on Possibility of Concessions to Avert Blame at London. ITALY'S CLAIM BIG FACTOR Some Believe Premier Will Reach an Agreement When He Goes Back to Conference. Will Cover Needs by Own Means. Excellent Results Seen. Protests Are Offered. | True | By P.j. Philip. Special Cable To the New York Times. | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/herbert-r-woods-brother-of-former-police-commissioner-dies-at-57.html | HERBERT R. WOODS.; Brother of Former Police Commissioner Dies at 57. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/j-ward-breaks-even-defeats-fried-200193-and-loses-to-bauer-200117.html | J. WARD BREAKS EVEN.; Defeats Fried, 200-193, and Loses to Bauer, 200-117, in Cue Games. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/fire-department.html | Fire Department. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/doeg-defeats-pare-for-florida-title-wins-in-straight-sets-62-61-62.html | DOEG DEFEATS PARE FOR FLORIDA TITLE; Wins in Straight Sets, 6-2, 6-1, 6-2, to Take Singles Crown in East Coast Tennis. VICTOR'S SERVICE BRILLIANT Loser Breaks Through for Only One Game During Match at Ormond Beach. Doeg Starts With Victory. Pare Forced to Base Line. | True | Special to The New York Times. | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/to-finance-plane-sales-commercial-investment-trust-contracts-with.html | TO FINANCE PLANE SALES.; Commercial Investment Trust Contracts With Consolidated Aircraft Financial Concerns to Merge. British-American Advertising Deal. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/report-on-prisons-censures-governor-he-is-also-attacked-in-assembly.html | REPORT ON PRISONS CENSURES GOVERNOR; He Is Also Attacked in Assembly for Alleged Plagiarizing of Republican Suggestions. CUVILLIER DEMANDS PROOF Roosevelt Replies to Critics by Pointing to His Own Messages and Those of Smith. Report on Prison Situation. REPORT ON PRISONS CENSURES GOVERNOR Reviews Penal Problems. The Governor's Reply. Refers to Smith Messages. Hutchinson Denounces Governor. | True | By W.a. Warn. Special To the New York Times. | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/wreath-laid-on-bust-of-jackson.html | Wreath Laid on Bust of Jackson. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/van-during-edemuth-win-cue-duels.html | Van During, Edemuth Win Cue Duels | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/american-colortype-reports.html | American Colortype Reports. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/receivership-refused-court-denies-one-of-two-petitions-against-fh.html | RECEIVERSHIP REFUSED.; Court Denies One of Two Petitions Against F.H. Smith Company. | True | Special to The New York Times. | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/protests-quota-bill-buenos-aires-paper-says-american-measure-would.html | PROTESTS QUOTA BILL.; Buenos Aires Paper Says American Measure Would React Disastrously. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/confers-on-royalties-to-son-in-prison-play-mother-of-executed-texas.html | CONFERS ON ROYALTIES TO SON IN PRISON PLAY; Mother of Executed Texas Man Who Provided Some Material Looks for an Agreement. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/reds-to-be-tried-march-24-foster-and-four-aides-refise-to-plead-in.html | REDS TO BE TRIED MARCH 24.; Foster and Four Aides Refuse to Plead in Special Sessions. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/insull-acquires-utilities-in-south-pays-cash-for-96-interest-in-the.html | INSULL ACQUIRES UTILITIES IN SOUTH; Pays Cash for 96% Interest in the Kentucky Securities Corporation. SALE PRICE IS WITHHELD Consolidation of $20,000,000 Group With Kentucky Utilities Company Is Expected. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/new-yorkers-leave-porto-rico-by-air.html | New Yorkers Leave Porto Rico by Air. | True | Wireless to THE NEW YORK TIMES. | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/dahl-seeks-irt-aid-on-unification-with-two-other-bmt-directors-he.html | DAHL SEEKS I.R.T. AID ON UNIFICATION; With Two Other B.M.T. Directors, He Urges Stockholders to Join Protective Group. MAYOR MAPS ALBANY FIGHT Threatens to Go to Floor of the Legislature if Republicans Try to Smother Bill. | True | | C1B64219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/for-dry-shooting-pension-house-body-ignoring-mellon-votes-aid-to.html | FOR DRY SHOOTING PENSION; House Body, Ignoring Mellon, Votes Aid to Alleged Bootlegger. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/friends-mourn-albee-at-cathedral-bier-body-of-former-vaudeville.html | FRIENDS MOURN ALBEE AT CATHEDRAL BIER; Body of Former Vaudeville Executive, Lying in State, IsViewed by Hundreds. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/services-here-for-bishop-grace-church-rites-to-be-held-for-dr.html | SERVICES HERE FOR BISHOP; Grace Church Rites to Be Held for Dr. Slattery of Boston. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/triumph-of-newton-seen-in-discovery-prof-poor-says-calculations-by.html | TRIUMPH OF NEWTON SEEN IN DISCOVERY; Prof. Poor Says Calculations by Which the Planet Was Found Predated Einstein. DR. FISHER SHARES VIEW Astronomers to Name New Body-- Atlas, Prometheus and Tempus Among Early Suggestions. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/intensify-study-of-new-planet-scientists-at-flagstaff-will-now.html | INTENSIFY STUDY OF NEW PLANET; Scientists at Flagstaff Will Now Press Photographing of Surrounding Area. FOUR-PART LENS ORDERED Ludin, Maker of Discovery Lens, With 30-Degree Range, Says New One Will Be 45. PASTOR BEGAN TELESCOPE Credit Given the Rev. Joel Metcalf of Cambridge-- Young Photographer Tells of "Splotch of Light." Predicted Within 6 Degrees. Credit to the Rev. Joel Metcalf. Honor to Maker of Lenses. Wider Range of New Lens. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/aldrich-mentioned-to-head-huge-bank-wall-st-expects-mccain-to-be.html | ALDRICH MENTIONED TO HEAD HUGE BANK; Wall St. Expects McCain to Be Board Chairman and Wiggin Chief of Executive Committee. MEETING SET FOR TUESDAY Directors of Chase National, Equitable Trust and Interstate Trustto Pass on Merger. One Problem of Bank Mergers. Represents Rockefeller Interests. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/ellenor-fuchs-in-recital-mezzosopranos-voice-is-pleasing-in-song.html | ELLENOR FUCHS IN RECITAL; Mezzo-Soprano's Voice Is Pleasing in Song and Opera Airs. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/90700000-new-stock-for-phone-company-issue-authorized-by-public.html | $90,700,000 NEW STOCK FOR PHONE COMPANY; Issue Authorized by Public Service Commission--All toGo to A.T.& T. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/it-t-rights-on-curb.html | I.T.& T. Rights on Curb. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/rca-unit-waives-a-dividend-right-action-affecting-500000-shares-of.html | R.C.A. UNIT WAIVES A DIVIDEND RIGHT; Action Affecting 500,000 Shares of Radio-Keith-Orpheam B to Aid New Issue. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/haiti-board-gets-russells-defense-but-investigators-refuse-to-make.html | HAITI BOARD GETS RUSSELL'S DEFENSE; But Investigators Refuse to Make It Public in Delicate Situation in Country. PORT AU PRINCE RESTLESS Bomo Opponents Delay Demonstration When Commission PromisesElection Statement Today. | True | By Harold N. Denny, Staff Correspondent of the New York Times. Special Cable To the New York Times. | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/coal-men-reopen-lake-rate-war-icc-is-asked-by-ohio-and-pennsylvania.html | COAL MEN REOPEN LAKE RATE WAR; I.C.C. Is Asked by Ohio and Pennsylvania Operators to Restore 45-Cent Preferential.TWO YEARS' TRUCE ENDED Northern Companies Declare Present Compromise Figure of 35 CentsFavors Southern Fields. | True | Special to The New York Times. | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/scofield-victor-in-pinehurst-golf-his-311-for-72-holes-leads-field.html | SCOFIELD VICTOR IN PINEHURST GOLF; His 311 for 72 Holes Leads Field in Annual Tourney of Tin Whistles. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/german-press-lauds-hindenburgs-appeal-but-nationalists-criticize.html | GERMAN PRESS LAUDS HINDENBURG'S APPEAL; But Nationalists Criticize His Proclamation--Will Protest Young Plan Tomorrow. | True | Special Cable to THE NEW YORK TIMES. | C1B64219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/archives/mexico-plans-work-to-employ-jobless-president-ortiz-rubio-says.html | MEXICO PLANS WORK TO EMPLOY JOBLESS; President Ortiz Rubio Says Irrigation and Road Plans WillNeed 20,000 Men.300,000 UNEMPLOYED THERE Projects Are Expected to EaseImmediate Depression andIncrease Crop Production. | True | Special Cable to THE NEW YORK TIMES. | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/soviet-prayers-at-trinity-communion-service-to-be-held-at-church.html | SOVIET PRAYERS AT TRINITY.; Communion Service to Be Held at Church Next Wednesday. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/east-side-living-cost-put-at-6047-a-week-chamber-survey-of-252.html | EAST SIDE LIVING COST PUT AT $60.47 A WEEK; Chamber Survey of 252 Families Shows Average Annual Income There Is $3,968. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/fix-peruviancolumbian-boundary.html | Fix Peruvian-Columbian Boundary. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/the-screen-miss-garbos-first-talker.html | THE SCREEN; Miss Garbo's First Talker. | True | By Mordaunt Hall. | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/texas-five-to-defend-hs-title.html | Texas Five to Defend H.S. Title. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/dr-harvey-wins-in-squash-racquets-defeats-dilks-to-give-university.html | DR. HARVEY WINS IN SQUASH RACQUETS; Defeats Dilks to Give University Club Title in Class B Tournament. MATCH IS CLOSELY FOUGHT Victor Loses First Game by 13-15, but Rallies to Turn Back His Montclair Opponent. Change of Pace Effective. First Game Even All the Way. | True | By Allison Danzig. | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/killed-in-trench-cavein-workman-crushed-under-boulders-six-partly.html | KILLED IN TRENCH CAVE-IN.; Workman Crushed Under Boulders --Six Partly Buried, Escape. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/chilean-bonds-drawn-securities-of-mortgage-bank-of-republic-will-be.html | CHILEAN BONDS DRAWN.; Securities of Mortgage Bank of Republic Will Be Paid Here. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/city-brevities.html | CITY BREVITIES. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/nova-scotia-miners-ask-beer-parlors.html | Nova Scotia Miners Ask Beer Parlors | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/havana-games-to-open-today-machado-to-review-athletes.html | Havana Games to Open Today; Machado to Review Athletes | True | Special Cable to THE NEW YORK TIMES. | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/mrs-stetson-keeps-title-at-belleair-philadelphia-woman-defeats-miss.html | MRS. STETSON KEEPS TITLE AT BELLEAIR; Philadelphia Woman Defeats Miss Wall by 2 Up in Final of Tourney. EXCELS WITH HER PUTTER Nine of First Ten Holes Halved --Oshkosh Player Overcomes Lead to Square at 14th. Plays a Fine Spoon Shot. Mrs. Stetson Finds Bunker. | True | Special to The New York Times. | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/other-municipal-loans-awards-and-new-offerings-of-bond-issues-to.html | OTHER MUNICIPAL LOANS; Awards and New Offerings of Bond Issues to Banks Announced. Birmingham, Ala. Toledo, Ohio. Cranston, R.I. Johnstown, N.Y. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/fourth-game-off-for-yaleharvard-crimson-committee-against-extending.html | FOURTH GAME OFF FOR YALE-HARVARD; Crimson Committee Against Extending Hockey Season to Break Series Tie. STATEMENT BY BINGHAM Harvard Official Commends Sportsmanlike Willingness of Yale to Continue in Play-Off. Yale Issues Statement. | True | Special to The New York Times. | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/flag-time-clips-mark-in-agua-caliente-race-closes-with-rush-to-win.html | FLAG TIME CLIPS MARK IN AGUA CALIENTE RACE; Closes With Rush to Win Argonaut Allowances Purse, Taking Second Off Record. | True | | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/chile-hails-peruvians-twenty-thousand-parade-in-capital-for-former.html | CHILE HAILS PERUVIANS; Twenty Thousand Parade in Capital for Former Foes. | True | Special Cable to THE NEW YORK TIMES. | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/three-student-exiles-attack-cuban-senator-beat-him-with-belts-at.html | Three Student Exiles Attack Cuban Senator; Beat Him With Belts at Hotel Plaza Entrance | True | | C1B64219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/ruffu-arraigned-pleads-not-guilty-counsel-for-atlantic-city-mayor.html | RUFFU ARRAIGNED; PLEADS NOT GUILTY; Counsel for Atlantic City Mayor Reserves Right to Change Plea in Graft Case. HE PREDICTS VINDICATION Bail of $28,000 Continued on 14 Charges of Sharing in Municipal Contracts. CONWAY ALSO IN COURT Building Supervisor Enters Formal Denial to Five Indictments Alleging Extortion. Reserves Right to Change Plea. Predicts "Speedy Vindication." Policemen to Get Public Hearing. | True | Special to The New York Times. | C1B64219 |
| 1930-03-15 | 1930-03-15 | https://www.nytimes.com/1930/03/15/archives/london-to-scan-photos-for-trace-of-planet-large-results-of.html | LONDON TO SCAN PHOTOS FOR TRACE OF PLANET; Large Results of Discovery Are Seen--Royal Society Congratulates Flagstaff. | True | Special Cable to THE NEW YORK TIMES. | C1B64219 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/the-americans-best-known-to-europe-sir-philip-gibbs-names-them-and.html | THE AMERICANS BEST KNOWN TO EUROPE; Sir Philip Gibbs Names Them and Tells Why, Through a Variety of Talents, They Appeal to the Old World AMERICANS KNOWN ABROAD OLD CONCIERGES WORK ON IN PARIS | True | By Sir Philip Gibbs | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/van-geldern-has-recital-baritone-is-assisted-by-irene-elliot-at-the.html | VAN GELDERN HAS RECITAL.; Baritone Is Assisted by Irene Elliot at the Town Hall. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/germanys-foreign-trade-decreased-last-month.html | Germany's Foreign Trade Decreased Last Month | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/tunnel-science-since-st-gothard-going-through-hard-rock.html | TUNNEL SCIENCE SINCE ST. GOTHARD; GOING THROUGH HARD ROCK | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/will-push-new-bill-for-reapportionment-knight-and-meginnies-approve.html | WILL PUSH NEW BILL FOR REAPPORTIONMENT; Knight and McGinnies Approve Plan to Change District Lines of Republican Conference. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/scotching-favorite-health-superstitions.html | Scotching Favorite Health Superstitions | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/prr-workers-get-5026000-aid.html | P.R.R. Workers Get $5,026,000 Aid | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/brief-reviews-evolution-and-religion-winds-of-the-north-brief.html | Brief Reviews; EVOLUTION AND RELIGION WINDS OF THE NORTH Brief Reviews ECONOMIC CHANGES AMERICA'S "MATERIALISM" INDOOR RACQUETS | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/doleman-advances-in-coral-gables-golf-medalist-defeats-mccallister.html | DOLEMAN ADVANCES IN CORAL GABLES GOLF; Medalist Defeats McCallister, 4 and 3--Dockerty Also Scores in Tournament. | True | Special to The New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/rail-equipment-ordered-new-locomotives-and-cars-to-be-built-for.html | RAIL EQUIPMENT ORDERED.; New Locomotives and Cars to Be Built for Various Roads. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/big-money-powers-in-fight-grace-expected-to-go-to-youngstown-to.html | BIG MONEY POWERS IN FIGHT.; Grace Expected to Go to Youngstown to Detail Bethlehem Plan. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/suit-against-huston-dismissed-by-coxe-900000-action-by-florida.html | SUIT AGAINST HUSTON DISMISSED BY COXE; $900,000 Action by Florida Realty Operators Ended by Federal Court Here. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/a-fine-old-craft-an-old-craft-that-is-still-flourishing-keeping-the.html | A FINE OLD CRAFT; AN OLD CRAFT THAT IS STILL FLOURISHING KEEPING THE DEMON OF BALI PACIFIED | True | By Walter Rendell Storey | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/adventures-among-the-pages-of-old-books-now-available-in.html | Adventures Among the Pages Of Old Books; Now Available in Translation, Jules Lemaitre's "On the Margins" Offers Wise and Witty Commentary | True | By Edwin Clark | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/complete-map-for-ossining.html | Complete Map for Ossining. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/series-of-books-prepared-for-readers-with-purpose-american-library.html | SERIES OF BOOKS PREPARED FOR READERS "WITH PURPOSE"; American Library Association Extends Its Courses to Aid in Adult Education Two Parts of Each Course. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/7000-old-land-trust-certificates-still-out-although-split-100-for-1.html | 7,000 Old Land Trust Certificates Still Out, Although Split 100 for 1 Three Years Ago | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/chinese-death-ends-suit-attorneys-drop-action-against-shainwald-for.html | CHINESE DEATH ENDS SUIT.; Attorneys Drop Action Against Shainwald for Opening Grave. | True | Wireless to THE NEW YORK TIMES. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/dallas-buying-increases-activity-in-building-affords-work-to-more.html | DALLAS BUYING INCREASES; Activity in Building Affords Work to More Citizens. | True | Special to The New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/manufacturing-stock-sales.html | Manufacturing Stock Sales. | True | Special to The New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/lewis-of-waukegan-gets-bowling-lead-sets-pace-in-allevents-list-of.html | LEWIS OF WAUKEGAN GETS BOWLING LEAD; Sets Pace in All-Events List of A.B.C. Championship at Cleveland With 1,857. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/variety-old-and-new-some-thoughts-from-london-on-an-honorable-if.html | VARIETY, OLD AND NEW; Some Thoughts From London on an Honorable, If Changed, Institution | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/new-museum-to-train-archaeologists-santa-fe-institution-to-use.html | NEW MUSEUM TO TRAIN ARCHAEOLOGISTS; Santa Fe Institution to Use Great Southwest As Laboratory for Young Scientists Origin of the Project. Training in Field Work. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/in-the-miracle-age-a-science-and-an-art.html | IN THE MIRACLE AGE; A Science and An Art. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/article-7-no-title.html | Article 7 -- No Title | True | Program. (Times Wide World Photos, Washington Bureau.) | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/bond-sales-large-for-half-session-turnover-of-9977000-is-best.html | BOND SALES LARGE FOR HALF SESSION; Turnover of $9,977,000 Is Best Saturday on Stock Exchange Since April, 1928. MANY NEW TOPS FOR 1930 Both Foreign and Domestic Issues Are Active--Rail Securities in Big Demand. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/federal-job-sales-scored-by-senators-prosecution-asked-republicans.html | FEDERAL JOB SALES SCORED BY SENATORS; PROSECUTION ASKED; Republicans Said to Have Collected Thousands in Four Southern States. LITTLE WENT TO THE PARTY Collectors Got Most of Money-- One Obtained $50,000 in Eighteen Months. 'GRAFTERS' ARE DENOUNCED Change In Corrupt Practices Act to End Levies Is Recommended. McKellar Presents Views. Assessments in Georgia. CONDEMNS TRAFFIC IN FEDERAL JOBS Collections in Texas. | True | Special to The New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/concert-by-clergymen-tonight.html | Concert by Clergymen Tonight. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/bankers-convention-headquarters.html | Bankers' Convention Headquarters. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/would-have-colombia-adopt-exclusion-law-writer-urges-retaliation.html | WOULD HAVE COLOMBIA ADOPT EXCLUSION LAW; Writer Urges Retaliation, but Says His Countrymen Can Get Nothing Here Anyway. | True | Special Correspondence of THE NEW YORK TIMES. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/russian-whites-battle-reds-here-women-protesting-arrest-of-clergy.html | RUSSIAN 'WHITES' BATTLE REDS HERE; Women Protesting Arrest of Clergy by Soviet March on Amtorg Offices. MEET A COUNTER-ATTACK Faces Scratched, Dresses Torn and Eyes Blackened in Melee-- Four of Them Arrested. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/16-hurt-in-trolley-crash-score-of-others-shaken-in-accident-near.html | 16 HURT IN TROLLEY CRASH.; Score of Others Shaken in Accident Near Yankee Stadium. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/vassar-girls-abroad-seek-chance-in-law-paris-group-assails.html | VASSAR GIRLS ABROAD SEEK CHANCE IN LAW; Paris Group Assails Restrictions on American Women Married to Aliens. | True | Special Correspondence of THE NEW YORK TIMES. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/kills-his-employer-in-broadway-office-youth-19-stabs-man-to-death.html | KILLS HIS EMPLOYER IN BROADWAY OFFICE; Youth, 19, Stabs Man to Death in Row Over Pay After He Began to Suspect Business. DELIVERED SMALL PARCELS Prisoner Tells Police He Believes Magazine Bureau Masked Dealings in Narcotics. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/projection-jottings-douglas-fairbankss-forthcoming-picture-let-us.html | PROJECTION JOTTINGS; Douglas Fairbanks's Forthcoming Picture-- "Let Us Be Gay," With Miss Shearer | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/philadelphia-area-gains-recession-in-some-lines-is-offset-in-others.html | PHILADELPHIA AREA GAINS; Recession in Some Lines Is Offset in Others. | True | Special to The New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/westchester-realty-dinner.html | Westchester Realty Dinner. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/students-fight-fire-at-william-and-mary-outside-towns-send-aid-to.html | STUDENTS FIGHT FIRE AT WILLIAM AND MARY; Outside Towns Send Aid to Battle Three-Hour Blaze in Science Hall. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/rumanian-educator-to-speak-here.html | Rumanian Educator to Speak Here. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/daughter-to-mrs-hl-chisholm.html | Daughter to Mrs. H.L. Chisholm. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/blair-academy-youth-faces-murder-charge-accused-of-killing-in-hotel.html | Blair Academy Youth Faces Murder Charge; Accused of Killing in Hotel Hold-Up Here | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/columbia-cubs-win-with-foils.html | Columbia Cubs Win With Foils. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/new-york-weekly-bank-statements.html | NEW YORK WEEKLY BANK STATEMENTS | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/topics-in-the-leading-capitals-of-europe-told-in-weekend-special.html | Topics in the Leading Capitals of Europe Told in Week-End Special Cables; MACEDONIAN BANDS STIR TROUBLE AGAIN Seek to Nullify the Frontier Accord Reached by Bulgaria and Yugoslavia. PROTESTING WITH BOMBS Sofia Government Placed In Difficult Position by Latest Activities of Revolutionaries. Reason for Outrages Admitted. Premier's Position Difficult. Question Centuries Old. Tells What Macedonians Demand. | True | By John MacCormac. Wireless To the New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/soroptimists-to-meet-in-london.html | Soroptimists to Meet in London. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/reich-officers-face-treason-charge.html | Reich Officers Face Treason Charge. | True | Wireless to THE NEW YORK TIMES. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/colleges-to-experiment.html | COLLEGES TO EXPERIMENT. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/when-doom-clutches-the-radio-villain-a-flick-of-a-cardboard-shoots.html | WHEN DOOM CLUTCHES THE RADIO VILLAIN; A Flick of a Cardboard Shoots Him and a Bit of Isinglass Adds Crackling Flames in the New Dramas of the Air DOOM AND THE RADIO VILLAIN THE BUILDER'S HORSE NOW AN ENGINE | True | By Bertram Reinitz | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/president-to-dedicate-new-red-cross-building.html | PRESIDENT TO DEDICATE NEW RED CROSS BUILDING | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/striking-increase-in-queens-values-plot-sold-at-jackson-heights-for.html | STRIKING INCREASE IN QUEENS VALUES; Plot Sold at Jackson Heights for $135,000 Worth $1,000 Twenty Years Ago. PART OF LLYSTER FARM Entire Tract Was Bought in 1910 by Edward A. MacDougall for $102,080. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/sackett-pins-hope-for-peace-on-trade-says-american-business-feels.html | SACKETT PINS HOPE FOR PEACE ON TRADE; Says American Business Feels Close Ties Insure Security Better Than Battleships. PRAISES THE KELLOGG PACT Envoy Tells German Leaders We Are Convinced Common Sense of Peoples is Best Sanction. Stresses Square Dealing. Says Business Realized It. | True | Special Cable to THE NEW YORK TIMES. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/czech-army-to-go-on-milk-diet-plan-designed-to-help-farmer.html | Czech Army to Go on Milk Diet; Plan Designed to Help Farmer | True | Special Correspondence of THE NEW YORK TIMES. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/legion-has-paris-school-children-of-post-members-study-english-on.html | LEGION HAS PARIS SCHOOL.; Children of Post Members Study English on Thursdays. | True | Special Correspondence of THE NEW YORK TIMES. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/oriental-rug-trade-flourishes-in-germany-cottbus-industry-was.html | 'ORIENTAL' RUG TRADE FLOURISHES IN GERMANY; Cottbus Industry Was Founded in 1850s--This Country Is Best Customer. | True | Special Correspondence of THE NEW YORK TIMES. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/minneapolis-trade-gains-drug-grocery-and-textile-sales-are-above.html | MINNEAPOLIS TRADE GAINS.; Drug, Grocery and Textile Sales Are Above Last Year. | True | Special to The New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/nyu-maps-season-of-art-in-europe-summer-schools-in-paris-berlin-and.html | N.Y.U. MAPS SEASON OF ART IN EUROPE; Summer Schools in Paris, Berlin and Munich Now Instruct More Than 1,500. SIX-YEAR GROWTH NOTED Gen. C.H. Sherrill, Head of Group, Predicts Larger Classes This Year --Plans Six-Week Jaunts. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/league-title-gained-by-navy-gymnasts-middies-clinch-honors-by.html | LEAGUE TITLE GAINED BY NAVY GYMNASTS; Middies Clinch Honors by Beating M.I.T., 43 to 11, and Dartmouth, 39 to 15. | True | Special to The New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/rules-internal-possession-of-liquor-no-law-violation.html | Rules 'Internal Possession' Of Liquor No Law Violation | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/outstanding-talks-on-the-air-this-week.html | Outstanding Talks on the Air This Week. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/suburban-villages-to-vote-on-tuesday-trustees-and-police-justices.html | SUBURBAN VILLAGES TO VOTE ON TUESDAY; Trustees and Police Justices Are Only Officers to Be Chosen in Most Places. NASSAU CONTESTS HEATED Tickets in Westchester, Suffolk, Rockland and Putnam Counties Generally Are Unopposed. 21 Elections in Westchester. Few Contests in Suffolk. SUBURBAN VILLAGES TO VOTE ON TUESDAY Rockland Elections Contested. Three Elections in Putnam. | True | Special to The New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/our-changing-policy-toward-latin-america-reinterpretation-of-monroe.html | OUR CHANGING POLICY TOWARD LATIN AMERICA; Reinterpretation of Monroe Doctrine and a Settlement of Outstanding Questions Improve Relations of the United States and Her Neighbors A Conciliatory Step. The Intervention Question. League Covenant vs. Monroe Doctrine. Arbitration of Disputes. A Pan-American Settlement. CHANGING POLICY IN LATIN AMERICA Our Historic Monroe Doctrine Is Reinterpreted At a Time of Improved Relations With The Other Republics of the Americas | True | By Raymond Leslie Buell. Research Director, Foreign Policy Association. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/george-w-marble-dies-fort-scott-kansas-editor-and-former-head-of.html | GEORGE W. MARBLE DIES.; Fort Scott (Kansas) Editor and Former Head of N.E.A. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/questions-and-answers-a-listener-in-england-wants-to-get-rid-of.html | QUESTIONS AND ANSWERS; A Listener in England Wants to Get Rid of ManMade Static-- Why a Set May Go "Dead" After Operating Several Hours | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/martha-norelius-wed-swimming-champion-becomes-bride-of-joseph.html | MARTHA NORELIUS WED; Swimming Champion Becomes Bride of Joseph Wright Jr., Oarsman. | True | Special to The New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/orchids-selling-despite-slump.html | Orchids Selling Despite Slump. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/lighting-facilities-increase.html | Lighting Facilities Increase. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/plans-course-for-brides-home-making-centre-arranges-series-of.html | PLANS COURSE FOR BRIDES.; Home Making Centre Arranges Series of Lectures for April. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. Columbian Carbon. Diamond Match Company. Federal Mining and Smelting. Vanadium Corporation. United Business Publishers. Royal Baking Powder Company. Seaboard Surety Company The Fair. Industrial Rayon Corporation. Snider Packing Company. Aviation of the Americas. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/matisse-offers-a-key-to-modern-art-the-noted-french-painter-links.html | MATISSE OFFERS A KEY TO MODERN ART; The Noted French Painter Links It With Rembrandt and Says It Has Been Developed to Interpret Each Age MATISSE'S KEY TO MODERN ART | True | By S.j. Woolf | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/world-socialists-behind-macdonald-international-prepares-to-back-up.html | WORLD SOCIALISTS BEHIND MACDONALD; International Prepares to Back Up His Insistence Upon Arms Reductions HAVE HOPE IN LONDON Will Mobilize Workers of All Countries in Support of Actual Cut In Armament Burden. League's Failure Regretted. Sees Hope of League Success. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/editors-to-hear-hoover-president-will-address-society-in-washington.html | EDITORS TO HEAR HOOVER.; President Will Address Society in Washington on April 19. | True | Special to The New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/seven-doctors-quit-in-harlem-hospital-call-ousting-of-25-from-staff.html | SEVEN DOCTORS QUIT IN HARLEM HOSPITAL; Call Ousting of 25 From Staff an Injustice--Leave Only One Active Consultant. ASSAIL GREEFF'S SHAKE-UP County Medical Society to Study Charge No Hearing Was Given to Men Removed. One Consultant Is Left. Greeff Declines to Testify. Political Influence Charged. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/columbia-beaten-by-army-fencers-wins-with-epee-but-loses-in-foils.html | COLUMBIA BEATEN BY ARMY FENCERS; Wins With Epee, but Loses in Foils and Sabers as the Cadets Triumph, 11 to 6. MARION STARS FOR LIONS Scores Twice In Foils and Twice With Epee--East Beats Gulbransen in Spirited Saber Bout. | True | Special to The New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/notes-on-broadcast-music-lindberghs-we-and-taylors-through-the.html | NOTES ON BROADCAST MUSIC; Lindbergh's "We" and Taylor's "Through the Looking Glass" Go on the Air Dedicated to His Mother. Second Hungarian Rhapsody. The "Marche Slav." Lindbergh's "We." | True | By Benjamin Grosbayne. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/poster-and-mysticism-highly-stylized-technique-distinguishes-the.html | POSTER AND MYSTICISM; Highly Stylized Technique Distinguishes The Work of Our Neighbors in the North | True | By Edward Alden Jewell. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/article-3-no-title-tourists-now-peer-into-turkeys-royal-harem-where.html | Article 3 -- No Title; Tourists Now Peer Into Turkey's Royal Harem Where Intrigue and Violence " Long Played With an Empire | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/manhattan-houses-leased.html | Manhattan Houses Leased. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/american-art-shown-at-stockholm.html | American Art Shown at Stockholm. | True | Wireless to THE NEW YORK TIMES. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/four-of-byrds-party-seek-ice-fields-again-spend-new-zealand-leave.html | FOUR OF BYRD'S PARTY SEEK ICE FIELDS AGAIN; Spend New Zealand Leave on Mount Cook--Mason Gains After Appendicitis Operation. | True | Copyright, 1930, By the New York Times Company and the st. Louis Post-Dispatch. All Rights For Publication Reserved Throughout the World.special Cable To The New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/ph-giddenses-give-a-dinner.html | P.H. Giddenses Give a Dinner. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/article-1-no-title-sales-in-new-jersey-activity-in-newark.html | Article 1 -- No Title; SALES IN NEW JERSEY. Activity in Newark, Bloomfield and West New York. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/dr-cd-tenney-educator-dead-organized-imperial-chinese-university.html | DR. C.D. TENNEY, EDUCATOR, DEAD; Organized Imperial Chinese University and Served as First President. BEGAN AS A MISSIONARY Acted as Intermediary After Boxer Uprising--Long in U.S. Consular Service in China. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/tia-juana-gretna-green-gone-rule-bars-aliens-weddings.html | Tia Juana Gretna Green Gone; Rule Bars Aliens' Weddings | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/challenges-whalen-on-lovestone-rally-communist-leader-says-no.html | CHALLENGES WHALEN ON LOVESTONE RALLY; Communist Leader Says No Pledge Was Given and Sees Police Head Forced to "Cover Up." | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/miss-maneval-dies-magazine-cover-girl-as-ann-cartere-posed-for.html | MISS MANEVAL DIES, 'MAGAZINE COVER GIRL'; As Ann Cartere, Posed for Noted Artists--Highest Paid Model. | True | Special to The New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/to-exhibit-boys-wear-show-tuesday-to-be-first-of-series-twice-a.html | TO EXHIBIT BOYS' WEAR.; Show Tuesday to Be First of Series Twice a Year at Openings. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/diamond-prospects-bright-at-nyu-presence-of-eight-letter-men.html | DIAMOND PROSPECTS BRIGHT AT N.Y.U.; Presence of Eight Letter Men Fortifies Hopes for Successful Baseball Season.OPEN AGAINST COLUMBIAThird Base and Battery PositionsDoubtful as Squad PracticesUnder Coach McCarthy. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/south-orange-development.html | South Orange Development. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/canadian-farmers-worried-over-pool-failure-would-bring-serious.html | CANADIAN FARMERS WORRIED OVER POOL; Failure Would Bring Serious Setback to the Great Wheat. Growing Provinces. BANK INTERESTS GUARDED Legislators Guarantee Them Against Possible Loss--Pool Officials Sanguine. Prices Fell Off. CANADIAN FARMERS WORRIED OVER POOL Officials Predict Success. | True | By J.b. McGeachy. Editorial Correspondence of the New Yoak Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/alumni-to-organize-william-and-mary-graduates-to-form-new-york.html | ALUMNI TO ORGANIZE.; William and Mary Graduates to Form New York Chapter. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/civic-groups-to-arbitrate-three-business-bodies-enter-plan-to.html | CIVIC GROUPS TO ARBITRATE; Three Business Bodies Enter Plan to Adjust Their Disputes. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/fletcher-to-face-marion.html | Fletcher to Face Marion. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/notables-at-funeral-of-bishop-slattery-trinity-church-boston-filled.html | NOTABLES AT FUNERAL OF BISHOP SLATTERY; Trinity Church, Boston, Filled--Governor, Mayor and Many Bishops Present. | True | Special to The New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/20000-children-aid-in-test-of-milk-as-food-in-scotland.html | 20,000 Children Aid in Test of Milk as Food in Scotland | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/herrings-and-coffee-for-longevity-special-correspondence-of-the-new.html | Herrings and Coffee for Longevity.; Special Correspondence of THE NEW YORK TIMES. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/galahad-triumphs-by-5length-margin-carries-reuter-stable-silks-home.html | GALAHAD TRIUMPHS BY 5-LENGTH MARGIN; Carries Reuter Stable Silks Home First in Feature at Jefferson Park Track. War Instigator Takes Lead. Double for Ellsworth. GALAHAD TRIUMPHS BY 5-LENGTH MARGIN | True | Special to The New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/brokers-wife-wins-plea-mrs-em-anderson-gets-2000-a-month-alimony.html | BROKER'S WIFE WINS PLEA.; Mrs. E.M. Anderson Gets $2,000 a Month Alimony Pending Suit. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/americans-beaten-by-ottawa-six-87-new-york-six-loses-at-atlantic.html | AMERICANS BEATEN BY OTTAWA SIX, 8-7; New York Six Loses at Atlantic City in Game in Which Lead Changes Often. VICTORS RALLY NEAR END Trailing, 7-6, They Score Twice on Goals by Lamb and Shields to Win Contest. Patterson Breaks Tie. Americans Gain Lead Again. Score Deadlocked Again. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/group-here-scores-antisoviet-drive-reed-club-including-artists.html | GROUP HERE SCORES ANTI-SOVIET DRIVE; Reed Club, Including Artists, Writers and Scientists Doubts Motives of Holy Crusade. DREISER JOINS PROTEST Novelist Sees Effort of Capitalism to Incite Religious War, or to Becloud Issues Here. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/move-for-5power-treaty-goes-on-with-tardieus-aid-he-bids-for.html | MOVE FOR 5-POWER TREATY GOES ON WITH TARDIEU'S AID; HE BIDS FOR BRITISH HELP; LEADERS WILL MEET TODAY Premiers of Britain and France, With Stimson, to Discuss Vital Issues. PARITY FOR ITALY BARRED France is Expected to Propose End of Political Talk and Action on Tonnages. JAPANESE ADMIT ACCORD Agreement With America, Now Before Emperor, Calls for 70% Cruiser Ratio. Tardieu's Probable Stand. Franco-British Proposals. Italian Demand for Colony. Japanese-American Accord. Depends on British Totals. Accomplishments of Conference. | True | By Edwin L. James. Special Cable To The New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/books-and-authors-books-and-authors.html | Books and Authors; Books and Authors | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/a-plea-for-mummies-they-wrote-it-von.html | A PLEA FOR MUMMIES; THEY WROTE IT "VON." | True | THOMAS McMORROW. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/to-reopen-inquiries-in-jersey-murders-atlantic-city-prosecutors-to.html | TO REOPEN INQUIRIES IN JERSEY MURDERS; Atlantic City Prosecutors to Delve Into Old Mysteries as Part of Vice Clean-Up. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/provisional-head-of-haiti-is-chosen-eugene-roy-business-man-will.html | PROVISIONAL HEAD OF HAITI IS CHOSEN; Eugene Roy, Business Man, Will Take Temporary Office May 15. ELECTIONS TO FOLLOW SOON Hoover Commission Considers Its Work Completed and Will Sail for Miami Today. Election Date Unsettled. Borno Argument Undermined. PROVISIONAL HEAD OF HAITI IS CHOSEN Roy Calls on Commission. Roy Not a Politician. Evans Appreciates Tribute. | True | By Harold N. Denny. Staff Correspondent of the New York Times. Special Cable To the New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/jamaica-high-wins-the-du-pont-shoot-totals-1008-to-beat-thirteen.html | JAMAICA HIGH WINS THE DU PONT SHOOT; Totals 1,008 to Beat Thirteen Rivals in Opening Spring P.S.A.L. Rifle Meet. RICHMOND HILL IS SECOND Finishes Nine Points Behind Defending Spring Titleholders—Reidof Victors Has High Score. | True | Times Wide World Photo. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/dartmouth-beats-penn-in-swim-3230-scores-in-the-relay-race-by-a.html | DARTMOUTH BEATS PENN IN SWIM, 32-30; Scores in the Relay Race by a Foot to Capture League Meet. McCORD FIRST IN CENTURY Victors' Captain Triumphs In HardFought Dash—Penn Wins in Water Polo, 45-28. | True | Special to The New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/dinner-to-herman-bernstein.html | Dinner to Herman Bernstein. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/considering-the-drama-in-its-various-aspects-mr-tyler-reminisces.html | CONSIDERING THE DRAMA IN ITS VARIOUS ASPECTS; MR. TYLER REMINISCES The Manager Recalls His Long Association With the Late A.L. Erlanger | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/pilots-press-plan-to-deepen-hudson-also-urge-altering-pierhead.html | PILOTS PRESS PLAN TO DEEPEN HUDSON; Also Urge Altering Pierhead Lines to Increase Safety in Channel Traffic. SUGGEST 1,100-FOOT PIERS Dredging to Depth of 40 Feet in Danger Spots Termed Imperative—Would Keep Present Width. Sees Danger of Collision. Would Keep River's Width. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/building-trades-safety-meeting.html | Building Trades Safety Meeting. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/early-steamboat-inventions-controversy-over-fitch-claims-evokes.html | EARLY STEAMBOAT INVENTIONS; Controversy Over Fitch Claims Evokes Facts About Rumsey's Achievement Rumsey Antedated Fitch. | True | HELEN B. PENDLETON. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/fall-river-cotton-stocks-quoted.html | Fall River Cotton Stocks Quoted. | True | Special to The New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/obituary-10-no-title.html | Obituary 10 — No Title | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/expects-young-plan-to-aid-reich-recovery-chancellor-looks-for.html | EXPECTS YOUNG PLAN TO AID REICH RECOVERY; Chancellor Looks for Influx of Capital, Stimulating Trade and Aiding Employment. | True | Wireless to THE NEW YORK TIMES. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/holdings-changed-in-gas-stocks-here-consolidated-gas-shares-still.html | HOLDINGS CHANGED IN GAS STOCKS HERE; Consolidated Gas Shares Still Widely Dispersed at End of 1929, Listings Reveal. SUN LIFE IS BIGGEST HOLDER Koppers-Mellon Group Has 26% of Brooklyn Union and Control of Brooklyn Borough. Sun Life Again Heads List. Principal Holders Listed. HOLDINGS CHANGED IN GAS STOCKS HERE Brooklyn Union Holdings. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/the-dance-organization-the-league-of-concert-artists-promises-to.html | THE DANCE: ORGANIZATION; The League of Concert Artists Promises to Solve Many Problems--New Programs The Need of Organization. Proceeds of Concert. The Work to Be Done. | True | By John Martin. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/what-is-going-on-this-week.html | WHAT IS GOING ON THIS WEEK | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/financial-markets-stocks-very-irregular-with-small-declines.html | FINANCIAL MARKETS; Stocks Very Irregular, With Small Declines Prevailing-- Bond Prices Advance Again. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/choral-events.html | CHORAL EVENTS. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/former-union-head-called-racketer-referee-named-for-accounting-from.html | FORMER UNION HEAD CALLED RACKETER; Referee Named for Accounting From J.F. Mezzacapo of Cloth Examiners. ALLEGED EXTORTION TOLD Member Says Official Assessed Organization for His Own Benefit With Threat. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/to-honor-altheimer-luncheon-also-will-mark-30th-anniversary-of.html | TO HONOR ALTHEIMER.; Luncheon Also Will Mark 30th Anniversary of Denver Hospital. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/statistical-summary.html | Statistical Summary | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/roberts-assistant-at-bowdoin.html | Roberts Assistant at Bowdoin. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/treasury-experts-see-moderate-drop-in-income-tax-yield-corporation.html | TREASURY EXPERTS SEE MODERATE DROP IN INCOME TAX YIELD; Corporation Returns on Prosperous Year Are Expected to Offset Some of Stock Loss.FIRST FIGURES BELOW 1929But Estimate of a $100,000,000 Decrease for First Quarter Is Believed Too Great.PAYMENTS HERE ARE LARGERun About $11,000,000 Ahead of Year Ago In Lower Manhattan-- Chicago Off $5,000,000. $100,000,000 Drop Is Doubted. Effects of Rate Reduction. SEE MODERATE DROP IN INCOME TAX YIELD Unable to Gauge Stock Losses. Hopeful on Corporation Tax Yield. Heavy Drains on Treasury. Chicago $5,000,000 Below 1929. Rise in Springfield (Mass.) Returns. | True | Special to The New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/liederkranz-in-concert-orchestra-and-male-chorus-heard-in-program.html | LIEDERKRANZ IN CONCERT.; Orchestra and Male Chorus Heard in Program at Clubhouse. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/richards-annexes-pro-doubles-crown-paired-with-agutter-he-defeats.html | RICHARDS ANNEXES PRO DOUBLES CROWN; Paired With Agutter, He Defeats Heston and Wood in Palm Beach Tennis. | True | Special to The New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/800-athletes-of-nine-nations-in-review-before-50000-as-havana.html | 800 Athletes of Nine Nations in Review Before 50,000 as Havana Olympics Start | True | Special Cable to THE NEW YORK TIMES.Times Wide World Photo. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/nationals-repulse-soccer-giants-30-maintain-powerful-drive-from.html | NATIONALS REPULSE SOCCER GIANTS, 3-0; Maintain Powerful Drive From Start to Finish in Atlantic Coast League Game. NELSON GETS FIRST GOAL Stevens and Warden Tally Other Points Before Crowd of 1,200 at Polo Grounds. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/middle-west-farmers-spending-millions-for-new-machinery.html | Middle West Farmers Spending Millions for New Machinery | True | Special Correspondence of THE NEW YORK TIMES. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/bankers-in-queens-organize.html | Bankers in Queens Organize. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/penn-state-boxers-win-captain-mcandrews-scores-decisive-victory-in.html | PENN STATE BOXERS WIN.; Captain McAndrews Scores Decisive Victory In Meet With Syracuse. | True | Special to The New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/women-seek-treaty-on-nationality-proposal-for-a-world-law-will-be.html | WOMEN SEEK TREATY ON NATIONALITY; Proposal for a World Law Will Be Presented at The Hague Law Conference. WOULD END SEX DISTINCTION Ruth Bryan Owens Cited as an Illustration of Injustice of the Present Practices. | True | Special to The New York Times.Photo by Harris & Ewing. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/climbing-manchenjunga.html | CLIMBING MANCHENJUNGA. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/a-magpie-mode-black-and-white-says-paris.html | A MAGPIE MODE; BLACK AND WHITE, SAYS PARIS | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/coolidge-first-words-as-president-retold-they-were-lets-go-to-bed.html | COOLIDGE FIRST WORDS AS PRESIDENT RE-TOLD; They Were "Let's Go to Bed; It's Getting Late," Secret Service Man Reveals. | True | Special to The New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/americans-decline-to-discuss-accord-maintain-secrecy-on-japanese.html | AMERICANS DECLINE TO DISCUSS ACCORD; Maintain Secrecy on Japanese Agreement but Admit Published Reports Are True.TOKIO EXPECTED TO RATIFYStimson or Morrow May Be Presentat Conference Today BetweenMacDonald and Tardieu. | True | By L.c. Speers. Special Cable To the New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/electrical-trade-steady-central-stations-steel-and-paper-and-other.html | ELECTRICAL TRADE STEADY.; Central Stations, Steel and Paper and Other Mills Buying Equipment. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/mosque-font-supplies-water-for-firemen-constantinople-students.html | MOSQUE FONT SUPPLIES WATER FOR FIREMEN; Constantinople Students Break Utility Company's Windows When School Burns. | True | Special Correspondence of THE NEW YORK TIMES. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/wanderers-end-and-and-other-recent-works-of-fiction-mellow-wisdom.html | "Wanderer's End" and Other Recent Works of Fiction; MELLOW WISDOM OLD-FASHIONED HUMOR PATIENT GRISELDA A POOR RELATION LOUIS XI OF FRANCE WHEN ROME WAS YOUNG Latest Works of Fiction AN IDEALIST BY A FJORD DEEP SEA STUFF CATTLE STEALING | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/thomas-f-ryan-2d-near-death-in-auto-grandson-of-financier.html | THOMAS F. RYAN 2D NEAR DEATH IN AUTO; Grandson of Financier Unconscious Four Hours After aCrash in Sheridan, Wyo.DROVE CAR INTO TRUCK Has Slight Fracture of Skull andNeck and Body Wounds--NotOut of Danger. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/harvard-fencers-overcome-by-yale-eli-varsity-shows-margin-with.html | HARVARD FENCERS OVERCOME BY YALE; Eli Varsity Shows Margin With Foils to Triumph, at Cambridge, 10-7. CRIMSON SUBS LOSE, 9-8 Drop 3 of 4 Saber Matches After Leading With Foils and Dividing With Epee. | True | Special to The New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/extols-missions-for-work-in-east-yale-professor-at-bucknell-pacific.html | EXTOLS MISSIONS FOR WORK IN EAST; Yale Professor, at Bucknell Pacific Conference, Asserts TheyLessen Cultural Strife.ATTITUDE CHANGED, HE SAYSReligious Workers in Orient NoLonger Rely on Gunboats,Dr. Latourette Insists. Mission Work Praised. EXTOLS MISSIONS FOR WORK IN EAST Manchurian Question Discussed. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/utility-problems-discussed-by-author-of-the-bauer-plan-regardless.html | UTILITY PROBLEMS DISCUSSED BY AUTHOR OF THE BAUER PLAN; Regardless of Program Adopted by New York State, He Sees Great Progress Made in the Standards of Regulation Urge Fixed Rate Base. Would Cover All Expenses. Constitutionality Doubted. Majority View Criticized. | True | JOHN BAUER, | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/newark-club-gives-fifth-dinner-dance-miss-louise-dixon-honored-by.html | NEWARK CLUB GIVES FIFTH DINNER DANCE; Miss Louise Dixon Honored by Luncheon and Theatre Party Given by Miss Perrine. JUNIOR LEAGUE GIVES PLAY Horsemanship Contest Held at the Montclair Riding Club--Other Jersey Social Events. Wilfred Edges Give Bridge. To Entertain Hackensack Club. W.T. Whites Hosts in Princeton. Miss Helen Pinnell Honored. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/64th-broadcast-to-byrd-kdka-sends-messages-telling-expedition-of.html | 64TH BROADCAST TO BYRD.; KDKA Sends Messages Telling Expedition of Welcome Plans. | True | Special to The New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/the-1930-tax-rate-realty-values-have-increased-100-per-cent-in.html | THE 1930 TAX RATE.; Realty Values Have Increased 100 Per Cent in Twelve Years. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/hadley-field-fire-burns-13-planes-200000-damage-to-equipment-in.html | HADLEY FIELD FIRE BURNS 13 PLANES; $200,000 Damage to Equipment in Early Morning Blazeof Uncertain Origin.$50,000 HANGAR DESTROYEDHeavy Explosions, Due to Cellulose"Dope" on Wings, Throw Employes to Ground. Other Explosions Followed. Losses to Private Owners. | True | Special to The New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/hyde-park-to-be-a-spa-for-london-st-pauls-dome.html | HYDE PARK TO BE A SPA FOR LONDON; ST. PAUL'S DOME | True | By Hayden Church. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/miss-hemenways-bridal-her-marriage-to-blair-foulds-in-cathedral-of.html | MISS HEMENWAY'S BRIDAL.; Her Marriage to Blair Foulds In Cathedral of St. John March 29. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/wanderers-tie-pawtucket-each-team-scores-twice-in-coast-league.html | WANDERERS TIE PAWTUCKET; Each Team Scores Twice in Coast League Contest. | True | Special to The New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/norways-expremier-ill-sigurd-ibsen-the-playwrights-son-in-critical.html | NORWAY'S EX-PREMIER ILL.; Sigurd Ibsen, the Playwright's Son, in Critical Condition in Germany. Cardinal Mistrangelo Seriously Ill. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/arlisss-american-stardom.html | ARLISS'S AMERICAN STARDOM | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/wants-bombers-punished-yugoslavia-temperate-in-demands-on-bulgaria.html | WANTS BOMBERS PUNISHED.; Yugoslavia Temperate in Demands on Bulgaria to Atone for Outrages. | True | Special Cable to THE NEW YORK TIMES. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/raw-silk-quotations.html | RAW SILK QUOTATIONS. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/golfs-most-trying-hazard-the-upkeep-not-the-cost-here-are-the.html | GOLF'S MOST TRYING HAZARD-- THE UPKEEP, NOT THE COST; Here Are the Statistics Designed to Prove That It's Not What the Figures Show, but the Expenses That They Often Conceal GOLF'S WORST HAZARD: UPKEEP AN ARMY VETERAN WHO GIVES THE OATH. | True | By Charles Mcd. Puckette | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/nyu-annual-show-friday.html | N.Y.U. Annual Show Friday. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/fair-weather-aids-sales-february-total-in-tenth-district-is-greater.html | FAIR WEATHER AIDS SALES.; February Total in Tenth District Is Greater Than a Year Ago. | True | Special to The New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/nesslers-indicted-in-income-tax-case-father-son-and-an-accountant.html | NESSLERS INDICTED IN INCOME TAX CASE; Father, Son and an Accountant Charged With Defrauding the Government of $274,569. "JUGGLING" OF BOOKS SEEN Agents Allege $1,000,000 Profits in Hair-Waving Business Were Concealed. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/hallpare-win-title-in-florida-doubles-defeat-doeg-and-feaar-64-61.html | HALL-PARE WIN TITLE IN FLORIDA DOUBLES; Defeat Doeg and Feaar, 6-4, 6-1, 3-6, 6-2, in East Coast Tennis Final. | True | Special to The New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/gregalach-unplaced-in-trial-for-the-grand-national-chase.html | Gregalach Unplaced in Trial For the Grand National Chase | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/antonio-beltramelli-noted-italian-novelist-dies-in-rome-at-55-years.html | ANTONIO BELTRAMELLI.; Noted Italian Novelist Dies in Rome at 55 Years. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/merchants-body-fights-bill-to-license-stock-brokers.html | Merchants' Body Fights Bill To License Stock Brokers | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/urges-new-legal-curb-on-labor-injunctions-counsel-for-mine-workers.html | URGES NEW LEGAL CURB ON LABOR INJUNCTIONS; Counsel for Mine Workers Tells Philadelphia Meeting Employers Abuse Process. | True | Special to The New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/decrease-in-individual-account-debits-reported-by-reserve-banks-to.html | Decrease in Individual Account Debits Reported by Reserve Banks to the Board | True | Special to The New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/carolinas-tempt-tourists-to-stop-many-returning-from-florida.html | CAROLINAS TEMPT TOURISTS TO STOP; Many Returning From Florida Resorts Find It Agreeable to Tarry in Midway States--Highway News | True | By Leon A. Dickinson. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/nortwestern-takes-conference-swim-two-national-collegiate-records.html | NORTWESTERN TAKES CONFERENCE SWIM; Two National Collegiate Records Shattered by the Victors in Title Event at Evanston. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/nyu-coaches-and-athletes-will-be-guests-at-dinner.html | N.Y.U. Coaches and Athletes Will Be Guests at Dinner | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/art-at-the-capital.html | ART AT THE CAPITAL. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/contest-for-league-of-nations-symbol-results-in-no-first-prize.html | Contest for League of Nations Symbol Results in No First Prize Being Awarded | | Wireless to THE NEW YORK TIMES. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/to-head-unitarian-church-rev-lr-call-accepts-ministry-to-west-side.html | TO HEAD UNITARIAN CHURCH; Rev. L.R. Call Accepts Ministry to West Side Congregation. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/ball-on-friday-russian-student-event-to-have-notable-patrons.html | BALL ON FRIDAY; Russian Student Event to Have Notable Patrons | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/refuses-motion-to-free-doheny-justice-hitz-orders-case-to-go-on.html | REFUSES MOTION TO FREE DOHENY; Justice Hitz Orders Case to Go On When the Government Closes Its Evidence. FINNEY DESCRIBES LEASES Interior Department Solicitor Testifies They Carried Special Rightsand Privileges. Says Doheny Got Special Rights. Shows Harding Approved Contract. | True | Special to The New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/leads-in-art-displays-paris-has-a-wider-collection-than-any-other.html | LEADS IN ART DISPLAYS; Paris Has a Wider Collection Than Any Other City in the Word. | True | Special Correspondence of THE NEW YORK TIMES. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/estate-demand-in-westchester-not-easy-to-find-large-houses-with.html | ESTATE DEMAND IN WESTCHESTER; Not Easy to Find Large Houses With Spacious Grounds in Northern Area. SUMMER RENTALS HEAVY Purchase of Tract In Somers for Acreage Subdivisions Shows Prevailing Trend. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/taxes-fiery-reds-and-so-forth-its-no-use-he-wont-dance-to-that-tune.html | TAXES, FIERY REDS AND SO FORTH; "IT'S NO USE, HE WON'T DANCE TO THAT TUNE." | True | By L.h. Robbins. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/constantinople-curbs-chimes.html | Constantinople Curbs Chimes. | True | Special Correspondence of THE NEW YORK TIMES. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/to-join-long-island-utilities.html | To Join Long Island Utilities. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/acts-to-unionize-tailors.html | Acts to Unionize Tailors. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/conn-country-club-tract-of-3600-acres-near-winsted-under.html | CONN. COUNTRY CLUB; Tract of 3,600 Acres Near Winstad Under Development. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/at-the-wheel.html | AT THE WHEEL. | True | By James O. Spearing. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/alabama-high-court-acts-in-movie-fight-birmingham-authorities-block.html | ALABAMA HIGH COURT ACTS IN MOVIE FIGHT; Birmingham Authorities Block Contempt Action Following Seizure of Film. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/upholds-branch-banks-hazlewood-denies-at-philadelphia-they-are.html | UPHOLDS BRANCH BANKS; Hazlewood Denies at Philadelphia They Are Menace to Unit System. | True | Special to The New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/heralds-of-the-fashions-for-summer-sports-costumes-according-to.html | Heralds of the Fashions for Summer Sports Costumes According to Paris. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/bela-radicss-passing-saddens-all-hungary-famous-gypsy-violinist-had.html | BELA RADICSS PASSING SADDENS ALL HUNGARY; Famous Gypsy Violinist Had an Art All His Oum--150,000 Attended His Funeral. | True | Special Correspondence of THE NEW YORK TIMES. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/30-years-in-army-retires-sergeant-george-j-clair-honored-at.html | 30 YEARS IN ARMY, RETIRES; Sergeant George J. Clair Honored at Governors Island. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/250-prints-to-be-sold.html | 250 Prints to Be Sold. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/george-henry-polley-pioneer-publisher-of-architectural-designs-dead.html | GEORGE HENRY POLLEY.; Pioneer Publisher of Architectural Designs Dead. | True | Special to The New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/four-more-are-urged-for-supreme-bench-hoover-is-expected-to-decide.html | Four More Are Urged for Supreme Bench; Hoover Is Expected to Decide This Month | True | Special to The New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/a-moving-novel-in-norah-hoults-closing-hour.html | A Moving Novel in Norah Hoult's "Closing Hour" | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/says-builders-lag-in-new-processes-g-richard-davis-finds.html | SAYS BUILDERS LAG IN NEW PROCESSES; G. Richard Davis Finds Contractors Slow to Adopt Better Building Methods. THINKS "COST PLUS" BEST Opposes Plan to Give Mechanics'Liens Priority Over Mortgages or Building Loans. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/utica-canal-yields-mrs-crouses-body-bankers-wife-sought-all-over.html | UTICA CANAL YIELDS MRS. CROUSE'S BODY; Banker's Wife, Sought All Over Country Since Vanishing Nov. 14, Found by Men in Boat. REWARD OF $5,000 POSTED Radio, Planes and Telephoto Used in Search-- Rivers and Ponds Dragged, Woods Hunted. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/navy-rifle-team-scores-extends-unbeaten-string-by-beatina-west.html | NAVY RIFLE TEAM SCORES.; Extends Unbeaten String by Beatina West Virginia, 1,380-1,354. | True | Special to The New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/aiken.html | AIKEN. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/human-factors-in-unemployment.html | HUMAN FACTORS IN UNEMPLOYMENT. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/yale-five-defeats-colgate-30-to-27-wins-benefit-game-played-at.html | YALE FIVE DEFEATS COLGATE, 30 TO 27; Wins Benefit Game Played at Poughkeepsie in Season's Final for Both Teams. ELIS LEAD AT HALF, 19-10 Losers Close Strongly in Second Session, but Victors Are Able to Stem Attack. | True | Special to The New York Times. Times Wide World Photo. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/population-shows-suburban-growth-ratio-in-westchester-and-fairfield.html | POPULATION SHOWS SUBURBAN GROWTH; Ratio in Westchester and Fairfield County Exceeds That of New York City. MANY HOME ATTRACTIONS Need for Better Traffic Facilities Above Harlem Pointed Out by J.P. Day. Great Transit Obstacle. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/mail-contracts-awarded-united-states-lines-chosen-as-carrier-on.html | MAIL CONTRACTS AWARDED.; United States Lines Chosen as Carrier on North Atlantic Routes. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/another-whisky-creek.html | ANOTHER WHISKY CREEK. | True | LOUIS T. MOORE. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/byrds-voice-flies-back-to-america-on-radios-wings-welcome-to.html | BYRD'S VOICE FLIES BACK TO AMERICA ON RADIO'S WINGS; WELCOME TO EXPLORERS ECHOES THROUGH SPACE Friends in America, 8,000 Miles Away, Cheer Byrd and His Companions Upon Arrival in Civilization After Long Stay in the Antarctic Regions A World-Wide Circuit. Changes Since 1909. Listeners Hear an Echo. | True | By Orrin E. Dunlap Jr. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/leaders-to-discuss-politics-at-princeton-lawyers-journalists.html | LEADERS TO DISCUSS POLITICS AT PRINCETON; Lawyers, Journalists, Jurists and Public Officials to Confer This Week. | True | Special to The New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/nation-to-dedicate-womens-memorial-hoover-on-wednesday-will-accept.html | NATION TO DEDICATE WOMEN'S MEMORIAL; Hoover on Wednesday Will Accept Red Cross House, Built in Tribute to War Work. PERSHING TO PRESIDE General Will Read List of Memorials Honoring Toilers and Heroines of 1917-18. UNVEILINGS AT COLUMNS Each Pillar of Building at Capital Will Commemorate Deeds of a Group or an Individual. Columns to Be Dedicated. Will Honor Miss Boardman. Columns on East Side. | True | Special to The New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/sale-of-hotel-cecil-equipment-expected-to-last-for-a-month.html | Sale of Hotel Cecil Equipment Expected to Last for a Month | True | Special Correspondence of THE NEW YORK TIMES. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/spring-drills-at-lehigh-football-training-being-conducted-along.html | SPRING DRILLS AT LEHIGH.; Football Training Being Conducted Along With Other Sports. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/morris-salzman-banker-dies-at-61-head-of-colonial-discount-co-and.html | MORRIS SALZMAN, BANKER, DIES AT 61; Head of Colonial Discount Co. and Director in Other Brooklyn Institutions.A LEADER IN PHILANTHROPY Vice President and Finance Chairman of Brooklyn Federation oJewish Charities. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/calls-football-practice-w-and-j-coach-will-hold-spring-drill.html | CALLS FOOTBALL PRACTICE.; W. and J. Coach Will Hold Spring Drill, Starting March 24. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/news-and-comment-of-the-current-week-in-music-triumph-of-uncut.html | NEWS AND COMMENT OF THE CURRENT WEEK IN MUSIC; TRIUMPH OF UNCUT WAGNER Eloquence of Metropolitan Performances and Their Reception by Public-- Antithesis of Waener in Music of Chinese Theatre | True | By Olin Downes. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/jersey-rate-rise-halted-railroads-and-cast-iron-pipe-makers-to-get.html | JERSEY RATE RISE HALTED.; Railroads and Cast Iron Pipe Makers to Get Hearing April 19. | True | Special to The New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/society-faces-busy-days-in-aiding-its-philanthropies-spring-dances.html | SOCIETY FACES BUSY DAYS IN AIDING ITS PHILANTHROPIES; SPRING DANCES CALL THEIR VOLUNTEERS Annual Butterfly Ball for the House of Rest Has the Junior Auxiliary at Work--The Rainbow and Spinsters Events | True | Photos by Kesslere. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/brown-mermen-win-new-england-title-score-29-points-to-triumph-in-in.html | BROWN MERMEN WIN NEW ENGLAND TITLE; Score 29 Points to Triumph in Intercollegiates--Worcester Tech Is Second. THREE MEET RECORDS SET, Osipowich, Sittler and Arnold Account for New Marks in BowdoinCollege Pool. | True | Special to The New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/rumania-broadens-viewp0int-on-jews-they-may-regard-themselves-as.html | RUMANIA BROADENS VIEWP0INT ON JEWS; They May Regard Themselves as Membrs of Religous or National Autonomy. WILL HAVE FULL AUTONOMY. Maniu Regime Will Support Their Corporations as It Does Those of Other Religions. Maniu Attitude Conciliatory. Law Changed Last Year. | True | By Eugene Hovacs: Special Correspondence of the New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/seeking-wisdom-in-books.html | SEEKING WISDOM IN BOOKS. | True | WILLIAM TYLOR ARMS. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/4-japanese-girls-to-thank-us-for-aid-will-be-sent-late-this-month.html | 4 JAPANESE GIRLS TO THANK US FOR AID; Will Be Sent Late This Month to Express Gratitude for Relief During Earthquake. TO DISTRIBUTE GIFTS Photos of Reconstructed Tokio and Other Objects Will Show Recovery From Disaster. Will Call on President. Wish to Express Thanks. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/refugee-problem-settled-in-greece-government-will-take-over-the.html | REFUGEE PROBLEM SETTLED IN GREECE; Government Will Take Over the Work of the Commission at the End of This Year. 1,221,849 PEOPLE INVOLVED Western Thrace and Macedonia Transformed From Waste Land to Productive Farms. Only Two Loans Made. Houses for Urban Refuges. | True | Special Correspondence of THE NEW YORK TIMES. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/a-war-play-celebrates-a-birthday-journeys-end-reaches-a-birthday.html | A War Play Celebrates A Birthday; JOURNEY'S END" REACHES A BIRTHDAY | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/thirteenmonth-calendar-meets-with-disapproval-advocate-of-the-blank.html | THIRTEEN-MONTH CALENDAR MEETS WITH DISAPPROVAL; Advocate of the "Blank Day" Plan Tells of Its Advantages in Permitting Even Divisions Into Quarterly and Half-Yearly Periods | True | LEWIS E. ASHBAUGH. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/tilden-and-miss-aussem-win-mixed-doubles-final-at-nice.html | Tilden and Miss Aussem Win Mixed Doubles Final at Nice | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/for-summer-toy-week-150-producers-to-cooperate-in-show-to-be-held.html | FOR SUMMER TOY WEEK.; 150 Producers to Cooperate in Show to Be Held Here June 9-14. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/borodins-forgotten-opera.html | BORODIN'S FORGOTTEN OPERA, | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/frees-wife-in-liquor-row-chicago-judge-rules-husband-should-have.html | FREES WIFE IN LIQUOR ROW.; Chicago Judge Rules Husband Should Have Kept Rum Hidden. | True | Special to The New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/legend-beats-bracey-in-fort-worth-meet-triumphs-easily-in-100-and.html | LEGEND BEATS BRACEY IN FORT WORTH MEET; Triumphs Easily in 100 and 220Yard Dashes--Runs the Former in 0:09 6-10. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/australias-wheat-yield-estimate-of-114000000-bushels-made50000000.html | AUSTRALIA'S WHEAT YIELD.; Estimate of 114,000,000 Bushels Made--50,000,000 for Export. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/long-island-poultry-colony.html | Long Island Poultry Colony. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/urge-freedom-for-india-speakers-at-philadelphia-say-it-would-aid.html | URGE FREEDOM FOR INDIA.; Speakers at Philadelphia Say It Would Aid World Peace. | True | Special to The New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/building-at-laurelton.html | Building at Laurelton. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/brodbeck-is-elected-captain-of-penn-basketball-team.html | Brodbeck Is Elected Captain Of Penn Basketball Team | True | Special to The New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/sales-waste-remedy-in-output-methods-distribution-might-use-rules.html | SALES WASTE REMEDY IN OUTPUT METHODS; Distribution Might Use Rules Which Aided Production, H.P. Kendall Says. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/urges-former-slave-for-the-hall-of-fame-negro-journalist-again.html | URGES FORMER SLAVE FOR THE HALL OF FAME; Negro Journalist Again Names Frederick Douglas for National Honor. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/boy-scouts-collect-data-for-directory-of-congress-an-unknown-scout.html | BOY SCOUTS COLLECT DATA FOR DIRECTORY OF CONGRESS; An Unknown Scout Rescuer. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/poly-prep-keeps-team-swim-title-gains-fourth-straight-victory-in.html | POLY PREP KEEPS TEAM SWIM TITLE; Gains Fourth Straight Victory In Annual Private Schools Meet With 20 Points. McBURNEY IN 2D PLACE TIE Gets 17 Points to Finish Even With Matquand--Speer Is Only Double Victor. Poly Takes 200-Yard Relay. Meister Lowers Own Mark. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/fears-disastrous-war-tufts-head-says-here-failure-of-naval-parley.html | FEARS DISASTROUS WAR.; Tufts Head Says Here Failure of Naval Parley Might Cause It. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/subnormal-trend-persists-signs-of-improvement-however-are-noted-in.html | SUBNORMAL TREND PERSISTS.; Signs of Improvement, However, Are Noted in Eighth District. | True | Special to The New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/lauds-tafts-aid-to-jews-dr-goldstein-recalls-sympathetic-attitude.html | LAUDS TAFT'S AID TO JEWS.; Dr. Goldstein Recalls Sympathetic Attitude of Late Justice. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/browns-win-second-game-crowder-and-caldwell-allow-milwaukee-only-3.html | BROWNS WIN SECOND GAME.; Crowder and Caldwell Allow Milwaukee Only 3 Hits. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/business-to-push-trade-bribery-bill-many-groups-to-urge-measure-at.html | BUSINESS TO PUSH TRADE BRIBERY BILL; Many Groups to Urge Measure at Hearing in Albany on Tuesday. PROVIDES REAL WEAPON H.J. Kenner Says That Immunity for Informers Will Overcome Law's Weakness. Forced in Self-Defense. Others Not So Fortunate. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/article-18-no-title.html | Article 18 -- No Title | True | Times Wide World Photo. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/penn-five-defeats-princeton-28-to-16-takes-final-game-of-eastern-in.html | PENN FIVE DEFEATS PRINCETON, 28 TO 16; Takes Final Game of Eastern Intercollegiate League, but Remains in 2d Place. TRAILS AT HALF-TIME, 10-9 stages Brilliant Rally in Second Half While Keeping Losers From Scoring From Field. | True | Special to The New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/machines-will-record-static-to-detect-gulf-hurricanes.html | Machines Will Record Static To Detect Gulf Hurricanes | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/west-point-alumni-dine-general-es-godfrey-academys-oldest-graduate.html | WEST POINT ALUMNI DINE.; General E.S. Godfrey, Academy's Oldest Graduate, Is Chief Speaker. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/maine-bobcats-kill-many-deer-state-paid-10-bounties-on-732-of-them.html | MAINE BOBCATS KILL MANY DEER; State Paid $10 Bounties On 732 of Them Last Year | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/stress-value-of-rug-stock-records.html | Stress Value of Rug Stock Records. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/the-addison-sims-of-44th-street.html | THE ADDISON SIMS OF 44TH STREET | True | By Ring Lardner. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/dividends-omitted-anad-corporation-danish-american-corporation.html | DIVIDENDS OMITTED; Anrad Corporation. Danish American Corporation. Melrose Bond and Mortgage. F.H. Smith Company. Curtiss Aeroplane and Motor. Automatic Voting Machine. Q.R.S. DeVry. Baxter Laundries Company. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/navy-fears-that-short-waves-may-explode-guns-prematurely.html | NAVY FEARS THAT SHORT WAVES MAY EXPLODE GUNS PREMATURELY | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/bandit-trio-caught-by-a-kansas-posse-bloodhounds-airplanes.html | BANDIT TRIO CAUGHT BY A KANSAS POSSE; Bloodhounds, Airplanes and Autos Are Used in Round-Up of Robbers of Manter Bank. $2,600 FOUND IN CLOTHES Twenty-four-Hour Hunt Results In Capture of Three Who Killed Colorado Officer in Battle. Ten Plane Scouts Aid Chase. Officer Says Three Confessed. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/cambridge-crew-drills-practice-for-race-with-oxford-confined-mainly.html | CAMBRIDGE CREW DRILLS.; Practice for Race With Oxford Confined Mainly to Padding. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/reports-reichred-parley-berlin-paper-says-conference-will-be-held.html | REPORTS REICH-RED PARLEY; Berlin Paper Says Conference Will Be Held on Points at Issue. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/irigoyens-party-decisively-beaten-canvass-of-vote-on-march-2-for.html | IRIGOYEN'S PARTY DECISIVELY BEATEN; Canvass of Vote on March 2 for Chamber of Deputies Indicates a Landslide. SOCIALISTS ARE FAR AHEAD Result May Cause Cabinet to Resign in Effort to Take Blame and Save President's Prestige. Cabinet May Resign. | True | Special Cable to THE NEW YORK TIMES. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/broker-a-suicide-in-fifth-av-home-arthur-w-noble-38-who-had.html | BROKER A SUICIDE IN FIFTH AV. HOME; Arthur W. Noble, 38, Who Had Suffered a Nervous Breakdown, Hangs Himself.BODY FOUND BY A MAIDReturned Only a Week Ago FromCalifornia, Where He Had Goneto Try to Recover His Health. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/research-school-to-borrow-850000-court-approves-the-new-groups-plan.html | RESEARCH SCHOOL TO BORROW $850,000; Court Approves the New Group's Plan to Mortgage 12th St. Property to Finance Building. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/conways-chief-aide-will-retire-on-april-1-first-deputy.html | CONWAY'S CHIEF AIDE WILL RETIRE ON APRIL 1; First Deputy Superintendent of Insurance, H.D. Appleton, 47 Years in Department. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/dr-butler-again-heads-lotos-club.html | Dr. Butler Again Heads Lotos Club. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/stock-exchange-news.html | STOCK EXCHANGE NEWS. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/old-turkish-stamps-sought.html | Old Turkish Stamps Sought. | True | Special Correspondence of THE NEW YORK TIMES. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/aides-duty-attacks-beaten-in-senate-six-amendments-to-oddie-plan-by.html | AIDES DUTY ATTACKS BEATEN IN SENATE; Six Amendments to Oddie Plan, by Howell and Walsh of Massachusetts, Are Lost.DEBATE LIMIT AGREED ONDecision on Schedule Expected Tomorrow--Smoot Sees Senate Voteon Bill This Week. New Combination Is Firm. No Aid to Farmer, Blaine Says. | True | Special to The New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/suffolk-abandons-dry-enforcement-district-attorney-blue-says-he-is.html | SUFOLK ABANDONS DRY ENFORCEMENT; District Attorney Blue Says He Is Disgusted With Lack of Federal Aid. CLIMAX IN OLD QUARREL Delay by Campbell to Act After Raid by Deputies Stirs the Prosecutor's Ire. | True | Special to The New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/dickenss-visits-to-philadelphia.html | DICKENSS VISITS TO PHILADELPHIA | True | ARTHUR ELLIOT SPROUL. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/wrestling-champions-crowned-at-intercollegiate-title-meet.html | Wrestling Champions Crowned At Intercollegiate Title Meet | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/ask-green-to-aid-reunion-of-miners-insurgents-request-federation.html | ASK GREEN TO AID REUNION OF MINERS; Insurgents Request Federation Head to Call Convention of Both Factions. NEW MEN IN ALL OFFICES Lewis Describes Springfield Convention as "Ragtag and Bobtail Talking in Their Beards." Propose New Convention. Lewis Assails Insurgents. Completes New Constitution. | True | From a Staff Correspondent of The New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/predict-550000-population-in-new-westchester-census.html | Predict 550,000 Population In New Westchester Census | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/gorillas-on-trek-trailed-in-africa-dr-and-mrs-hc-bingham-return.html | GORILLAS ON TREK TRAILED IN AFRICA; Dr. and Mrs. H.C. Bingham Return From Yale Research TripInto Wilds of Parc Albert. TREE-NESTING OBSERVED Anthropoids Camped Anew Every Night. Moving Leisurely Along Where Food Supply Led. Sought Species on High Mountains Penetration of Inland Region. Following Gorillas On Trail. Evidence of Nesting in Trees. | True | Special to The New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/havemeyers-bought-art-at-low-prices-some-paintings-now-in-museum.html | HAVEMEYERS BOUGHT ART AT LOW PRICES; Some Paintings Now in Museum Show Vast Increase in Value, Dealer Says. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/split-on-capital-penalty-vassars-new-yorkers-av-160-for-ending-it.html | SPLIT ON CAPITAL PENALTY.; Vassar's New Yorkers Av. 160 for Ending It, 130 Against, 55 Not Sure. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/grace-moore-in-films-her-operatic-debut.html | GRACE MOORE IN FILMS; Her Operatic Debut. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/larger-office-building-going-up-in-suburban-area.html | LARGER OFFICE BUILDING GOING UP IN SUBURBAN AREA | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/throng-at-funeral-of-edward-f-albee-notables-of-stage-and-other.html | THRONG AT FUNERAL OF EDWARD F. ALBEE; Notables of Stage and Other Fields at Services in Cathedral of St. John.BISHOP MANNING PRESIDES Cathedral Clergy Assist in Impressive Requiem--700 Theatres Pay Tribute to Former Head. The Honorary Pallbearers. Some of Those Present. Tribute at 700 Theatres. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/in-or-near-the-spotlights-glare-mr-bell-of-the-last-milea-singer.html | IN, OR NEAR, THE SPOTLIGHT'S GLARE; Mr. Bell of "The Last Mile"--A Singer From Italy--What Happens to Boy Sopranos Signor Radaelli From Milan. Ex-Boy Soprano. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/the-weeks-openings.html | THE WEEK'S OPENINGS | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/johnson-wins-china-on-return-as-envoy-new-american-minister-sets.html | JOHNSON WINS CHINA ON RETURN AS ENVOY; New American Minister Sets Precedent and Commits Friendship by Native Speech.HE FACES DIFFICULT TASKS Has Work of Safeguarding OurRights and Avoiding Sides in theRebellion Under Way There. Has Seen Much of Drama. Chinese Were Pleased. | True | By Hallett Abend. Special Correspondence of the New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/accuse-detective-body-federal-men-say-association-is-racket.html | ACCUSE "DETECTIVE" BODY.; Federal Men Say Association is "Racket" Operating by Mail. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/will-usher-capone-out-of-quaker-city-police-squad-will-escort-him.html | WILL USHER CAPONE OUT OF QUAKER CITY; Police Squad Will Escort Him to the Station Tomorrow and See That He Leaves. CHICAGO HIS DESTINATION Detectives There Expect to Admonish the Gang Leader Against Any Killings. Chicago Police to Admonish Him. Police Here "Not Interested." | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/more-about-stage-affairs-both-here-and-abroad-street-scene-in.html | MORE ABOUT STAGE AFFAIRS, BOTH HERE AND ABROAD; "STREET SCENE" IN BERLIN A Set of German Actors Paves Mr. Rice's Play With Good Intentions | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/tafts-life-revealed-by-many-an-anecdote-the-president-speaks.html | TAFT'S LIFE REVEALED BY MANY AN ANECDOTE; THE PRESIDENT SPEAKS | True | Harris & Ewing. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/connecticut-free-from-state-debt-good-place-to-live-in-and-do.html | CONNECTICUT FREE FROM STATE DEBT; Good Place to Live In and Do Business, Says Chamber of Commerce Official. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/manhattan-vaudeville-bills.html | MANHATTAN VAUDEVILLE BILLS | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/cornwall-quintet-wins-with-yonkers-take-sectional-finals-in-class-h.html | CORNWALL QUINTET WINS WITH YONKERS; Take Sectional Finals in Class B and Class A State High School Championships. | True | Special to The New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/motors-and-motor-men-the-new-marmonroosevelt.html | MOTORS AND MOTOR MEN; THE NEW MARMON-ROOSEVELT | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/fair-dawn-first-at-oriental-park-wears-down-beau-aspin-in-final.html | FAIR DAWN FIRST AT ORIENTAL PARK; Wears Down Beau Aspin in Final Strides of the Feature Event at Havana. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/harvard-matmen-take-title-meet-varsity-and-freshman-grapplers-tally.html | HARVARD MATMEN TAKE TITLE MEET; Varsity and Freshman Grapplers Tally 37 Points to WinNew England Crown.TUFTS'S NEXT WITH 23Klein of Harvard Scores Upset byDefeating Stella of Tufts in 125-Pound Class. | True | Special to The New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/coudert-to-address-wets-ee-spafford-to-be-speaker-at-bronxville.html | COUDERT TO ADDRESS WETS; E.E. Spafford to Be Speaker at Bronxville March 24. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/bids-for-philippine-bonds-asked.html | Bids for Philippine Bonds Asked. | True | Special to The New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/state-authorizes-changes-in-banks-permission-given-for-opening-of.html | STATE AUTHORIZES CHANGES IN BANKS; Permission Given for Opening of Branches at Various Locations in Metropolitan District. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/german-nurses-home-opens-today.html | German Nurses' Home Opens Today | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/delaware-charters.html | DELAWARE CHARTERS. | True | Special to The New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/nyu-gymnastic-team-defeats-princeton-witzig-of-victors-scores-21.html | N.Y.U. GYMNASTIC TEAM DEFEATS PRINCETON; Witzig of Victors Scores 21 Points in Leading Mates to a 29-to-25 Triumph. | True | Special to The New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/joys-of-old-salem.html | JOYS OF OLD SALEM. | True | JOSEPH W. GANNON. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/many-lehigh-basketball-ace-sets-3year-scoring-record.html | Many, Lehigh Basketball Ace, Sets 3-Year Scoring Record | True | Special to The New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/finds-factory-jobs-again-on-decline-federal-economics-bureau-says.html | FINDS FACTORY JOBS AGAIN ON DECLINE; Federal Economics Bureau Says January Pick-Up Failed at End of February. COMMODITY PRICES FELL Steel and Auto Output, Gaining Early Last Month, Dropped in First Week of March. | True | Special to The New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/fashion-fords-the-summer-favorites-are-counted-at-palm-beach-chanel.html | FASHION "FORDS"; The Summer Favorites Are Counted at Palm Beach Chanel in the Lead | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/parks-are-needed-washington-is-badly-in-need-of-an-adequate-system.html | PARKS ARE NEEDED; Washington Is Badly in Need of an Adequate System. | True | ARTHUR A. SHURTLEFF. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/boleros-capelets-pleats-and-peplums-summarizethe-americanmode.html | Boleros, Capelets, Pleats and Peplums Summarize the AmericanMode for Spring | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/fifty-escape-in-girls-school-fire.html | Fifty Escape in Girls' School Fire. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/trade-still-slack-here-simulation-however-is-expected-from-reduced.html | TRADE STILL SLACK HERE; Simulation, However, Is Expected From Reduced Money Rates. SOME GAINS SHOWN IN WEEK'S BUSINESS | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/ludlum-steels-offering.html | Ludlum Steel's Offering. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/this-weeks-photoplays.html | THIS WEEK'S PHOTOPLAYS | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/to-poet-vergil-comes-a-year-of-honors-vergil-mosaic-in-the-bardo.html | TO POET VERGIL COMES A YEAR OF HONORS; VERGIL MOSAIC IN THE BARDO MUSEUM | True | By C.h. Outland. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/palm-beach-to-receive-juniors.html | PALM BEACH TO RECEIVE JUNIORS | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/whalen-assailed-as-tyrant-on-taxis-policy-is-capricious-arbitrary-a.html | WHALEN ASSAILED AS TYRANT ON TAXIS; Policy Is "Capricious, Arbitrary and Wholly Unwarranted," Independents' Brief Says. WRIT SUIT UP TOMORROW Supreme Court to Be Asked to Force Licensing of Cabs at Rate of 15 Cents a Mile. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/334-get-degrees-at-city-college-first-class-graduated-from-new.html | 334 GET DEGREES AT CITY COLLEGE; First Class Graduated From New Building of the Business School. ONE CITED FOR WAR WORK Candidates Will Receive Diplomas at Commencement Exercises Here Next June. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/collins-calls-infielders-size-immaterial-suppleness-counts.html | Collins Calls Infielder's Size Immaterial; Suppleness Counts | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/antichain-drives-not-to-gain-much-retail-executives-hold-public.html | ANTI-CHAIN DRIVES NOT TO GAIN MUCH; Retail Executives Hold Public Will Determine Outcome Among Rivals. "RACKET" CHARGE MADE Fake Promoters Active-- Appeals Have Little Force-- Supply Source Question Up. Place for Each Type. Greatest Objection to Chain. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/board-to-study-import-market.html | Board to Study Import Market. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/byproducts-bessie-and-bill-enforce-the-law.html | BY-PRODUCTS.; Bessie and Bill Enforce the Law | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/ohio-school-enrolment-1249612.html | Ohio School Enrolment 1,249,612. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/es-averys-are-hosts-entertain-for-son-gilfillan-at-st-regisother.html | E.S. AVERYS ARE HOSTS.; Entertain for Son, Gilfillan, at St. Regis--Other Parties. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/his-country-at-last-acclaims-delius-after-relative-obscurity.html | HIS COUNTRY AT LAST ACCLAIMS DELIUS; After Relative Obscurity England's Great Composer, Now Blind and Paralyzed, Hears His Public Triumphs DELIUS AT LAST ACCLAIMED OUR TREATIES TO BE PUT IN NEW COLLECTION. | True | By Ernest Newman London. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/rail-mixup-widened-by-van-sweringens-interests-in-coasttocoast.html | RAIL MIX-UP WIDENED BY VAN SWERINGENS; Interests in Coast-to-Coast Lines Acquired by Buying Into Missouri Pacific. I.C.C. PLAN IN NEW ASPECT Move Said to Give Advantages Without Disadvantages of Transcontinental System. Old Gould Snags Still in Way. System Built Up by Williams. MIX-UP WIDENED BY VAN SWERINGENS | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/westchester-sales-prince-ripley-report-several-buyers-for-private.html | WESTCHESTER SALES; Prince & Ripley Report Several Buyers for Private Dwellings. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/sewer-extensions-to-cost-4000000-westchester-sanitary-body-maps.html | SEWER EXTENSIONS TO COST $4,000,000; Westchester Sanitary Body Maps Program for Year to Meet Growing Demands. MAMARONECK TRUNK LINE Large Contracts to Be Let Soon in South Yonkers in Move to Relieve Unemployment. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/rising-bonds-cheer-investment-firms-new-high-marks-for-year-are.html | RISING BONDS CHEER INVESTMENT FIRMS; New High Marks for Year Are Touched by Foreign, Domestic and Government Issues. MANY FLOTATIONS ON WAY Outlook for Low Money Rates and Preferences of Buyers Causing Optimism. Many New Issues on Way. Four Per Cent Point Passed | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/passaic-five-wins-in-title-tourney-gains-semifinals-of-new-jersey.html | PASSAIC FIVE WINS IN TITLE TOURNEY; Gains Semi-Finals of New Jersey Class A Play, DefeatingJefferson of Elizabeth.TRIUMPH IS 33D STRAIGHTDe Young Stars for Victors With 19Points—Capacity Crowd SeesGame in Newark. New Brunswick High Gains. Rahway Victor in Class B. Verona High Eliminated. Union Hill Topples Bayonne. Camden Bows to Trenton, 31-27. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/chicago-exchange-seat-sold.html | Chicago Exchange Seat Sold. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/los-angeles-tornado-unroofs-150-houses-wires-torn-down-7-persons.html | Los Angeles Tornado Unroofs 150 Houses; Wires Torn Down, 7 Persons Hurt by Twister | True | Special to The New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/throng-hears-tristan-tappolet-sings-king-markrigoletto-given-at.html | THRONG HEARS "TRISTAN,"; Tappolet Sings King Mark--"Rigoletto" Given at Matinee. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/reported-from-the-road-facts-about-highways-plan-virginia-tours.html | REPORTED FROM THE ROAD; Facts About Highways. Plan Virginia Tours. Cost of Traffic Delays. Westchester's New Bridge. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/designer-shows-how-stability-aids-plane-safety-new-model-shows-fast.html | DESIGNER SHOWS HOW STABILITY AIDS PLANE SAFETY; NEW MODEL SHOWS FAST CLIMB | True | By Clarence D. Chamrerlin. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/taft-seldom-on-the-radio.html | TAFT SELDOM ON THE RADIO | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/jungman-captures-school-foils-title-new-utrecht-fencer-wins-met.html | JUNGMAN CAPTURES SCHOOL FOILS TITLE; New Utrecht Fencer Wins Met. Crown in First Annual C.C. N.Y. Competition. LOSES ONLY 2 OF 11 BOUTS Bows to Elson in Preliminary and Day in Semi-Final--Beats Abrams in Final, 5-3. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/waiu-has-collected-150000-affidavits.html | WAIU HAS COLLECTED 150,000 AFFIDAVITS | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/says-lost-plane-had-just-ordinary-cargo-postoffice-official-says.html | SAYS LOST PLANE HAD 'JUST ORDINARY CARGO'; Postoffice Official Says Aides Doubt Graham's Machine Was Looted in Nevada. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/wholesale-trade-eases-credit-index-falls-under-previous-weekabove.html | WHOLESALE TRADE EASES.; Credit Index Falls Under Previous Week--Above Year Ago. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/miami-turns-from-guests-to-industry-resort-finds-annual-payrolls-to.html | MIAMI TURNS FROM GUESTS TO INDUSTRY; Resort Finds Annual Payrolls to Be Preferred Above Tourist Riches. BECOMES AVIATION CENTRE Will Still Welcome Vacationists, but $7,500 Weekly In Wages Is Not to Be Belittled. Ideal for Aviation. Capone Not Wanted. | True | By Hal Leyshon. Editorial Correspondence of the New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/three-arts-club-to-give-prunella.html | Three Arts Club to Give "Prunella." | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/ktrh-joins-network.html | KTRH JOINS NETWORK. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/man-still-has-a-big-world-to-explore-the-deep-seas-the-high-air-and.html | MAN STILL HAS A BIG WORLD TO EXPLORE; The Deep Seas, the High Air, And the Untrodden Lands Remain to Lure Him The Unknown Area New Fields to Conquer A WORLD STILL TO EXPLORE | True | By R.l. Duffusphotograph Copyright By the Illustrated London News, photograph By Ewing Gallowayphotograph By Ewing Galloway | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/article-2-no-title-new-french-cabinet-ministers-town-famous-for.html | Article 2 -- No Title; New French Cabinet Minister's Town Famous for Cooking and Memorials. CHARITY FETE IN PARIS Franco-American Sketch Staged by Sacha Guitry Witnessed by Brilliant Audience. Palace Now a Museum. Franco-American Charity Fete. | True | By May Birkhead. Wireless To the New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/caldwell-warns-against-crowding-former-radio-commissioner-fears.html | CALDWELL WARNS AGAINST CROWDING; Former Radio Commissioner Fears Return of Chaotic Conditions of 1926 if Broadcasters Move Closer Together He Cites WGBS and WMCA. A $500,000 Wave. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/e-orange-riflemen-win-score-threepoint-margin-over-seventh-regiment.html | E. ORANGE RIFLEMEN WIN.; Score Three-Point Margin Over Seventh Regiment Team | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/an-african-savage-brings-the-bush-before-us-lobaglas-account-of.html | An African Savage Brings The Bush Before Us; LoBagola's Account of Life in the Region South of the Sahara Has Great Emotional Force | True | By R.l. Duffus | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/scandal-in-paving-rouses-mississippi-contract-for-a-town-street.html | SCANDAL IN PAVING ROUSES MISSISSIPPI; Contract for a Town Street Linked With an Anti-Trust Suit Involving State Officials. LAWYER BALKS INQUIRY Ordered Committed by Legislature, He is Pardoned by Governor Before He Gets to Cell. | True | Special to The New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/attractive-homes-abound-in-yonkers-palatial-and-modest-dwellings.html | ATTRACTIVE HOMES ABOUND IN YONKERS; Palatial and Modest Dwellings Set Amid Picturesque Surroundings. HAS WIDE SUBURBAN AREA; Old Ludlow Homestead on the Hudson an Interesting Land mark of Earlier Days. Ludlow Family Homestead. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/dr-er-eaton-honored-dinner-given-by-james-s-macdonalds-mark-his.html | DR. E.R. EATON HONORED.; Dinner Given by James S. MacDonalds Mark His 46th Birthday. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/floods-intensify-french-depression-disaster-in-rich-valleys-of-the.html | FLOODS INTENSIFY FRENCH DEPRESSION; Disaster in Rich Valleys of the Southwest Comes in Midst of Feeling All Is Not Well. BLAME PUT ON HIGH TAXES Merchants Wonder if They Would Not Have Better Market With Reparations Abolished. Floods Enhance Gloom. Stories of the Disaster. Taxes Called Excessive. Reparations as Handicap. FLOODS INTENSIFY FRENCH DEPRESSION Ford and His Ambition. | True | By P.j. Philip. Wireless To the New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/crescent-six-victor-defeats-flushing-hockey-club-90-for-20th.html | CRESCENT SIX VICTOR.; Defeats Flushing Hockey Club, 9-0, for 20th Triumph of Year. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/the-pentode-tube-must-mark-time-set-manufacturers-assert-that-they.html | THE PENTODE TUBE MUST MARK TIME; Set Manufacturers Assert That They Will Not Use the New Bulb in 1930-31 Models-- Further Development Work Necessary Opinion of Six Builders. Development Not Complete. Richmond's Warning. AMATEUR RULES REVISED. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/changes-in-lehigh-valley.html | Changes in Lehigh Valley. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/an-intimate-view-of-chinas-changing-life-chinas-life.html | An Intimate View of China's Changing Life; China's Life | True | By Dino Ferrari | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/bicycle-makers-optimistic.html | Bicycle Makers Optimistic. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/panamacanal-freight-decreased-in-january-total-was-247203-tons-less.html | PANAMACANAL FREIGHT DECREASED IN JANUARY; Total Was 247,203 Tons Less Than Last Year, but Showed Gain Over December. | True | Special Correspondence of THE NEW YORK TIMES. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/mr-menjou-returns-russians-like-talkers-difficulty-in-dialects.html | MR. MENJOU RETURNS; Russians Like Talkers. Difficulty in Dialects. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/march-listed-as-bad-month-from-viewpoint-of-accidents.html | March Listed as Bad Month From Viewpoint of Accidents | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/new-in-corporations-new-york-charters.html | NEW IN CORPORATIONS; NEW YORK CHARTERS. | True | Special to The New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/big-apartment-owner-david-skolkin-buys-broad-park-lodge-in-white.html | BIG APARTMENT OWNER.; David Skolkin Buys Broad Park Lodge in White Plains. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/austrians-upset-tariff-truce-plans-object-to-clause-pledging-not-to.html | AUSTRIANS UPSET TARIFF TRUCE PLANS Object to Clause Pledging Not to Renounce Customs Holiday Before April 1, 1931. NINE STATES FOLLOW LEAD French and British Attempt to Reconcile Objectors--Draft of the Protocol Completed. | True | Special Cable to THE NEW YORK TIMES. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/museum-of-the-city-to-open-in-october-five-story-colonialstyle.html | MUSEUM OF THE CITY TO OPEN IN OCTOBER; Five Story Colonial-Style Building Being Erected in UpperFifth Avenue. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/webb-with-91-wins-high-scratch-cup-leads-field-of-32-at-jamaica-bay.html | WEBB WITH 91 WINS HIGH SCRATCH CUP; Leads Field of 32 at Jamaica Bay Traps--Level Is Victor at Bath Beach. Bath Beach Meet to Level. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/papered-houses-preferred-a-choral-contest.html | PAPERED" HOUSES PREFERRED; A CHORAL CONTEST. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/eastern-association-swim-title-won-by-nyu-navy-and-dartmouth-take.html | Eastern Association Swim Title Won by N.Y.U.; Navy and Dartmouth Take Meets Eastern Association Swim Title Won by N.Y.U.; n; N.Y.U. WINS TITLE IN BETHLEHEM SWIM Captures the Eastern Collegiate Association Crown With a Total of 37 Points. LEHIGH SECOND WITH 23 Klunk of Violet Team Stands Out With Victories in 50 and 100-Yard Dashes. | True | Special to The New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/jersey-building-status-newark-and-jersey-city-permits-close-to.html | JERSEY BUILDING STATUS; Newark and Jersey City Permits Close to Normal. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/miss-russia.html | MISS RUSSIA." | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/mcfadden-has-opposition.html | McFadden Has Opposition. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/old-paris-circuses-give-way-to-progress-which-threatens-even.html | Old Paris Circuses Give Way to Progress, Which Threatens Even Richelieu's Home | True | Special Correspondence of THE NEW YORK TIMES. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/pioneer-air-saga-grows-in-alaska-alaskan-transport-old-and-new.html | PIONEER AIR SAGA GROWS IN ALASKA; ALASKAN TRANSPORT, OLD AND NEW | True | By Lauren D. Lyman.photo Courtesy H.c. Deckard. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/berlin-lists-its-hotels.html | Berlin Lists Its Hotels. | True | Special Correspondence of THE NEW YORK TIMES. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/utilities-put-above-rails-capital-expenditures-of-power-companies.html | UTILITIES PUT ABOVE RAILS.; Capital Expenditures of Power Companies in Six Years $4,865,000,000. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/mrs-hl-williamson-wife-of-second-secretary-of-us-embassy-in-paris.html | MRS. H.L. WILLIAMSON.; Wife of Second Secretary of U.S. Embassy in Paris Dies. | True | Special Cable to THE NEW YORK TIMES. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/bbrlin-is-becoming-old-world-leader-faces-a-new-rule-which-she-is.html | BBRLIN IS BECOMING OLD WORLD LEADER; Faces a New Rule Which She Is Barely Beginning to Appreciate Today.BEGAN AS AN OLD CASTLE Expanded to Becoming Capital ofPrussia When the HohenzollernFamily Gained Influence. Lacks Old Atmosphere. Municipal Reform Under Way. Other Cities Jealous. | True | Special Cable to The New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/fairfield-county-adds-fine-homes-residential-building-continues.html | FAIRFIELD COUNTY ADDS FINE HOMES; Residential Building Continues Active in Connecticut Area Close to New York. LARGE SITES IN DEMAND Recent Sales Near Greenwich and Westport Indicate Increase in Property Values. Fine Homes Being Built. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/ruth-drives-double-as-yankees-win-42-starts-fourrun-attack-which.html | RUTH DRIVES DOUBLE AS YANKEES WIN, 4-2; Starts Four-Run Attack Which Defeats Braves for Third Time at St. Petersburg. PITCHERS IN FINE FORM Gomez and Polli Shine on the Mound in Checking Boston— Lazzeri Smashes Triple. Gomez Bewilders Braves. Yankee Bats Silenced. | True | By William E. Brandt. Special To the New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/great-cathedral-made-safe-again-five-years-of-work-on-st-pauls.html | GREAT CATHEDRAL MADE SAFE AGAIN; Five Years of Work on St. Paul's, London, Have Strengthened the Piers Which Support Great Dome-- Special Services to Be Held in June Must Be Closed Again. Work Began Fifteen Years Ago. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/other-events.html | OTHER EVENTS | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/hun-mermen-lose-to-navy-plebes.html | Hun Mermen Lose to Navy Plebes. | True | Special to The New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/foreign-film-flashes-argentina-finds-the-screen-useful-in-an.html | FOREIGN FILM FLASHES; Argentina Finds the Screen Useful in An Election--Talkies in Poland Audibles Excite Moscow. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/dawson-scores-69-in-practice.html | Dawson Scores 69 in Practice. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/timely-letters-to-the-editor-from-readers-of-the-times-on-topics-in.html | Timely Letters to the Editor From Readers of The Times on Topics in the News; SPECIAL FLAG IS SUGGESTED TO PROTECT ART TREASURES Its Recognition by Belligerents Would Prevent Destruction of Irreplaceable Objects and Scientific Works in Wartime To Protect Treasures. Move Well Received. Need for Prompt Action. | True | NICHOLAS K. ROERICH. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/to-sell-first-editions-auction-includes-writings-of-bret-harte-and.html | TO SELL FIRST EDITIONS; Auction Includes Writings of Bret Harte and Izaak Walton. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/man-who-championed-twilight-sleep-dies-dr-kurt-e-schlossingk-who.html | MAN WHO CHAMPIONED TWILIGHT SLEEP DIES; Dr. Kurt E. Schlossingk, Who Brought Method Here, Appendicitis Victim. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/a-lemon.html | A LEMON. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/big-ten-date-changed-outdoor-track-and-field-meet-now-slated-for.html | BIG TEN DATE CHANGED; Outdoor Track and Field Meet Now Slated for May 24. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/new-test-devised-in-language-study-dr-max-a-luria-professor-at-city.html | NEW TEST DEVISED IN LANGUAGE STUDY; Dr. Max A. Luria, Professor at City College and Hunter, Measures Ability to Learn. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/london-welcomes-harding-returns-in-artist-and-the-shadow-after-two.html | LONDON WELCOMES HARDING; Returns in "Artist and the Shadow" After Two Years' Absence. | True | Special Cable to THE NEW YORK TIMES. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/join-wall-st-fraternity-new-members-of-kappa-beta-phi-to-be.html | JOIN WALL ST. FRATERNITY; New Members of Kappa Beta Phi to Be Initiated March 31. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/former-cub-signs-with-new-haven.html | Former Cub Signs With New Haven. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/institutions-not-in-clearing-house.html | INSTITUTIONS NOT IN CLEARING HOUSE | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/rev-dr-cr-storey-former-chaplain-of-the-new-york-assembly-dies.html | REV. DR. C.R. STOREY.; Former Chaplain of the New York Assembly Dies. | True | Special to The New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/states-speed-up-highway-building-cooperation-with-hoover.html | STATES SPEED UP HIGHWAY BUILDING; Cooperation With Hoover Construction Plan Is Read in $1,601,167,455 Plans for 1930.$250,000,000 ABOVE 1929Middle Atlantic Section, Where Unemployment Is Greatest, WillSpend $374,835,310. | True | Special to The New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/maps-near-east-program-the-rev-ea-walsh-tells-of-relief-planned-by.html | MAPS NEAR EAST PROGRAM.; The Rev. E.A. Walsh Tells of Relief Planned by Catholic Society. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/dividends-announced-indiana-pipe-line-company-sloan-zook-products.html | DIVIDENDS ANNOUNCED.; Indiana Pipe Line Company. Sloan & Zook Products Company Canadian Investor Corporation. Crystalite Products Corporation. Ideal Financing Association. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/mrs-galinger-scores-an-ace.html | Mrs. Galinger Scores an Ace. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/palm-beach-to-have-several-new-homes-architects-are-busy-on-plans.html | PALM BEACH TO HAVE SEVERAL NEW HOMES; Architects Are Busy on Plans for J.E. Widener, Otto H. Kahn and Others. | True | Special to The New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/savage-school-girls-win-give-manhattanville-basketball-team-first.html | SAVAGE SCHOOL GIRLS WIN.; Give Manhattanville Basketball Team First Defeat, 34-25. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/in-the-new-paris-creations.html | in the New Paris Creations | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/charges-violence-threat-south-carolinian-who-wrote-blease-accuses.html | CHARGES VIOLENCE THREAT; South Carolinian Who Wrote Blease Accuses Republican Chief. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/would-cut-official-salaries-to-meet-income-tax-payments.html | Would Cut Official Salaries To Meet Income Tax Payments | True | Special Correspondence of THE NEW YORK TIMES. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/nyac-gunners-lose-to-penn-ac-f-plum-breaks-100-straight-to-help.html | N.Y.A.C. GUNNERS LOSE TO PENN A.C.; F. Plum Breaks 100 Straight to Help Score 491-481 Triumph Over New Yorkers. 2D EVENT ALSO TO VICTORS Tally 949 to 936 With 10-Man Team--Miss Elliott Scores at Whitcomb Club Traps. | True | Special to The New York Times.International Newsreel Photo. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/hints-to-drivers.html | HINTS TO DRIVERS | True | By Accelerator. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/hagen-will-defend-british-open-crown-cables-from-australia-he-has.html | HAGEN WILL DEFEND BRITISH OPEN CROWN; Cables From Australia He Has Decided to Enter Golf Play in England. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/daughter-to-poets-wife-present-mrs-noyes-is-the-second-wife-of.html | DAUGHTER TO POET'S WIFE; Present Mrs. Noyes Is the Second Wife of Alfred Noyes. | True | Special Cable to THE NEW YORK TIMES. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/boston-six-upsets-detroit-by-5-to-2-scores-21st-consecutive-victory.html | BOSTON SIX UPSETS DETROIT BY 5 TO 2; Scores 21st Consecutive Victory on Home Ice in National League Fixture. BARRY REGISTERS AT START Clapper, Gainor and Oliver Net Other Bruin Tallies--Cooper, Hay Count for Cougars. 7,000 See the Leafs. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/bone-ship-model-sold-for-1750.html | Bone Ship Model Sold for $1,750. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/veterans-party.html | VETERANS PARTY | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/seeks-funds-from-chinese-abroad.html | Seeks Funds From Chinese Abroad. | True | Special Correspondence of THE NEW YORK TIMES. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/barnard-juniors-plan-show.html | Barnard Juniors Plan Show. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/wealthy-but-playing-safe.html | Wealthy but Playing Safe. | True | Special Correspondence of THE NEW YORK TIMES. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/plan-acceptable-in-tokio-regarded-as-genuine-compromise-robbing.html | PLAN ACCEPTABLE IN TOKIO.; Regarded as Genuine Compromise, Robbing Neither of Essentials. | True | By Hugh Byas. Special Cable To the New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/archives/commerce-tinges-romance-of-south-glad-convivialities-of-yesteryear.html | COMMERCE TINGES ROMANCE OF SOUTH; Glad Convivialities of Yesteryear Give Place to Get-Together Meetings of Today. SECTION'S EYES ON FUTURE Bees Itself Growing in Importance as a Factor In the Nation's Industrial Life. Conviviality of a Sort. The Romance of Industry. | True | By John Temple Grapes 2d. Editorial Correspondence of the New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/101st-cavalry-trio-triumphs-18-to-6-military-team-with-handicap-of.html | 101ST CAVALRY TRIO TRIUMPHS, 18 TO 6; Military Team, With Handicap of Six Goals, Beats Riding and Driving Club. BRACHTEL IS HIGH SCORER Back,for Winners Makes Six Tallies --Kornblum Also Plays Well-- Pflug Stars for Losers. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/child-marriage-stirs-india-anew-opppsition-is-expected-to-new-law.html | CHILD MARRIAGE STIRS INDIA ANEW; Opppsition Is Expected to New Law Raising Age Limit to 14 Next Month Effect of the Law. New Reforms Sought. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/british-honor-de-laszlo-hungarianborn-painter-heads-the-royal.html | BRITISH HONOR DE LASZLO.; Hungarian-Born Painter Heads the Royal Society of Artists. | True | Special Cable to THE NEW YORK TIMES. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/fleet-gets-63000-seals-seven-canadian-vessels-slaughter-that-number.html | FLEET GETS 63,000 SEALS; Seven Canadian Vessels Slaughter That Number in Two Days. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/fire-in-broadway-restaurant.html | Fire in Broadway Restaurant. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/activities-of-musicians.html | ACTIVITIES OF MUSICIANS | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/home-sales-increase-sharply-in-scarsdalehartsdale-area.html | Home Sales Increase Sharply In Scarsdale-Hartsdale Area | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/swneden-will-reveal-its-art-in-crafts-stockholm-exhibition-is-to.html | SWNEDEN WILL REVEAL ITS ART IN CRAFTS; Stockholm Exhibition Is to Emphasize Making of the Modern Home | True | By Alma Luise Olson Stockholm. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/saratoga-springs-as-americas-great-spa-development-is-sought-that.html | SARATOGA SPRINGS AS AMERICA'S GREAT SPA; Development Is Sought That Will Rank It With Famous Health Resorts Abroad Dr. Haerl's Report. Possesses 150 Springs. Medicinal Value of Waters. Diet Included in Cures. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/bartel-still-in-office-president-has-not-answered-polish-premiers.html | BARTEL STILL IN OFFICE.; President Has Not Answered Polish Premier's Bid to Resign. | True | Special Cable to THE NEW YORK TIMES. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/yale-swimmers-victorious-4022-howland-with-two-first-places-leads.html | YALE SWIMMERS VICTORIOUS, 40-22; Howland With Two First Places Leads the Blue to Triumph Over Princeton Squad. MOLES DISPLAYS HIS SPEED Princeton Star Easy Winner in Breast-Stroke Event-- Yale Unbeaten in Six Years. | True | Special to The New York Times.International Newsreel Photo. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/new-cafeteria-speeds-service.html | NEW CAFETERIA SPEEDS SERVICE | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/theatre-tourney-to-open-april-21-nine-groups-of-westchester-county.html | THEATRE TOURNEY TO OPEN APRIL 21; Nine Groups of Westchester County Enroll for Contest for Inter-Club Trophy. TO BE HELD IN NEW CENTRE; Committees Are Selected to Take Charge of Details of Performances In White Plains. To Dedicate Theatre April 12. Burke Named to Executive Board. | True | Special to The New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/midwest-trade-improves-preparations-for-spring-lend-an-optimistic.html | MID-WEST TRADE IMPROVES; Preparations for Spring Lend an Optimistic Tone. | True | Special to The New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/abor-peace-nears-for-philadelphia-arbitration-plan-and-inquiry-by.html | ABOR PEACE NEARS FOR PHILADELPHIA; Arbitration Plan and Inquiry by Wharton School Expected to Solve Hosiery Conflict. UNIONS SEE GAIN FOR CAUSE They Believe Aims of Stabilization and Uniform Standards In the Industry Will Be Attained. National Standards Set. Lockout Follows Strike. Union at Odds With Judge. | True | BY Lawrence Davies. Special Correspondence of the New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/turf-world-astir-as-season-nears-thoroughbreds-being-prepared-in.html | TURF WORLD ASTIR AS SEASON NEARS; Thoroughbreds Being Prepared in Centres Throughout the East and West. MANY AT BELMONT PARK Stars at Local Courses In Training for Bowie and the United Hunts Meetings. Diavolo Is Well Advanced. Widener String at Belmont. | True | By Bryan Field. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/four-games-arranged-by-harvard-and-army-elevens-to-play-three-of.html | Four Games Arranged by Harvard and Army; Elevens to Play Three of Them at Cambridge | True | Special to The New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/us-title-games-in-garden-tuesday-conger-and-dr-martin-to-renew.html | U.S. TITLE GAMES IN GARDEN TUESDAY; Conger and Dr. Martin to Renew Rivalry in the National A.A.U. Championships. ENTRANTS FROM 15 STATES Edwards, Gibson, Sturdy, Berlinger,Brix, Schwarze Among Stars Who Will Compete. | True | By Arthur J. Daley. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/women-swim-stars-set-2-world-marks-no-1-team-of-new-york-ws-a.html | WOMEN SWIM STARS SET 2 WORLD MARKS; No. 1 Team of New York W.S. A. Lowers Record in 300Yard Medley Relay. MISS MADISON WINS HONORSEstablishes New Standard in220 Free Style in Title Meet at Miami Beach. NEW YORK LEADS FAR TITLE Sets Pace in Team Race With 21 ' Points—Illinois Club Second With Total of 13. Illinois Club Second. Easily Outstrokes Rivals. Miss Holm Gains a Lead. | True | Special to The New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/aids-porto-rican-girl-scouts.html | Aids Porto Rican Girl Scouts. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/cotton-prices-gain-8-to-14-points-net-recovery-continues-as-large.html | COTTON PRICES GAIN 8 TO 14 POINTS NET; Recovery Continues as Large Volume of Business is Done In Short Session. SELLING PRESSURE ABSENT Profits Taken Toward Close of Market--English and Indian Quotations Also Higher. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/seetng-the-unseen.html | SEETNG THE UNSEEN. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/bay-state-planning-great-celebration-elaborate-program-prepared-for.html | BAY STATE PLANNING GREAT CELEBRATION; Elaborate Program Prepared for Observance of Massachusetts Tercentenary. IT WILL LAST FIVE MONTHSMillions of Visitors Expected to View Pageants In Which Many Towns Will Participate. State Invites the World. Interesting Events Planned. | True | By F. Lauriston Bullard. Editorial Correspondence of the New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/dr-john-spence-dies-was-martyr-to-xray-british-scientist-was-close.html | DR. JOHN SPENCE DIES; WAS MARTYR TO X-RAY; British Scientist Was Close Associate of Wilhelm Roentgen inPioneer Researches. | True | Special Cable to THE NEW YORK TIMES. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/augusta.html | AUGUSTA. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/way-down-east.html | WAY DOWN EAST | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/brands-auburn-plot-tale-warden-hoffman-declares-it-has-no.html | BRANDS AUBURN PLOT TALE; Warden Hoffman Declares It Has No Foundation in Fact. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/says-330000-negroes-are-jobless-in-nation-national-urban-league.html | SAYS 330,000 NEGROES ARE JOBLESS IN NATION; National Urban League Survey Finds That Race Suffering Worst From Idleness. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/america-today-as-seen-from-times-watchtowers-in-various-parts-of.html | America Today as Seen From Times Watch-Towers in Various Parts of Country; THREE NEBRASKANS SEEK SENATORSHIP Major Lund's Candidacy Gives Republican Left Wing a Live Contender. HIS POSITION IS PECULIAR Backed by United Faction Against Split Opposition His Chances Are Not Good. Lund a Brookhart Supporter. Comparison With the French. | True | By Roland M. Jones. Editorial Correspondence of the New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/foreign-dollar-bonds-up-healthy-market-condition-laid-to.html | FOREIGN DOLLAR BONDS UP.; Healthy Market Condition Laid to Retirements by Firm's Survey. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/strict-budget-limit-promised-for-spain-finance-minister-reveals-big.html | STRICT BUDGET LIMIT PROMISED FOR SPAIN; Finance Minister Reveals Big Deficit for Last Six Years and Pledges Economy. | True | Wireless to THE NEW YORK TIMES. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/st-johns-park-feature-is-captured-by-baron-king-playfellows-dream.html | St. Johns Park Feature Is Captured by Baron King Playfellow's Dream Second; BARON KING TAKES ST. JOHNS FEATURE Defeats Playfellow's Dream by Three-Quarters of Length-- Golden Auburn Third. PARNELL BOUND TRIUMPHS Returns to Fall Racing Form for First Time, Going 5 Furlongs in Mud in 1:09. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/leaves-insurance-bureau-hd-appleton-served-state-47-yearsf-behan.html | LEAVES INSURANCE BUREAU; H.D. Appleton Served State 47 Years--T.F. Behan His Successor. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/wisnick-gains-decision-outpoints-haymann-in-feature-at-the.html | WISNICK GAINS DECISION.; Outpoints Haymann in Feature at the Ridgewood Grove. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/queens-realty-sales-dwellings-in-auburndale-and-flushing-change.html | QUEENS REALTY SALES; Dwellings in Auburndale and Flushing Change Hands. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/connecticut-sales-dwellings-at-tokeneke-and-new-canaan-change-hands.html | CONNECTICUT SALES.; Dwellings at Tokeneke and New Canaan Change Hands. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/naugatuck-quintet-wins-yale-tourney-beats-central-high-of.html | NAUGATUCK QUINTET WINS YALE TOURNEY; Beats Central High of Bridgeport, 27-23, in Final forConnecticut Title.BALINSKY LEADS ATTACK Takes Scoring Honors With 13Points--Harding Loses in SemiFinal to Central, 27-10. | True | Special to The New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/cornell-captures-title-in-wrestling-wins-three-final-bouts-to-score.html | CORNELL CAPTURES TITLE IN WRESTLING; Wins Three Final Bouts to Score 22 Points in Eastern Intercollegiate Meet.LEHIGH IS SECOND WITH 17 Syracuse Finishes in 3d Place and Princeton Edges Out Penn State and Yale.WAKEMAN VICTOR'S HEROHir Unexpected Triumph in 175Pound Class Gives IthacansCommanding Lead. Wakeman Receives Ovation. Hubler Easily Beats Barry. Johnson Scores Six Points. CORNELL CAPTURES TITLE IN WRESTLING | True | Special to The New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/wl-kingsleys-palm-beach-hosts-they-give-dinner-and-musicale-for-26.html | W.L. KINGSLEYS PALM BEACH HOSTS; They Give Dinner and Musicale for 26 Guests--Costume Party for Children. R.A. WILSON'S ENTERTAIN Other Hosts Are C.E.F. McCanns, Jerome Kerns, F.A. Julliard and Joseph Waltons. Plan Fishing Trip to Keys. Whitehall Concludes Gala Nights. | True | Special to The New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/pittsburgh-quintet-wins-downs-penn-state-4730-hyatt-and-baker.html | PITTSBURGH QUINTET WINS; Downs Penn State, 47-30, Hyatt and Baker Making 14 Points. | True | Special to The New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/clever-gem-theft-is-talk-of-rome-italian-cobbler-of-koepenick-as.html | CLEVER GEM THEFT IS TALK OF ROME; Italian "Cobbler of Koepenick" as Captain of Carabineers Takes Gems, Jails Jeweler. HE AND ACCOMPLICE HELD But Most of $100,000 Worth of Loot Is Missing--Modern Planners of Ancient City in Dilemma. Takes All the Best Jewels. City Planners In Dilemma. Modern Demands Require Changes. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/opens-temple-auditorium-congregation-rudoph-sholom-holds-dedication.html | OPENS TEMPLE AUDITORIUM.; Congregation Rudoph Sholom Holds Dedication Celebration. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/bank-stocks-in-lead-over-the-counter-insurance-group-irregular-and.html | BANK STOCKS IN LEAD OVER THE COUNTER; Insurance Group Irregular and Generally Dull--Trend Lacking Among Industrials. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/books-to-be-published-during-the-spring-season-a-selected-list-of.html | Books To Be Published During the Spring Season; A Selected List of Titles Scheduled for Publication Within the Next Three Months Books for the Spring Season Books for the Spring Season Books for the Spring | True | Photo by Bachrach.from A Drawing By C. le Roy Baldridge. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/ten-outstanding-events-this-week.html | Ten Outstanding Events This Week | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/test-seaplane-gliders-first-demonstration-in-america-made-by-hawks.html | TEST SEAPLANE GLIDERS; First Demonstration in America Made by Hawks and Atwater. | True | Special to The New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/a-thorough-study-of-political-currents-in-china-professor-holcombe.html | A Thorough Study of Political Currents in China; Professor Holcombe Makes a Remarkable Examination of Forces and Trends in a Misunderstood Land Political Currents in China | True | By Gardner Harding | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/to-film-escape.html | TO FILM "ESCAPE" | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/marchand-is-held-in-wifes-murder-artist-is-arrested-as-material.html | MARCHAND IS HELD IN WIFE'S MURDER; Artist Is Arrested as Material Witness as Letters Show Ties With Accused Model. TWICE THREATENS SUICIDE Shouts of Denial Heard Through Prosecutor's Door-- With Indian Girl Day of Killing. Shouts Replies to Prosecutor. Precautions Are Taken. MARCHAND IS HELD IN WIFE'S MURDER Will Be Called as Witness. Three Letters Revealed. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/morands-criticism-arouses-europeans-paris-paper-believes-novelist.html | MORAND'S CRITICISM AROUSES EUROPEANS; Paris Paper Believes Novelist Ironically Called New York World's Cultural Centre. | True | Special Cable to THE NEW YORK TIMES. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/mexican-chayote-is-a-new-exotic-addition-to-our-northern-menus.html | MEXICAN CHAYOTE IS A NEW EXOTIC ADDITION TO OUR NORTHERN MENUS | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/calendar-reforms-vote-final-balloting-by-united-states-chamber-of.html | CALENDAR REFORMS VOTE.; Final Balloting by United States Chamber of Commerce. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/charges-bondsmen-threaten-accusers-prosecutors-aide-says-witness.html | CHARGES BONDSMEN THREATEN ACCUSERS; Prosecutor's Aide Says Witness Was Terrorized by Warning of "Ride" in Court Itself. FLED AND THE CASE FAILED Testimony of One Man at Odds With His Statement to District Attorney --Three Bail Agents Held. Sees "Impassable Obstacles." Tells the Same Story. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/cooperative-group-builds-apartments-mary-e-arnolds-organization-is.html | COOPERATIVE GROUP BUILDS APARTMENTS; Mary E. Arnold's Organization Is Erecting a 12-Story Structure in West 21st Street. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/retail-trade-promising-steady-improvement-is-observed-in-the.html | RETAIL TRADE PROMISING.; Steady Improvement Is Observed in the Richmond Area. | True | Special to The New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/germans-to-learn-italian-free-lessons-to-be-given-in-various-cities.html | GERMANS TO LEARN ITALIAN.; Free Lessons to Be Given in Various Cities by Consuls. | True | Special Correspondence of THE NEW YORK TIMES. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/justice-tafts-work-for-peace.html | JUSTICE TAFT'S WORK FOR PEACE | True | HERBERT S. HOUSTON. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/auctions-in-the-bronx-murphy-offerings-for-week-include-several.html | AUCTIONS IN THE BRONX.; Murphy Offerings for Week Include Several Apartments. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/observations-from-times-watchtowers-constitution-flurry-senate.html | OBSERVATIONS FROM TIMES WATCH-TOWERS; CONSTITUTION FLURRY Senate Confirms Tydings Discovert That 35 States Have Sought Revising Convention.BUT NONE OVER DRY LAW Most of Aims, From 1833 On, Fulfilled by Amendments--Wets Prefer Other Ways. Chronology of Memorials. Question of Time Limits. Object of Pleas Satisfied. DRYS IN CALIFORNIA WORRIED BY ROLPH | True | By Richard V. Oulahan. Editorial Correspondence of the New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/west-point-commander-asks-for-more-space-on-the-parade-ground-of.html | WEST POINT COMMANDER ASKS FOR MORE SPACE; ON THE PARADE GROUND OF THE UNITED STATES MILITARY, ACADEMY | True | By Henry E. Armstrong. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/more-poisoned-in-hungary-five-arrested-in-five-deathsone-of-34-on.html | MORE POISONED IN HUNGARY; Five Arrested in Five Deaths--One of 34 on Trial Is Discharged. | True | Wireless to THE NEW YORK TIMES. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/canada-starts-lighted-air-mail.html | CANADA STARTS LIGHTED AIR MAIL | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/recorded-music-a-tchaikovsky-concerto-hubermann-and-berlin-state.html | RECORDED MUSIC: A TCHAIKOVSKY CONCERTO; Hubermann and Berlin State Orchestra Play Violin Work--New Type of Phonograph? | True | By Compton Pakenham.apeda Photo. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/australian-war-report-tells-how-von-richthofen-met-death.html | Australian War Report Tells How von Richthofen Met Death | True | Special Correspondence of THE NEW YORK TIMES. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/gang-of-four-kills-policeman-in-office-ignores-7500-cash-gunmen.html | GANG OF FOUR KILLS POLICEMAN IN OFFICE, IGNORES $7,500 CASH; Gunmen Enter Brooklyn Shoe Plant, Shoot Guardian of Payroll and Get Away. "GRUDGE KILLING" SEEN Force of 150 Police Search York St. District at Once, but Find No Clue to Fugitives. WHALEN GOES TO SCENE Calls Murder Example of Young Thugs' Wanton Methods--Slain Man to Get Inspector's Funeral. Whalen Goes to the Scene. Suspect "Grudge Killing." GANG OF FOUR KILLS POLICEMAN IN OFFICE | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/drys-in-california-worried-by-rolph-they-hope-san-franciscos-mayor.html | DRYS IN CALIFORNIA WORRIED BY ROLPH; They Hope San Francisco's Mayor Will Not Seek a Place as Candidate for Governor. IT WOULD MEAN A SPLIT Anti-Saloon League Would Have Young or Fitts and That Would Be Embarrassing. Fear of Split Force. A Question of Geography. SENATA CONFIRMS TYDINGS DISCOVERY No Petitions on Dry Amendment. Referendum Tactics Recalled. | True | By Frederick F. Forbes. Editorial Correspondence of the New York. Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/flying-flapper-and-some-others-some-footnotes-on-personalities.html | FLYING FLAPPER" --AND SOME OTHERS; Some Footnotes on Personalities Whose Names Have Appeared in the Headlines | True | By St. Williamson. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/kaye-don-attains-200-miles-an-hour-british-racer-unofficially-tests.html | KAYE DON ATTAINS 200 MILES AN HOUR; British Racer Unofficially Tests His Silver Bullet on Daytona Beach. PREDICTS 300-MILE SPEED On Tide-Narrowed Course His Car Sounded as if the Motors Were Back-Firing. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/says-another-adams-used-swine-epithet-allen-in-senate-explains-that.html | SAYS ANOTHER ADAMS USED 'SWINE' EPITHET; Allen, in Senate, Explains That Union Pacific Head, Now Dead, Assailed Tariff Beneficiaries. | True | Special to The New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/the-first-step-counts.html | THE FIRST STEP COUNTS. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/garvin-sees-crisis-for-parley-today-last-chance-for-an-effective.html | GARVIN SEES CRISIS FOR PARLEY TODAY; Last Chance for an Effective Accord in Tardieu-MacDonald Meeting, He Writes. | True | Special Cable to THE NEW YORK TIMES. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/helene-costello-weds-actors-daughter-married-to-lowell-sherman-at.html | HELENE COSTELLO WEDS; Actor's Daughter Married to Lowell Sherman at Beverly Hills, Cal. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/new-england-trade-dull-declines-are-noted-following-february.html | NEW ENGLAND TRADE DULL; Declines Are Noted Following February Recovery. | True | Special to The New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/players-and-fans-clash-in-jersey-melee-marks-st-benedicts-3433.html | PLAYERS AND FANS CLASH IN JERSEY; Melee Marks St. Benedict's 34-33 Defeat of Princeton Prep In Title Basketball. EXTRA PERIOD REQUIRED Game Delayed Until the Spectators Leave Court--Blair Beats Rutgers Prep, Enters Final. Extra Period Delayed. Alpert's Shot Ties Score. Class B Teams Gain Final. | True | Special to The New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/electric-rate-cut-for-water-heating-installations-in-new-jersey.html | ELECTRIC RATE CUT FOR WATER HEATING; Installations in New Jersey Cause Reduction in "Off Peak" Power Cost. OPERATION FOUND CHEAP Family of Five Can Run Home Plant for About $1 a Week, Company Experts Report. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/the-business-records.html | THE BUSINESS RECORDS | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/nyu-rifle-team-wins-defeats-brooklyn-poly-in-dual-meet-by-1327-to.html | N.Y.U. RIFLE TEAM WINS; Defeats Brooklyn Poly in Dual Meet by 1,327 to 1,243. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/sees-merger-saving-youngstown-sheet-campbell-says-company-loses.html | SEES MERGER SAVING YOUNGSTOWN SHEET; Campbell Says Company Loses, Markets as Result of Changing Conditions.MUST UNITE OR QUIT RACEHead of Ohio Concern Admits He Arranged Deal With 'Ideal Company' for Plan. FIGHT FOR PROXIES IS HOTEaton Denies Aiming at Union With Republic, Doubting Merit ofSuch a Move. Directors Backing Campbell. Calls It Economically Sound. | True | Special to The New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/further-comment-on-exhibitions-of-the-week-seen-in-the-galleries.html | FURTHER COMMENT ON EXHIBITIONS OF THE WEEK; SEEN IN THE GALLERIES Jane Berlandina, Paul Henry Violette Mege, Pascin, Oudot, Others Exhibiting Other Exhibitions. The Dutch East Indies. | True | By Ruth Green Harris. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/many-strange-monuments-erected-by-man-assassin-bad-man-seagull.html | MANY STRANGE MONUMENTS ERECTED BY MAN; Assassin, Bad Man, Seagull, Glutton and Dog Have Been the Subjects Of Memorials, and the Business of Building Them Still Goes On | True | By Diana Rice | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/penn-zone-building-to-rise-45-stories-nelson-tower-at-seventh.html | PENN ZONE BUILDING TO RISE 45 STORIES; Nelson Tower at Seventh Avenue and Thirty-fourth Street Estimated to Cost $10,000,000. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/centuries-by-australian-stars-mark-cricket-in-tasmania.html | Centuries by Australian Stars Mark Cricket in Tasmania | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/oppose-a-charter-for-westchester-republicans-hold-that-defeat-of.html | OPPOSE A CHARTER FOR WESTCHESTER; Republicans Hold That Defeat of Previous Drafts Indicates Unwillingness to Change. SAY IT IS UNNECESSARY Spokesman Asserts Reforms Sought Are Being Brought About and Cites Formation of New Bureaus. | True | Special to The New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/benedict-arnold-compound-of-course-and-egoism-mr-sellers-tells-the.html | Benedict Arnold, Compound Of Course and Egoism; Mr. Sellers Tells the Dramatic Story of the Fire-Eater Who Confused Private and Public Interests Benedict Arnold | True | By Allen Sinclair Will | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/shakespeare-fete-april-21-stratfordonavon-festival-to-run-five.html | SHAKESPEARE FETE APRIL 21; Stratford-on-Avon Festival to Run Five Weeks From That Date. | True | Special Cable to THE NEW YORK TIMES. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/jockey-club-lists-trainers-and-riders-licenses-are-granted-to-116.html | JOCKEY CLUB LISTS TRAINERS AND RIDERS; Licenses Are Granted to 116 Trainers and 25 Jockeys for New York Racing. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/moderns-on-the-avenuecanadians-at-capital-the-two-poles-of-art-max.html | MODERNS ON THE AVENUE--CANADIANS AT CAPITAL; THE TWO POLES OF ART Max Weber, Paul Klee Aristide Maillol and Lehmbruck at Museum of Modern Art | True | By Elisabeth Luther, Cary. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/20000-will-parade-on-st-patricks-day-board-of-alderman-police-war.html | 20,000 WILL PARADE ON ST. PATRICK'S DAY; Board of Alderman, Police, War Veterans and Eighty Societies to Be in Line Tomorrow. MARCH UP FIFTH AVENUE Notables to Review the Ranks at 64th Street--Sheriff Farley to Be Grand Marshal. Notables to Review Parade. 23 Battalions to March. 20,000 WILL PARADE ON ST. PATRICK'S DAY Organizations Will Parade. De Valera Is Invited. Cavan Men Hold 81st Annual Dance | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/queries-and-answers-queries-and-answers.html | Queries and Answers; Queries and Answers | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/moscow-bars-coercion-against-churches-and-peasants-and-will-punish.html | Moscow Bars Coercion Against Churches And Peasants and Will Punish Offenders | True | By Walter Duranty. Special Cable To the New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/fox-receivership-in-court-tomorrow-federal-judge-to-hear-three.html | FOX RECEIVERSHIP IN COURT TOMORROW; Federal Judge to Hear Three Actions Against Film Concern —Five Other Suits Pending. TWO PROPOSALS IN DISPUTE Trustees Can Block One Finance Plan and Fox the Other, and $91,000,000 Debts Wait. Blair Plan Not Carried Out. Blair Plan Modified. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/two-widely-contrasting-studies-of-napoleon-the-little.html | Two Widely Contrasting Studies of Napoleon the Little | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/illinois-retains-title-tallies-15-points-to-defend-its-big-ten.html | ILLINOIS RETAINS TITLE.; Tallies 15 Points to Defend Its Big Ten Fencing Crown. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/k-of-c-launches-drive-new-york-chapter-seeks-250000-to-develop.html | K. OF C. LAUNCHES DRIVE; New York Chapter Seeks $250,000 to Develop Athletic Centre. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/senators-polled-306-times-on-tariff-in-this-session.html | Senators Polled 306 Times On Tariff in This Session | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/from-dunedin-and-chequers-to-calvi-and-ogeechee.html | FROM DUNEDIN AND CHEQUERS TO CALVI AND OGEECHEE | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/fire-insurance-premiums.html | Fire Insurance Premiums. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/lord-balfour-shows-improvement.html | Lord Balfour Shows Improvement. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/todays-programs-in-citys-churches-eulogies-of-former-president-taft.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Eulogies of Former President Taft to Be Made in Many Pulpits. SECOND SUNDAY IN LENT New Pastor to Preach at Calvary Baptist Church--Special Services on Russian Situation. Baptist. Congregational. Disciples. Jewish. Lutheran. Presbyterian. Protestant Episcopal. Roman Catholic. Reformed. Radio. Miscellaneous. Swedenborgian. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/asks-viceroy-instead-of-governorgeneral-canadian-lawyer-urges.html | ASKS VICEROY INSTEAD OF GOVERNOR-GENERAL; Canadian Lawyer Urges Change in Title of King's Representative in the Dominion. | True | Special Correspondence of THE NEW YORK TIMES. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/the-news-of-europe-in-weekend-cables-red-outlook-a-puzzle-prospects.html | THE NEWS OF EUROPE IN WEEK-END CABLES; RED OUTLOOK A PUZZLE Prospects Hinge on Crops Now Thought Adversely Affected by the Weather. PEASANT TENSION EASED Stalin Edict Relaxing Collectivism Measure Mollifies Someof Those Opposed to It. No Signs of Acute Distress. Fall Grain Outlook Less Satisfactory. | True | By Walter Duranty. Wireless To the New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/april-bridal-gowns.html | APRIL BRIDAL GOWNS | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/westchester-items-homes-sold-in-larchmont-yonkers-and-hartsdale.html | WESTCHESTER ITEMS.; Homes Sold in Larchmont, Yonkers and Hartsdale. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/lawrenceville-trio-loses-to-yale-cubs-captain-baldwin-stars-for-eli.html | LAWRENCEVILLE TRIO LOSES TO YALE CUBS; Captain Baldwin Stars for Eli Team, Scoring 11 Goals in 14 to 8 Triumph. | True | Special to The New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/pell-sees-no-effort-to-end-war-causes-exmember-of-congress-sailing.html | PELL SEES NO EFFORT TO END WAR CAUSES; Ex-Member of Congress, Sailing, Says Parley Will Only Cut Cost of Preparing for Conflict. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/art-notes-activities-here-and-there-in-brief.html | ART NOTES; Activities Here and There in Brief | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/more-discounting-paper-lower-rates-bring-back-this-form-of.html | MORE DISCOUNTING PAPER.; Lower Rates Bring Back This Form of Financing After Drop. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/in-the-back-country-of-australia.html | In the Back Country of Australia | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/new-ziegfeld-follies-next-edition-is-to-be-shown-in-june-producer.html | NEW ZIEGFELD "FOLLIES."; Next Edition Is to Be Shown In June, Producer Announces. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/philadelphia-wins-school-title-swim-catholic-high-school-first-with.html | PHILADELPHIA WINS SCHOOL TITLE SWIM; Catholic High School First With 14 Points in National Meet in Columbia Pool. EAST ORANGE NEXT WITH 10 Evander Childs Third With 7-- Kelly of Winning Team Takes 50 and 100 Free-Style Races. Thornton Defeats Haplan. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/65255-at-art-furniture-sale.html | $65,255 at Art Furniture Sale. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/the-microphone-will-present-edward-johnson-metropolitan-opera-tenor.html | THE MICROPHONE WILL PRESENT--; Edward Johnson, Metropolitan Opera Tenor, in Recital Tonight--All-Russian Musicale to Star Nina Koshetz And Leonoff--Symphony Concerts This Week | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/dr-friday-predicts-commodity-price-cut-but-economist-sees.html | DR. FRIDAY PREDICTS COMMODITY PRICE CUT; But Economist Sees Prosperity Continuing With Steady Rise in Business Volume. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/find-hope-fading-for-naval-parley-warner-and-admiral-hussey-review.html | FIND HOPE FADING FOR NAVAL PARLEY; Warner and Admiral Hussey Review the Difficulties at Foreign Policy Luncheon.DOGMAS HELD TOO FIXEDPlunkett Says Freedom of Seas MustBe Weighed--Shotwell Sees RealIssues Still Ahead of Conferees. Sees Argument Barred. Hussey Calls Parley Failure. Frenchwoman Finds Progress. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/antique-furniture-on-sale-this-week-french-english-and-american.html | ANTIQUE FURNITURE ON SALE THIS WEEK; French, English and American Pieces to Go at Auction; Beginning Thursday. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/wichita-five-wins-aau-championship-the-henrys-defeat-olympic-club.html | WICHITA FIVE WINS A.A.U. CHAMPIONSHIP; The Henrys Defeat Olympic Club in Final Round of National Tournament. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/nicholson-finds-bed-of-lost-river-explorer-descends-into-seemingly.html | NICHOLSON FINDS BED OF LOST RIVER; Explorer Descends Into Seemingly "Bottomless Pit" and Alights Beside Watercourse.DRY THOUSANDS OF YEARS Carlsbad Cavern Explorers Look Forward to Their Return to theWorld of Sunshine. Followed Course of Lost River. | True | By Frank Ernest Nicholson. Leader, Carlsbad Cavern Expedition. All Rights Reserved. Special To the New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/abandon-their-six-sons-nyack-man-and-wife-started-for-new-york-to.html | ABANDON THEIR SIX SONS; Nyack Man and Wife Started for New York to Find Work. | True | Special to The New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/fox-hills-golfer-wins-riley-defeats-catkins-in-midsouth-tournament.html | FOX HILLS GOLFER WINS; Riley Defeats Catkins in Mid-South Tournament Final. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/hold-trusts-speed-stock-fluctuations-some-experts-no-longer-view.html | HOLD TRUSTS SPEED STOCK FLUCTUATIONS; Some Experts No Longer View Investment Concerns as Making for Stability. REDUCE FLOATING SUPPLY Economists Predict It Will Take Five Years to Test the New Theory. Superior Intelligence Theory. Floating Supply Reduced. HOLD TRUSTS SPEED STOCK FLUCTUATIONS | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/spanish-house-for-barnard-another-international-student-centre-is.html | SPANISH HOUSE FOR BARNARD; Another International Student Centre Is in Prospect | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/a-french-discussion-of-classicism-french-letter.html | A French Discussion Of Classicism; French Letter | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/washington-keeps-antarctic-claims-byrds-declaration-that-he-will.html | WASHINGTON KEEPS ANTARCTIC CLAIMS; Byrd's Declaration That He Will Not Press Them Is Not Held Binding on Government. BASIS LONG ESTABLISHED State Department Cites Work of Earlier Naval Explorers, but Question Is Left Open. BRITISH RAISED THE POINT But Our Reply to Howard's Note of 1928 Reserved Comment on Assertions of Sovereignty. Question Raised by British. Earlier Basis for American Claims. New Considerations Involved. Discoveries by Wilkes and Palmer Sovereignty Exchange Suggested. Byrd Stressed World-Wide Aims. | True | Special to The New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/small-english-design-home-estimated-to-cost-about-14500-description.html | SMALL ENGLISH DESIGN HOME ESTIMATED TO COST ABOUT $14,500; Description by Architect. In Old English Spirit. Rainy Day Nook. Generous Closet Provisions. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/commodity-prices-cottonseed-oil-flaxseed.html | COMMODITY PRICES.; COTTONSEED OIL. FLAXSEED. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/yale-trio-defeats-harvard-8-to-3-wins-second-game-of-season-from.html | YALE TRIO DEFEATS HARVARD, 8 TO 3; Wins Second Game of Season From Crimson Varsity Team at Boston. R. GUEST NOT IN LINE-UP Scott Takes Scoring Honors With 4 Goals--Cooke Features Play for Rivals. | True | Special to The New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/mrs-patrick-campbell-guest.html | Mrs. Patrick Campbell Guest. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/bureau-acts-to-aid-accuracy-of-census-wm-steuart-director-launches.html | BUREAU ACTS TO AID ACCURACY OF CENSUS; W.M. Steuart, Director, Launches Drive to Prepare the Public for Information Desired. APPEALS TO HOUSEWIVES Says Many Workers Will Be Away When Enumerator Calls -- Questions Are Published. SEEKS DATA ON JOBLESS Special Queries Will Be Asked Those Who Have an Occupation but Are Out of Work. Specific Changes Are Made. Unemployment Data Are Sought. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/spring-puts-on-her-new-fashion-show-her-hints-will-not-be-lost-on.html | SPRING PUTS ON HER NEW FASHION SHOW; Her Hints Will Not Be Lost on Eager Gardeners Whose Aim Is to Make the Countryside Bloom | True | By L.h. Robbinsphotographs By Mattie Edwards Hewitt | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/export-group-to-meet-foreign-trade-from-various-angles-to-be.html | EXPORT GROUP TO MEET.; Foreign Trade From Various Angles to Be Discussed. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/south-american-music-in-paris.html | SOUTH AMERICAN MUSIC IN PARIS | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/funeral-of-byrne-to-be-held-tuesday-requiem-mass-at-stjosephs.html | FUNERAL OF BYRNE TO BE HELD TUESDAY; Requiem Mass at St.Joseph's Church for Borough President Will Be Sung at 10 A.M. 300 PALLBEARERS NAMED Walker Cancels Chicago Speech to Attend Services--Burial in Holy Cross Cemetery. Friends Offer Sympathy. The Honorary Pallbearers. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/1000-children-see-old-ironsides-float-fifteenstar-flag-flies-on.html | 1,000 CHILDREN SEE 'OLD IRONSIDES' FLOAT; Fifteen-Star Flag Flies on Frigate -- Reconstruction Will Have Cost Nearly $1,000,000. | True | Special to The New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/savings-rebound-to-record-level-deposits-in-thirty-banks-in-this.html | SAVINGS REBOUND TO RECORD LEVEL; Deposits in Thirty Banks in This District on Feb. 10 Put at $2,554,721,000. TREND BELIEVED STEADY Big Absorptions in Stock Mar ket Unlikely of Repetition, Bankers Say. Rise at Beginning of Year. Stock Market Influence. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/mrs-chapin-weds-col-as-dwight-widow-is-married-to-mining-engineer.html | MRS. CHAPIN WEDS COL. A.S. DWIGHT; Widow Is Married to Mining Engineer at Her Mother's Home in Hartford, Conn. HER BROTHER OFFICIATES Ceremony is Performed by the Rev. Dr. James M. Howard of Morristown, N.J. | True | Special to The New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/robbers-kill-texas-office-78.html | Robbers Kill Texas Office, 78. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/giving-negroes-a-chance.html | GIVING NEGROES A CHANCE. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/flower-show-here-opens-tomorrow-queen-of-netherlands-offers-medal.html | FLOWER SHOW HERE OPENS TOMORROW; Queen of Netherlands Offers Medal for Best Garden Using Dutch Bulb Plants. NEW BLOOMS TO BE SHOWN Daffodil "Loud Speaker" Among Them-- Thousands of Entries for the 300 Events. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/majors-and-minors.html | MAJORS AND MINORS, | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/review-of-week-in-realty-market-more-activity-apparent-with.html | REVIEW OF WEEK IN REALTY MARKET; More Activity Apparent, With Increasing Demand in Suburban Areas. $40,000,000 EAST SIDE PLAN Project Involves Garden Apartment Centre--West Side Industrial Expansion. Manhattan Building Loans. Old Gunther Building Sale. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/natural-gas-deal-reported-reached-announcement-of-agreement-for.html | NATURAL GAS DEAL REPORTED REACHED; Announcement of Agreement for $220,000,000 Holding Company Expected This Week. UNITED GAS LARGEST UNIT Magnolia, Louisiana and Memphis Companies Also Included-- Huge Annual Output. New Company's Supplies. Different Territories Served. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/to-give-childrens-play-new-group-of-actors-is-planned-by-eric-s.html | TO GIVE CHILDREN'S PLAY.; New Group of Actors Is Planned by Eric S. Pinkers. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/sports-of-the-times-here-and-there-odds-and-ends.html | Sports of the Times; Here and There. Odds and Ends. | True | By John Kieran. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/oscar-eagle-dies-exactor-and-musical-comedy-director-stricken-in.html | OSCAR EAGLE DIES.; Ex-Actor and Musical Comedy Director Stricken In Central Park. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/exshow-girl-sentenced-mrs-natalie-chadwick-gets-2-to-5-years-for.html | EX-SHOW GIRL SENTENCED.; Mrs. Natalie Chadwick Gets 2 to 5 Years for $10,000 Theft. | True | Special to The New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/quotation-marks.html | QUOTATION MARKS | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/buys-noted-relics-of-airmail-flights-rt-stevens-of-plainfield-nj.html | BUYS NOTED RELICS OF AIR-MAIL FLIGHTS; R.T. Stevens of Plainfield, N.J., Acquires Knapp Collection of Envelopes Here. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/navy-swim-team-defeats-syracuse-wins-4814-wohl-scoring-lone-victory.html | NAVY SWIM TEAM DEFEATS SYRACUSE; Wins, 48-14, Wohl Scoring Lone Victory of Orange in 150Yard Back Stroke. ALSO WATER POLO VICTOR Middies Finish Their Season of Eight Matches Unbeaten to Capture the League Title. | True | Special to The New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/copyright-law-for-turkey.html | Copyright Law for Turkey. | True | Special Correspondence of THE NEW YORK TIMES. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/radio-outlook-is-bright-sarnoff-scans-future.html | RADIO OUTLOOK IS BRIGHT; SARNOFF SCANS FUTURE. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/gold-production-drops-in-ontario-february-output-fell-132581-under.html | GOLD PRODUCTION DROPS IN ONTARIO; February Output Fell $132,581 Under January Total, Mine Department Reports. NICKEL EXPORTS ALSO OFF Mines and Quarries of Quebec Set Record in 1929-- $50,000,000 Volume Predicted for 1930. Nickel Production Off. Set Record in 1929. Asbestos Price Rose in 1929. | True | Special to The New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/high-tributes-paid-to-byrnes-memory-walker-mckee-harvey-steinbrink.html | HIGH TRIBUTES PAID TO BYRNE'S MEMORY; Walker, McKee, Harvey, Steinbrink Among Those Who Praise Him as Friend and Official. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/missouri-wets-see-dry-opinion-waning-st-louis-aldermen-favor-the.html | MISSOURI WETS SEE DRY OPINION WANING; St. Louis Alderman Favor the Dyer Resolution to Legalize 2.75 Per Cent Beer. BAR MEMBERS FOR REPEAL Leaders of Both Political Parties Regard Prohibition as Leading Campaign issue. Dyer Plan Favored. Bar Association for Repeal. MISSOURI WETS SEE DAY OPINION WANING | True | By Louis la Coss. Editorial Correspondence of the New York Times. | C1B64547,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/octopus-is-a-new-york-tidbit.html | OCTOPUS IS A NEW YORK TIDBIT | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/kentucky-session-closing-in-flurry-democratic-majority-has-done.html | KENTUCKY SESSION CLOSING IN FLURRY; Democratic Majority Has Done Utmost to "Pick Feathers" From Gov. Sampson. LAWS FACE COURT TESTS Victory Won Over Republican Executive on Cumberland Falls Bill May Be Offset. Many Measures Challenged. Many Bills May Be Killed. | True | By Robert E. Dundon. Special Correspondence of the New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/books-too-radical-barred-from-yugoslavs.html | BOOKS "TOO RADICAL" BARRED FROM YUGOSLAVS | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/washington-recalled-in-ship-model-sale.html | WASHINGTON RECALLED IN SHIP MODEL SALE | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/t-wallace-orrs-entertain.html | T. Wallace Orrs Entertain. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/spain-to-be-firm-in-upholding-king-attorney-general-orders-aides-to.html | SPAIN TO BE FIRM IN UPHOLDING KING; Attorney General Orders Aides to Prosecute Any Speakers Against the Monarchy. WOMAN VOTE HITS OBSTACLE! Revival of Constitution Seen as Barring Equal Suffrage-- Submarine is Mystery. Subversive 'Shouts' Banned. Monday Newspapers Cut Off. SPAIN TO BE FIRM IN UPHOLDING KING Mystery" Submarine Being Built. | True | By Frank L. Kluckhohn. Wireless To the New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/publisher-is-victor-in-stock-sale-suit-bernarr-macfadden-on-appeal.html | PUBLISHER IS VICTOR IN STOCK SALE SUIT; Bernarr Macfadden, on Appeal, Gets Injunction Barring Use of Magazine Names. CASE FOUGHT BY THE STATE Ruling Holds Martin Act May Be Applied to Other Than Worthless Securities. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/big-final-rush-here-taxpayers-force-enlarged-staffs-to-work-far.html | BIG FINAL RUSH HERE.; Taxpayers Force Enlarged Staffs to Work Far into Night. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/the-radio-theatre-will-open-tonight.html | THE RADIO THEATRE WILL OPEN TONIGHT | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/get-further-views-of-ninth-planet-lowell-observatory-scientists.html | GET FURTHER VIEWS OF NINTH PLANET; Lowell Observatory Scientists Press Work With Additional Photos Taken Friday. STUDY DISTANCE AND ORBIT May Take Years for Definite Data, Slipher Says--Yerkes Astronomers Looking for It. 40-Inch Telescope Used at Yerkes. Canadian Astronomer Hails Event. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/bert-lahr-guest-of-friars-club.html | Bert Lahr Guest of Friars Club. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/davis-will-declare-candidacy-today-labor-secretary-at-pittsburgh-to.html | DAVIS WILL DECLARE CANDIDACY TODAY; Labor Secretary at Pittsburgh to Enter Senate Race Against Grundy. | True | Special to The New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/nyu-twelve-beats-101st-cavalry-7-to-1-wins-first-leg-on-taylor.html | N.Y.U. TWELVE BEATS 101ST CAVALRY, 7 TO 1; Wins First Leg on Taylor Indoor Trophy-- Rosen Leads in Scoring With 3 Goals. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/barrons-partner-held-in-kidnapping-goodstein-detained-as-witness.html | BARRON'S PARTNER HELD IN KIDNAPPING; Goodstein Detained as Witness Because of His Reluctance to Discuss Firm's Affairs. ROTHSTEIN LINK IS SOUGHT Detectives Are Here to Learn if Realty Man Once Was Officer In Gambler's Company. | True | Special to The New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/honors-mrs-m-prentice-dance-is-given-at-town-hall-club-by-peoples.html | HONORS MRS. M. PRENTICE; Dance Is Given at Town Hall Club by People's Chorus. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/threerun-rally-in-8th-gives-giants-first-victory-of-white-sox.html | Three-Run Rally in 8th Gives Giants First Victory of White Sox Series, 6-5; GIANTS 3 IN EIGHTH TOP WHITE SOX, 6-5 Rally Gives McGrawmen First Victory in Five Starts With Chicago Club. MISPLAYS PROVE COSTLY Enable Losers to Assume Early Lead at San Antonio--Jackson Excels at Short. Cissell Tallies in Second. Eddie Roush Still Missing. | True | By John Drebinger. Special To the New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/george-e-farrington-former-new-york-banker-dies-at-home-near-boston.html | GEORGE E. FARRINGTON; Former New York Banker Dies at Home Near Boston. | True | Special to The New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/wholesale-markets-wait-on-consumers-reorders-depend-on-purchases-by.html | WHOLESALE MARKETS WAIT ON CONSUMERS; Reorders Depend on Purchases by Public--Women's Suits Reported Slow. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/suburban-charms-through-westchester-fine-roads-parks-and-recreation.html | SUBURBAN CHARMS THROUGH WESTCHESTER; Fine Roads, Parks and Recreation Facilities Add to ItsHome Attractions. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/two-win-beauty-awards-manhattan-and-brooklyn-girls-to-get-trips-to.html | TWO WIN BEAUTY AWARDS; Manhattan and Brooklyn Girls to Get Trips to Palestine. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/concerning-carminati.html | CONCERNING CARMINATI | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/525000-is-needed-by-salvation-army-heavy-demands-on-relief-funds.html | $525,000 IS NEEDED BY SALVATION ARMY; Heavy Demands on Relief Funds Make Annual Maintenance Requirement Higher. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/collins-captures-amateur-cue-title-defeats-fessenden-in-the-final.html | COLLINS CAPTURES AMATEUR CUE TITLE; Defeats Fessenden in the Final Contest of Triple Tie PlayOff for CrownALSO CONQUERS APPLEBYLast-Named Player Caused Deadlock Earlier in National Tourneyin St. Louis. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/pershing-to-speak.html | PERSHING TO SPEAK. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/some-gains-shown-in-weeks-business-improvement-in-wholesale-and.html | SOME GAINS SHOWN IN WEEK'S BUSINESS; Improvement in Wholesale and Retail Trade Accompanies Easier Money Rates. STEEL CONTINUES TO LAG Slackening in Pace Attributed Chiefly to Reduction in Automobile Output. COMMODITY PRICES LOWER Increase in Building Expected Soon --Reports From the Federal Reserve Areas. Slack in Auto Production. Building Continues Quiet. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/tax-plan-sought-by-west-virginia-present-system-broken-down-says.html | TAX PLAN SOUGHT BY WEST VIRGINIA; Present System Broken Down Says State Commissioner Urging Reform. WIDE VARIATION IN RATES Basis of Actual Value Now Used Places Undue Burden on Some Property Classifications. Based on Actual Value. Would Classify Property. | True | By James W. Weir. Editorial Correspondence of the New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/descendants-of-vigilantes-make-war-on-hitch-hikers.html | Descendants of Vigilantes Make War on Hitch-Hikers | True | Special Correspondence of THE NEW YORK TIMES. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/jolliffe-on-new-post.html | JOLLIFFE ON NEW POST. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/ship-rammed-in-canal-but-general-sherman-is-able-to-continue-trip.html | SHIP RAMMED IN CANAL.; But General Sherman Is Able to Continue Trip to New York. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/enterprise-coming-here-to-be-rigged-after-launching-at-bristol-in.html | ENTERPRISE COMING HERE TO BE RIGGED; After Launching at Bristol in Two Weeks the Yacht Will Be Towed to City Island. ONLY BOAT TO TRAVEL FAR Other America's Defense Candidates to Get Masts and Sails in New England. Professional Masters in Charge. Muir Sailed on Iroquois II. | True | By James Robbins. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/7000-english-women-vote-against-wives-keeping-jobs.html | 7,000 English Women vote Against Wives Keeping jobs | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/yonkers-penthouse-apartment.html | Yonkers Penthouse Apartment. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/columbia-honors-5-school-editors-prizes-for-outstanding-work-in.html | COLUMBIA HONORS 5 SCHOOL EDITORS; Prizes for Outstanding Work in Journalism Awarded at Press Association Meeting. 1,500 STUDENTS PRESENT Largest Convention In History of Organization Closes With Luncheon Session. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/soldier-at-honolulu-killed-by-wire.html | Soldier at Honolulu Killed by Wire. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/libel-bill-in-texas.html | LIBEL BILL IN TEXAS. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/scenes-on-french-stamps-points-of-interest-will-be-advertised-on.html | SCENES ON FRENCH STAMPS; Points of Interest Will Be Advertised on Letters and Parcels. | True | Special Correspondence of THE NEW YORK TIMES. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/du-pont-advocates-swedish-liquor-law-private-monopoly-under-state.html | DU PONT ADVOCATES SWEDISH LIQUOR LAW; Private Monopoly Under State Supervision His Panacea for Prohibition Abuses. MODIFICATION NO REMEDY Manufacturer and Financier in Interview Holds No Federal Statute Can Satisfy All States. Mr. du Pont's Proposals. Legal Distribution Required. Advocates Swedish System. | True | Special to The New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/russias-stern-antigod-plans-easter-to-bring-an-intensification-in.html | RUSSIA'S STERN ANTI-GOD PLANS; Easter to Bring an Intensification in the Propaganda Against Religion Carried on by Leaders of the Communists Other Forms of Propaganda. Use of the Stage. Communist Principles. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/explains-youngstown-move-purnell-says-company-holders-and-city-gain.html | EXPLAINS YOUNGSTOWN MOVE.; Purnell Says Company, Holders and City Gain by Bethlehem Deal. SEES MERGER SAVING YOUNGSTOWN SHEET | True | Special to The New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/tariff-changes-germany-considers-tax-increase-on-gasolinepotato.html | TARIFF CHANGES.; Germany Considers Tax Increase on Gasoline--Potato Imports Limited by Dominica. Dominica Acts on Potato Imports. Uruguay Admits Bus Chassis Free. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/how-medieval-names-were-changed.html | HOW MEDIEVAL NAMES WERE CHANGED | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/blair-wrestlers-win-from-peddie.html | Blair Wrestlers Win From Peddie. | True | Special to The New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/dame-madge-kendal-marks-81st-birthday-noted-retired-actress-still.html | DAME MADGE KENDAL MARKS 81ST BIRTHDAY; Noted Retired Actress Still Attends London Theatres-- Longsfor Return of Victorian Girl. | True | Wireless to THE NEW YORK TIMES. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/tradingup-gained-in-wash-silk-trade-ralph-corbett-explains-what.html | 'TRADING-UP' GAINED IN WASH SILK TRADE; Ralph Corbett Explains What Group Has Done to Raise Quality Standards. OPEN TO OTHER 'SICK' LINES Price Objections Overcome by Use of Tags to Identify Goods Passing Tests. Goods Were Debased. Adopted "Lavelle" With Tag. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/porter-found-slain-in-store-shooting-shot-in-a-third-av-drug-store.html | PORTER FOUND SLAIN IN STORE SHOOTING; Shot in a Third Av. Drug Store-- Grudge Over a Gambling Debt Hinted as Motivte. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/around-the-world-as-sailor-and-tramp.html | Around the World as Sailor and Tramp | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/wins-honor-at-stevens-norman-fraser-of-palisades-park-will-be-class.html | WINS HONOR AT STEVENS; Norman Fraser of Palisades Park Will Be Class Valedictorian. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/signs-for-libraries.html | SIGNS FOR LIBRARIES | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/price-comparison-unfair-grocers-official-scores-chain-use-of-labor.html | PRICE COMPARISON UNFAIR; Grocers' Official Scores Chain Use of Labor Bureau Figures. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/ships-icelocked-two-months-cut-channels-off-curling-nf.html | Ships Ice-Locked Two Months Cut Channels Off Curling, N.F. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/news-of-markets-in-paris-and-berlin-trading-stimulated-on-french.html | NEWS OF MARKETS IN PARIS AND BERLIN; Trading Stimulated on French Bourse by Easy Credit for Settlements. RENTES REGISTER GAINS Attack on A.K.U. Shares Causes General Downward Trend on German Exchange. Paris Closing Prices. Prices Lower in Berlin. Berlin Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/militarists-timid-in-face-of-tunnel-british-army-and-navy-men-see.html | MILITARISTS TIMID IN FACE OF TUNNEL; British Army and Navy Men See Danger of French Invasion in Channel Project. 400,000 AT ART EXHIBITION Italian Paintings Will Continue on View Till Thursday--Persian Show Suggested. English People for Tunnel. MILITARISTS TIMID IN FACE OF TUNNEL Art Show Very Successful. | True | By Charles A. Selden. Wireless To the New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/elversonstein-sale-brings-140643-total-chippendale-sofa-is-sold-for.html | ELVERSON-STEIN SALE BRINGS $140,643 TOTAL; Chippendale Sofa Is Sold for $2,600 and a Kirman Carpet at Same Price. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/british-heirs-ranch-believed-to-hold-oil-manager-arriving-at.html | BRITISH HEIR'S RANCH BELIEVED TO HOLD OIL; Manager, Arriving at Glasgow, Says Prince of Wales Could Become a Magnate. | True | Special Cable to THE NEW YORK TIMES. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/legal-comment-on-current-events-responsibility-for-death-of-another.html | Legal Comment on Current Events; Responsibility for Death of Another Person in Suicide Attempt --Intent and Methods of Officers in Aiding or Inducing Commission of Crime. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/new-notes-in-bags.html | NEW NOTES IN BAGS | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/elkins-and-oroz-draw-box-on-even-terms-in-sixround-feature-of-olympia.html | ELKINS AND OROZ DRAW.; Box on Even Terms in Six-Round Feature of Olympia Card. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/yale-team-triumphs-in-squash-racquets-tams-back-princeton-by-3-to.html | YALE TEAM TRIUMPHS IN SQUASH RACQUETS; Tams Back Princeton by 3 to 2 on Trinity College Courts-- Strachan Beats Gillespie. | True | Special to The New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/chinese-industry-closes-largest-tobacco-company-forced-to-suspend.html | CHINESE INDUSTRY CLOSES; Largest Tobacco Company Forced to Suspend Operations. | True | Special Correspondence of THE NEW YORK TIMES. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/col-james-p-whallen-louisville-democratic-leader-and-theatre-owner.html | COL. JAMES P. WHALLEN.; Louisville Democratic Leader and Theatre Owner Dies. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/marquet-to-fore-in-monacan-crisis-citizens-turn-to-him-for-help-in.html | MARQUET TO FORE IN MONACAN CRISIS; Citizens Turn to Him for Help in Problems That Beset the Principality. AGITATION FOR REPUBLIC Strife In Princely Family and Question of Management of Casino Principal Troubles. Marquet Turned To in Crisis. Physician Named In Suit. | True | Special Correspondence of THE NEW YORK TIMES. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/election-issues-rise-in-albany-clashes-stormy-legislative-session.html | ELECTION ISSUES RISE IN ALBANY CLASHES; Stormy Legislative Session, Which May End in 30 Days, Is Campaign Curtain Raiser. BOTH SIDES MANOEUVRING Republicans Will Centre Fall Attacks on Roosevelt Record --Prohibition a Worry. Republican Program Disclosed. ELECTION ISSUES RISE IN ALBANY CLASHES To Treat Smith Lightly. Roosevelt Popular Up-State. Liquor Issue Worries Republicans. Budget Veto Due This Week. | True | By W.a. Warn. Special To the New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/service-league-grows-along-the-serpentine-in-hyde-park-london.html | SERVICE LEAGUE GROWS; ALONG THE SERPENTINE IN HYDE PARK, LONDON | True | By Virginia Pope.burton Holmes Photo. From Ewing Galloway. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/midmarch-happenings-of-the-broadway-theatre-in-praise-of-ed-wynn.html | MID-MARCH HAPPENINGS OF THE BROADWAY THEATRE; In Praise of Ed Wynn, Comic | True | By J. Brooks Atkinson. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/in-central-europe.html | IN CENTRAL EUROPE. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/paris-uses-lace-suits-and-accessories-are-novel-in-treatment-chanel.html | PARIS USES LACE; Suits and Accessories Are Novel in Treatment Chanel Stresses Lace | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/his-ears-two-mikes-ludwig-berger-director-of-vagabond-king.html | HIS EARS TWO "MIKES"; Ludwig Berger, Director of "Vagabond King," Describes Noises as Sound Pattern Ideas on Music and Color. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/locust-plague-descends-on-both-morocco-and-palestine-the-insect-is.html | LOCUST PLAGUE DESCENDS ON BOTH MOROCCO AND PALESTINE; The Insect Is a Scourge From Which the World Has Suffered Since the Time of Ancient Egypt | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/navy-boxers-defeat-western-maryland-victors-close-eleventh-season.html | NAVY BOXERS DEFEAT WESTERN MARYLAND; Victors Close Eleventh Season of Intercollegiate Competition Without a Defeat. | True | Special to The New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/evening-wraps-brevity-is-the-soul-of-chic-in-new-paris-designs-the.html | EVENING WRAPS; Brevity Is the Soul of Chic in New Paris Designs The Ermine Wrap | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/irish-now-welcome-foreign-industries-fianna-fail-scores-capital.html | IRISH NOW WELCOME FOREIGN INDUSTRIES; Fianna Fail Scores Capital From Abroad, but Cabinet Attitude Is Friendly. BOARD OF CENSORS NAMED Five Members Found After Six Months' Search--Authors Vie for Ban. New Views on Foreign Capital. Censorship Board Completed. | True | By M.g. Palmer. Wireless To The New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/a-paris-play-on-the-deluge-theme.html | A PARIS PLAY ON 'THE DELUGE" THEME | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/concerts-of-the-coming-week-elisir-damore-at-metropolitan-fra.html | CONCERTS OF THE COMING WEEK; "Elisir d'Amore" at Metropolitan, "Fra Diavolo" at the Heckscher --Five Philharmonic Programs-- Newcomers in Recital Here FREE TO THE PUBLIC. VARIOUS MUSIC EVENTS. | True | Photo by Maurice Goldberg. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/yonkers-planning-office-buildings-syndicate-will-erect-twelvestory.html | YONKERS PLANNING OFFICE BUILDINGS; Syndicate Will Erect TwelveStory Structure on SouthBroadway. NEW BRIDGES PROJECTED Marked Activity tn Public Works,Industrial and Residential FieldsShown by Survey. Widening Warburton Avenue. Parkway Extensions. Industrial Expansion. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/the-merchants-recommend-plymouth-in-new-market.html | THE MERCHANTS RECOMMEND; Plymouth in New Market. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/may-alter-theories-of-solar-system-finding-of-planet-with-perhaps.html | MAY ALTER THEORIES OF SOLAR SYSTEM; Finding of Planet, With Perhaps Others Beyond, Discussed by Sir James Jeans. He Imagines Living on It. Traces Forming of Planets. | True | Special Cable to THE NEW YORK TIMES. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/hail-ted-shawn-in-berlin-audience-obliges-dancer-to-repeat-american.html | HAIL TED SHAWN IN BERLIN; Audience Obliges Dancer to Repeat American Indian Number. | True | Wireless to THE NEW YORK TIMES. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Length of Trade Reactions. Turning to the Bond Market. The Gold Imports Investment Trusts and Market. The Steel Merger. Last Week's Movements of Gold. East and West. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/league-as-host-junior-group-open-homes-to-visiting-delegates.html | LEAGUE AS HOST; Junior Group Open Homes to Visiting Delegates | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/colgate-football-showed-profit-of-46086-all-other-sports-were.html | Colgate Football Showed Profit of $46,086; All Other Sports Were Conducted at a Loss | True | Special to The New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/american-air-aide-of-escobar-arrested-captain-polk-held-at.html | AMERICAN AIR AIDE OF ESCOBAR ARRESTED; Captain Polk Held at Nashville on Charge of Violating Hoover Ban on Arms for Mexican Rebels. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/a-shipboard-party.html | A SHIPBOARD PARTY | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/turks-study-our-economy.html | Turks Study Our Economy. | True | Special Correspondence of THE NEW YORK TIMER. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/todays-success-it-is-obtained-through-disinterested-service.html | TODAY'S SUCCESS; It Is Obtained Through Disinterested Service, Morgenthau Says. Elihu Root an Example. | True | JAMES M. ROSS. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/contact-flowers-go-by-air-line-on-daily-fourhour-run-air-mail-loads.html | CONTACT'; FLOWERS GO BY AIR LINE ON DAILY FOUR-HOUR RUN Air Mail Loads Increase. First Indian Pilot. | True | By Reginald M. Cleveland. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/landmarks-pass-in-old-chelsea-former-homes-of-napoleon-le-brun-and.html | LANDMARKS PASS IN OLD CHELSEA; Former Homes of Napoleon Le Brun and Dr. McLeod Are Being Torn, Down. BUILDING THEATRE ON SITE Plot Includes Twenty Dignified Dwellings In Twenty-third and Twenty-fourth Streets. Home of Famous Architect. Chelsea Home of Dr. McLeod. | True | | |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/new-petroleum-denaturant-for-alcohol-to-make-drinker-sorry-but-not.html | New Petroleum Denaturant for Alcohol To Make Drinker 'Sorry but Not Paralyzed' | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/connecticut.html | CONNECTICUT. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/sir-robert-harvey-dies-at-age-of-82-pioneer-of-english-mining-and.html | SIR ROBERT HARVEY DIES AT AGE OF 82; Pioneer of English Mining and Banking Enterprises in South America. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/fears-loudon-errs-in-visit-to-london-geneva-believes-this-may-be-a.html | FEARS LOUDON ERRS IN VISIT TO LONDON; Geneva Believes This May Be a Bad Time to Set Preparatory Disarmament Meeting Date. QUESTION PARLEY'S RIGHTS Some Take the View League's Commission, Not the Conference, Should Fix Naval Figures. | True | Special Cable to THE NEW YORK TIMES. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/ayres-sees-credit-boosting-recovery-cleveland-banker-hails-lower.html | AYRES SEES CREDIT BOOSTING RECOVERY; Cleveland Banker Hails Lower Money Rates and More Plentiful Funds for Lending.HOPES FOR GAIN IN BUILDINGNation-Wide Shrinkage of ValuesViewed as Greater in Realty Than in Other Lines. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/two-are-seized-here-in-100000-swindles-arrested-on-charge-of.html | TWO ARE SEIZED HERE IN $100,000 SWINDLES; Arrested on Charge of Selling $12,700 in Fake Bonds to New Britain (Conn.) Woman. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/huge-foreign-sums-invested-here-rise-united-states-is-banker-for.html | HUGE FOREIGN SUMS INVESTED HERE RISE; United States is Banker for More Than $3,000,000,000 in Demand Deposits. MUCH IS IN CALL LOANS Sudden Request Would Take Away $1,603,434,000 in Gold, 40% of Our Holdings. Heavy Foreign Deposits Here. Conservation of Estimates. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/lloyd-george-seeks-free-year-to-finish-book-on-the-war.html | Lloyd George Seeks Free Year To Finish Book on the War | True | Special Correspondence of THE NEW YORK TIMES. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/new-childrens-books.html | New Children's Books | True | By Anne T. Eaton | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/listeners-obligation.html | LISTENER'S OBLIGATION. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/vacancies-decline-in-suburban-suites-residential-sales-in.html | VACANCIES DECLINE IN SUBURBAN SUITES; Residential Sales in Westchester Showed Gain in FirstTwo Months of 1930.MORE BUILDING PREDICTEDWhite Plains Expects to RetainLeadership of Nation is Per Capita Construction Work. Inquiries Increase in Bronxville. VACANCIES DECLINE IN SUBURBAN SUITES Home Developments Expand. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/the-method-of-conference.html | THE METHOD OF CONFERENCE. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/holy-cross-quintet-defeats-brown-3433-clancy-scores-two-field-goals.html | HOLY CROSS QUINTET DEFEATS BROWN, 34-33; Clancy Scores Two Field Goals in Last Minute After Losers Lead at 33-30. | True | Special to The New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/henry-fords-donate-dormitory-to-school-they-add-girls-residence-to.html | HENRY FORDS DONATE DORMITORY TO SCHOOL; They Add Girls' Residence to Other Buildings Given to Berry Institutions. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/ecuador-exports-the-lightest-wood-large-quantities-of-balsa-which.html | ECUADOR EXPORTS THE LIGHTEST WOOD; Large Quantities of Balsa, Which Has Half Weight of Cork, Are Used Here. MAKES GOOD INSULATOR It is In Demand for Airplanes, Surf Boards and Toys--Fishers Adopt It for Rafts. | True | Special Correspondence of THE NEW YORK TIMES. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/news-and-gossip-from-two-eastern-rialtos-a-plaint-from.html | NEWS AND GOSSIP FROM TWO EASTERN RIALTOS; A Plaint From Pittsburgh--Miss Lawrence And Mr. Buchanan for "Mr. Cinders"? | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/oil-is-cut-near-to-quota-california-output-is-reduced-to-644464.html | OIL IS CUT NEAR TO QUOTA.; California Output Is Reduced to 644,464 Barrels Daily. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/nyu-fencers-win-152-triumph-over-the-lehigh-university-team-in-meet.html | N.Y.U. FENCERS WIN, 15-2.; Triumph Over the Lehigh University Team in Meet Here. Title Swim Meet Sunday. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/a-warden-speaks-for-convicts-lawes-of-sing-sing-asks-for-more.html | A "WARDEN SPEAKS FOR CONVICTS; Lawes of Sing Sing Asks for More Enlightened Methods to Help Them While Under Restraint And a Radical Change in the Attitude of Society Toward Offenders After Their Release A WARDEN SPEAKS | True | By Lewis E. Lawes Warden of Sing Sing Prison | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/yale-cub-boxers-triumph-conquer-the-penn-freshman-team-by-five.html | YALE CUB BOXERS TRIUMPH.; Conquer the Penn Freshman Team by Five Couts to Two. | True | Special to The New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/world-bank-fails-to-excite-basle-swiss-city-calm-over-selection-as.html | WORLD BANK FAILS TO EXCITE BASLE; Swiss City Calm Over Selection as Financial Centre, but Pleased Withal. IS IMPORTANT RAIL TOWN Main Routes to Italy and the Orient Pass Through It--Has a Large New Airport. Calm, But Not Cold. Important Railroad Centre. | True | Special Correspondence of THE NEW YORK TIMES. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/opera-in-germany-to-be-heard-here.html | OPERA IN GERMANY TO BE HEARD HERE | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/hide-market-stronger.html | HIDE MARKET STRONGER. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/the-gate-of-felicity-has-swung-open-the-gate-of-felicity-has-swung.html | THE "GATE OF FELICITY" HAS SWUNG OPEN; THE "GATE OF FELICITY" HAS SWUNG OPEN | True | From a Painting by F.a. Brdlyman.from A Painting By Gerome. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/british-admiralty-rewards-crew-for-pirate-captures.html | BRITISH ADMIRALTY REWARDS CREW FOR PIRATE CAPTURES | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/our-films-in-france-the-rialto-picture.html | OUR FILMS IN FRANCE; THE RIALTO PICTURE | True | By James C. Young. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/montclair-ac-five-wins.html | Montclair A.C. Five Wins. | True | Special to The New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/nyac-triumphs-in-mat-polo-game-displays-best-form-of-season-in.html | N.Y.A.C. TRIUMPHS IN MET. POLO GAME; Displays Best Form of Season in Conquering Squadron A by 15 to 9 . P.M.C. BEATS RIDING CLUB Cadets Are Victors by 10-6 -- Miss Ottley Stars as Women's Trio Beats Men. Losers Get Five-Goal Handicap. Young Hopping Scores Twice. | True | By Robert F. Kelley. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/new-altman-store-enlarges-space-leased-for-white-plains-branch.html | NEW ALTMAN STORE.; Enlarges Space Leased for White Plains Branch. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/plan-benefit-for-summer-schools.html | Plan Benefit for Summer Schools. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/concerning-the-green-pastures.html | CONCERNING "THE GREEN PASTURES" | True | LEWISAE. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/new-jersey-charters.html | NEW JERSEY CHARTERS. | True | Special to The New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/harvey-to-sail-on-tour-queens-president-to-study-market-conditions.html | HARVEY TO SAIL ON TOUR.; Queens President to Study Market Conditions in South America. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/murder-by-wholesale-a-tale-from-hungary-hungarys-borgias-at-the-bar.html | MURDER BY WHOLESALE: A TALE FROM HUNGARY; HUNGARY'S BORGIAS AT THE BAR | True | By John MacCormac. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/gans-estate-divided-most-of-it-willed-to-family-servants-also.html | GANS ESTATE DIVIDED.; Most of It Willed to Family--Servants Also Remembered. | True | Special to The New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/bonded-goods-increase-40000000.html | Bonded Goods Increase $40,000,000 | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/m-fleg-views-solomon-in-all-his-glory.html | M. Fleg Views Solomon in All His Glory | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/and-now-the-playwright-turgenev.html | AND NOW THE PLAYWRIGHT TURGENEV | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/german-warship-visits-jamaica.html | German Warship Visits Jamaica. | True | Special Cable to THE NEW YORK TIMES. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/old-furniture-to-be-sold-american-and-french-collections-to-be.html | OLD FURNITURE TO BE SOLD; American and French Collections to Be Auctioned This Week. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/detroit-stops-phillies-collects-thirteen-hits-to-triumph-at-tampa.html | DETROIT STOPS PHILLIES; Collects Thirteen Hits to Triumph at Tampa by 9 to 1. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/american-navy-man-wounded-in-china-lieut-cm-winslow-of-newport-is.html | AMERICAN NAVY MAN WOUNDED IN CHINA; Lieut. C.M. Winslow of Newport Is Victim of Bandit Attack on American Steamer.SIX OTHER SHIPS FIRED ONGuards on Two Native Vessels KillMeny Yangtse River RaidersWith Machine-Gun Fire. Chinese Vessels Attacked First. Winslow From Navy Family. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/results-standing-schedule-in-national-hockey-league.html | Results, Standing, Schedule In National Hockey League | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/sugar-coffee-cocoa-sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA.; Sugar. Coffee. Cocoa. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/meeting-a-demand-for-better-homes-new-company-applies-skyscraper.html | MEETING A DEMAND FOR BETTER HOMES; New Company Applies Skyscraper Construction Methods to Small House.LOWER COST AND UPKEEPSeveral of the New Type of Dwell ing Being Erected In Westchester and New Jersey. MEETING A DEMAND FOR BETTER HOMES | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/twenty-carloads-of-milk-big-shipment-sent-to-the-canadian-west.html | TWENTY CARLOADS OF MILK.; Big Shipment Sent to the Canadian West. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/electric-plants-increase-in-russia-a-gain-of-onefourth-reported-so.html | ELECTRIC PLANTS INCREASE IN RUSSIA; A Gain of One-fourth Reported So Far in the Last Year. TOTALS 6,500,000,000 K.W.H. Construction Said to Be Keeping Up With Proposed Five-Year Plan Schedule. Central Stations Expand. More Plants Planned. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/miss-annie-breese-dexter-last-survivor-of-old-family-dies-of.html | MISS ANNIE BREESE DEXTER; Last Survivor of Old Family Dies of Cerebral Hemorrhage. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/bonds-being-paid-before-maturity-march-total-to-date-11259000.html | BONDS BEING PAID BEFORE MATURITY; March Total to Date $11,259,000, Against $78,451,000 inSame Period of 1929.INDUSTRIALS IN THE LEADAggregate for This Group Is$6,751,000--Foreign IssuesSecond at $3,303,000. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/man-who-threatened-to-burn-probritish-books-comes-to-financial.html | Man Who Threatened to Burn Pro-British Books Comes to Financial Rescue of Chicago Library | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/apartment-block-in-queens-leased-by-manhattan-group.html | Apartment Block in Queens Leased by Manhattan Group | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/to-exhibit-indian-apparel-camp-fire-girls-of-city-to-show-handiwork.html | TO EXHIBIT INDIAN APPAREL.; Camp Fire Girls of City to Show Handiwork Beginning Thursday. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/navy-fencers-win-from-princeton-125-all-except-one-of-points-scored.html | NAVY FENCERS WIN FROM PRINCETON, 12-5; All Except One of Points Scored by Tigers Accounted for in the Saber Tests. | True | Special to The New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/train-kills-two-boys-on-trestle-in-jersey-brother-of-one-so.html | TRAIN KILLS TWO BOYS ON TRESTLE IN JERSEY; Brother of One So Frightened He Fails to Tell Parents of Tragedy. | True | Special to The New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/mercier-memorial-planned-mausoleum-will-be-placed-in-chapel-of.html | MERCIER MEMORIAL PLANNED; Mausoleum Will Be Placed in Chapel of Malines Cathedral. | True | Special Correspondence of THE NEW YORK TIMES. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/amos-n-andy-meet-hoover-they-call-at-white-house-and-andy-handles.html | AMOS 'N ANDY MEET HOOVER; They Call at White House and Andy Handles Big Business Situation Microphone Fear Persists. | True | By Robert D. Heinl. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/a-son-to-mrs-john-s-williams.html | A Son to Mrs. John S. Williams. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/itt-rights-on-big-board.html | I.T.&T. Rights on Big Board. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/retail-distribution-census-under-way-here-tomorrow.html | Retail Distribution Census Under Way Here Tomorrow | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/churches-join-today-in-protest-on-soviet-meetings-at-st-patricks.html | CHURCHES JOIN TODAY IN PROTEST ON SOVIET; Meetings at St. Patrick's and St. John's Will Pray for End of Religious Persecutions. POLICE TO GUARD SERVICES All Faiths in City to Share in Demonstration--Reds Plan Counter Rally Here. Police Details Assigned. CHURCHES PROTEST ON SOVIET TODAY Reds Plan Demonstration. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/mellon-defends-steel-tax-refund-he-discounts-garner-attack-on.html | MELLON DEFENDS STEEL TAX REFUND; He Discounts Garner Attack on $33,000,000 Grant as 'Partisan and Misleading'LOWEST POSSIBLE, HE SAYS Settlement Was Reached Only AfterPainstaking Review by Experts,Secretary Adds. Cites Large Payments. Objects to Litigation. | True | Special to The New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/the-assembly-takes-a-bow.html | THE ASSEMBLY TAKES A BOW | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/arvida-valdane-sings-soprano-at-her-best-in-english-lyrics-at-town.html | ARVIDA VALDANE SINGS; Soprano at Her Best in English Lyrics at Town Hall Recital. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/meetings-of-the-sewing-groups-the-nursery-and-childs-hospital-class.html | MEETINGS OF THE SEWING GROUPS; The Nursery and Child's Hospital Class Holds a Session Thursday--Cathedral Unit on Tuesday | True | By Kesslere. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/kuniyoshi-glorifies-the-humble-stove-those-crocodiles.html | KUNIYOSHI GLORIFIES THE HUMBLE STOVE; Those Crocodiles. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/the-trend-of-the-fashions-of-the-day-in-less-formal-creations-of.html | The Trend of the Fashions of the Day in Less Formal Creations of the Paris Dressmakers | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/new-broom-added-to-eligibles-for-coming-kentucky-derby.html | New Broom Added to Eligibles For Coming Kentucky Derby | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/berkeley-irving-triumphs-by-2119-defeats-st-francis-xavier-five-in.html | BERKELEY-IRVING TRIUMPHS BY 21-19; Defeats St. Francis Xavier Five in Final of Manhattan College Interscholastic Tourney. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/labor-group-fights-school-board-rule-protests-evening-schools-as.html | LABOR GROUP FIGHTS SCHOOL BOARD RULE; Protests Evening Schools as Alternative for Enforced Continuation Classes. CALLS IT "UNDERMINING" Says Vocational Guidance as Well as Industrial Adjustment Will Be Lost in Academic Plan. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/compact-radio-equipment-needed-for-entombed-miners.html | COMPACT RADIO EQUIPMENT NEEDED FOR ENTOMBED MINERS | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/manchuria-seeka-settiers.html | Manchuria Seeka Settiers. | True | Special Correspondence of THE NEW YORK TIMES. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/rl-barrows-in-new-line.html | R.L. Barrows in New Line. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/tea-shop-aides-the-flower-show-garden-enlists-its-helpers.html | TEA SHOP AIDES; The Flower Show Garden Enlists Its Helpers | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/andre-maurois-life-of-byron-in-his-new-biography-a-deft-handling-of.html | ANDRE MAUROIS LIFE OF BYRON; In His New Biography a Deft Handling of that Extraordinary Career Lord Byron | True | By Percy Hutchison | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/held-in-passport-fraud-portuguese-police-arrest-suspect-in.html | HELD IN PASSPORT FRAUD.; Portuguese Police Arrest Suspect in Smuggling Aliens to America. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/brooklyn-home-is-sold.html | Brooklyn Home Is Sold. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/rubber-futures-steady.html | RUBBER FUTURES STEADY. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/mallory-liner-ashore-at-galveston.html | Mallory Liner Ashore at Galveston. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/john-mccormacks-film-appealing-voice-of-irish-tenor-finely.html | JOHN McCORMACK'S FILM; Appealing Voice of Irish Tenor Finely Recorded--Other Productions A Strange Drama. A Soviet Film. Those Cohens and Kellys. | True | By Mordaunt Hall. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/bank-building-in-stamford.html | Bank Building In Stamford. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/gems-in-creek-13-years-insurance-company-will-get-chicago-womans.html | GEMS IN CREEK 13 YEARS; Insurance Company Will Get Chicago Woman's Necklace. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/plans-mexican-hop-from-washington-fierro-hopes-to-beaf-lindberghs.html | PLANS MEXICAN HOP FROM WASHINGTON; Fierro Hopes to Beaf Lindbergh's Time--He Will Continue Trip Across Atlantic. | True | Special Cable to THE NEW YORK TIMES. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/election-riots-in-brazil-state-of-govaz-reports-one-killed-many.html | ELECTION RIOTS IN BRAZIL.; State of Govaz Reports One Killed, Many Unable to Vote--Prestes Leads | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/finances-deadlock-states-in-tube-plan-officials-of-new-york-and-new.html | FINANCES DEADLOCK STATES IN TUBE PLAN; Officials of New York and New Jersey Meet Again, but Are Blocked on Agency. NEW PARLEY THIS WEEK Legal Opinions on 38th St. Tunnel to Be Sought--Lehman Said to Be for Joint Control Board. Deadlock on Financing. Proposals are Submitted. Stresses Authority's Credit. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/perkins-victor-in-bermuda-golf-former-british-amateur-champion.html | PERKINS VICTOR IN BERMUDA GOLF; Former British Amateur Champion Defeats Miller-Jones by 2 and 1 in Final. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/ask-bond-authorizations-three-western-lines-apply-to-icc-for.html | ASK BOND AUTHORIZATIONS; Three Western Lines Apply to I.C.C. for Securities Approval. | True | Special to The New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/athletics-upset-the-robins-8-to-5-grove-rommel-and-quinn-turn-back.html | ATHELETICS UPSET THE ROBINS, 8 TO 5; Grove, Rommel and Quinn Turn Back Brooklyn Hitters in Clash at Miami. HOMERS HELP THE VICTORS Blows by Lebourveau and Williams Account for 5 Runs--Losers Score 4 in Ninth. Robins Turn Loose in Ninth. Costly Misplay Before Homer. ATHLETICS UPSET THE ROBINS, 8 TO 5 | True | By Roscoe McGowen. Special To the New York Times.p.& A. Photo.by Roscoe McGowen. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/fisk-rubber-companys-loss.html | Fisk Rubber Company's Loss. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/plebe-fencers-defeat-penn-cubs.html | Plebe Fencers Defeat Penn Cubs. | True | Special to The New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/darien-polo-team-tops-sand-hill.html | Darien Polo Team Tops Sand Hill. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/article-4-no-title.html | Article 4 -- No Title | True | Designed by Charles F. Fearer. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/11500-willed-to-church-bulk-of-mrs-vt-kents-estate-of-400000-goes.html | $11,500 WILLED TO CHURCH.; Bulk of Mrs. V.T. Kent's Estate of $400,000 Goes to Two Nieces. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/eoin-macneill-coming-irish-scholar-to-begin-lecture-tour-at-new.html | EOIN MacNEILL COMING.; Irish Scholar to Begin Lecture Tour at New York University. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/nyu-boxers-beat-mit-team-5-to-2-captain-pinsky-of-violet-closes.html | N.Y.U. BOXERS BEAT M.I.T. TEAM, 5 TO 2; Captain Pinsky of Violet Closes Career With 16th Straight Dual Match Victory. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/archives/philadelphia-wins-court-tennis-play-gould-and-wright-lead-team-to.html | PHILADELPHIA WINS COURT TENNIS PLAY; Gould and Wright Lead Team to Victory Over New York in Intercity Doubles. BELL-EDWARDS ALSO SCORE Take No. 2 Match for the Visitors --Cuttings Lose to Gould and Wright in No. 1 Event. Gould Comparatively Inactive. Capture the No. 2 Match. | True | By Allison Danzig | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/police-department.html | Police Department. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/archives/new-rochelle-offices-twelvestory-building-will-be-completed-in.html | NEW ROCHELLE OFFICES; Twelve-Story Building Will Be Completed in April. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/archives/a-crowded-program-of-music-events-greenwich-house-music-school-is-a.html | A CROWDED PROGRAM OF MUSIC EVENTS; Greenwich House Music School Is Arranging a Benefit Recital-- One for Society for Cancer Control-- Opera Plans | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/arrest-of-gandhi-is-held-imminent-london-paper-says-resignation-of.html | ARREST OF GANDHI IS HELD IMMINENT; London Paper Says Resignation of Headmen, Due to Appeals, is Defiance of Law. INDIAN MARCHERS FALL ILL Will Follow Civil Disobedience Trip by Car--Government to Check Illegal Salt Making. Bombay Takes Action. Gandhi Continues March. Volunteers to Use Cars. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/archives/credit-conditions-easier-lawns-drop-in-cleveland-district-retail.html | CREDIT CONDITIONS EASIER.; Lawns Drop in Cleveland District-- Retail Trade Slow. | True | Special to The New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/archives/trade-improves-on-coast-opening-of-california-canning-plants-will.html | TRADE IMPROVES ON COAST.; Opening of California Canning Plants Will Give More Employment. | True | Special to The New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/archives/expert-to-direct-oratory-contest-prof-ew-smith-of-colgate-to.html | EXPERT TO DIRECT ORATORY CONTEST; Prof. E.W. Smith of Colgate to Supervise Semi-Finals and Finals in This Region. LONG NOTED IN SUCH WORK Names of 141 Additional Winners of Research Prizes on the Constitution Are Listed. Prof. Smith to Select Topics. 141 More Prizes Awarded. School Selects Finalists. EXPERT TO DIRECT ORATORY CONTEST | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/archives/united-gas-rises-on-curb-other-utilities-drop-in-quiet-trading-and.html | UNITED GAS RISES ON CURB.; Other Utilities Drop in Quiet Trading and Irregular Finish. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/archives/plans-summer-concerts-philadelphia-orchestra-seeks-site-for.html | PLANS SUMMER CONCERTS; Philadelphia Orchestra Seeks Site for Amphitheatre. | True | Special to The New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/archives/american-fleets-fight-deadly-battle-call-truce-to-decid-war-game.html | American Fleets Fight "Deadly" Battle; Call Truce to Decid War Game Off Haiti | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/archives/crescent-ac-soccer-team-wins.html | Crescent A.C. Soccer Team Wins. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/archives/not-a-musical-device.html | NOT A MUSICAL DEVICE | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/archives/rhages-pottery-is-rare-treasure-the-art-of-making-splendid-bowls.html | RHAGES POTTERY IS RARE TREASURE; The Art of Making Splendid Bowls Like the One Owned by Edsel Ford Was Lost to Mankind When Genghis Khan Demolished Rhei Elaborate and Colorful. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/archives/favoring-america.html | FAVORING "AMERICA." | True | HAROLD G. DRYSDALE | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/archives/spring-festivals-changing-fortunes-of-community-music.html | SPRING FESTIVALS; Changing Fortunes of Community Music Enterprises--Season's Plans Announced NEW WASHINGTON ORCHESTRA WESTCHESTER READY. THE HARRISBURG FESTIVAL. MUSIC NOTES AFIELD. DEFENDS CONSERVATORIES, | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/vasquez-received-quietly-as-exile-former-dominican-president-now.html | VASQUEZ RECEIVED QUIETLY AS EXILE; Former Dominican President Now Simply Don Horacio, a Broken Man. TO WATCH HOME ELECTIONS His Downfall la Attribued to His Approval of Changes In Law to Allow Re-election. Military Honors Lacking. Asked Aid of Dawes. Thirty-five Presidents. | True | By Harwood Hull. Special Correspondence of the New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/gillen-outboxes-sanchez-wins-feature-bout-on-antiaircraft-armory.html | GILLEN OUTBOXES SANCHEZ.; Wins Feature Bout on Anti-Aircraft Armory Card. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/change-in-dry-law-favored-at-rutgers-though-majority-of-students-do.html | CHANGE IN DRY LAW FAVORED AT RUTGERS; Though Majority of Students Do Not Drink, Repeal or Modification Win in Straw Vote. | True | Special to The New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/the-tariff-bill-has-set-records-long-struggle-over-hawleysmoot.html | THE TARIFF BILL HAS SET RECORDS; Long Struggle Over Hawley-Smoot Measure Nears Its Final Stage.--Some of the Steps In the Bitter Controversy Demands for Protection. The Bill In the Senate. Struggle Begins Anew. | True | By R.l. Duffus. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/montclair-quintet-wins-ymca-title-defeats-greenpoint-five-in-final.html | MONTCLAIR QUINTET WINS Y.M.C.A. TITLE; Defeats Greenpoint Five in Final of Metropolitan Tourney by 45 to 24. | True | Special to The New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/yales-boxing-team-defeats-penn-5-to-2-gatyas-nichols-and-ferris-of.html | YALE'S BOXING TEAM DEFEATS PENN, 5 TO 2; Gatyas, Nichols and Ferris of Victors Provide Feature Bouts of Program. TRAPP, PENN, IS STOPPED Home of Losers Is Defeated by Nichols, but Survives Three Knockdowns. | True | Special to The New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/radio-programs-scheduled-for-current-week-radio-programs.html | RADIO PROGRAMS SCHEDULED FOR CURRENT WEEK; RADIO PROGRAMS | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/bacon-leaves-philadelphia-inquirer.html | Bacon Leaves Philadelphia Inquirer | True | Special to The New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/kanchenjunga-a-great-adventure-opens-off-to-attack-mighty.html | KANCHENJUNGA: A GREAT ADVENTURE OPENS; OFF TO ATTACK MIGHTY KANCHENJUNGA | True | Courtesy of Illustrated Lodon News.Victoria Sella Photo.The Times, London. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/rownd-leaves-republic-iron.html | Rownd Leaves Republic Iron. | True | Special to The New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/4000-enroll-for-camps-cmtc-registration-here-passes-halfway-mark-in.html | 4,000 ENROLL FOR CAMPS; C.M.T.C. Registration Here Passes Half-Way Mark in Two Weeks. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/two-new-yorkers-exhibit-in-chicago-washington-dc-detroit.html | TWO NEW YORKERS EXHIBIT IN CHICAGO; Washington, D.C. Detroit. | True | By James J. Sweeney. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/roar-of-tractor-sounds-knell-of-the-cowmen-as-kansas-grazing-land.html | Roar of Tractor Sounds Knell of the Cowmen As Kansas Grazing Land Gives Way to Farms | True | Special Correspondence of THE NEW YORK TIMES. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/shouse-sees-hoover-lacking-in-leadership-before-young-democrats-of.html | SHOUSE SEES HOOVER LACKING IN LEADERSHIP; Before Young Democrats of North Carolina, He Assails Silence on the Tariff. | True | Special to The New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/music-hofmann-gives-memorable-recital.html | MUSIC; Hofmann Gives Memorable Recital. | True | By Olin Downes. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/activity-increasing-in-suburban-realty-westchester-reports.html | ACTIVITY INCREASING IN SUBURBAN REALTY; Westchester Reports Improvement in Building and SalesConditions. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/yonkers-mermen-victors-take-metropolitan-ymca-title-by-scoring-26.html | YONKERS MERMEN VICTORS.; Take Metropolitan Y.M.C.A. Title by Scoring 26 Points. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/statewide-chain-for-power-plants-farreaching-effect-seen-in-linking.html | STATE-WIDE CHAIN FOR POWER PLANTS; Far-Reaching Effect Seen in Linking of Central Hudson to Niagara Hudson. INTERCHANGE OF CURRENT Economies in Transmission to Hasten New York Central's Electrification Plans. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/act-to-strengthen-trenton-prison-official-in-report-on-killings-in.html | ACT TO STRENGTHEN TRENTON PRISON; Official, in Report on Killings in Attempted Break, Urges More Safeguards. KEEPERS ARE COMMENDED No Attempt at General Delivery Seen--1,600 Convicts in Space Adequate for Only 1,100. | True | Special to The New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/music-notes-afield-the-chicago-opera-tomnew-barbizon-appoints.html | MUSIC NOTES AFIELD; The Chicago Opera Tom--New Barbizon Appoints Concert Director--Local Events RECITAL PROJECT. ST. LOUIS OPERA. CHAMBER MUSIC. NEW PUBLICATIONS, | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/prussian-cities-crime-increases-but-majority-of-their-murder.html | PRUSSIAN CITIES' CRIME INCREASES; But Majority of Their Murder Mysteries Are Solved | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/british-guiana-suffrage-plea-changes-in-the-colonial-system-of.html | BRITISH GUIANA SUFFRAGE PLEA!; Changes in the Colonial System of Voting Now Asked | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/latest-books-received-latest-books-received.html | Latest Books Received; Latest Books Received | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/the-monroe-doctrine.html | THE MONROE DOCTRINE | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/will-ask-british-boxing-board-to-expunge-defeat-of-scott.html | Will Ask British Boxing Board To 'Expunge' Defeat of Scott | True | Wireless to THE NEW YORK TIMES | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/sanchez-named-head-of-mexican-railways.html | SANCHEZ NAMED HEAD OF MEXICAN RAILWAYS | True | Special Cable to THE NEW YORK TIMES. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/women-players-plan-foreign-golf-debuts-misses-van-wie-hicks-and.html | WOMEN PLAYERS PLAN FOREIGN GOLF DEBUTS; Misses Van Wie, Hicks and Orcutt to Compete in Their First British Tournaments. | True | Florida News Service Photo. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/luncheon-to-honor-women-envoys.html | Luncheon to Honor Women Envoys. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/thomas-criticizes-finding-on-courts-asserts-many-suggestions-of.html | THOMAS CRITICIZES FINDING ON COURTS; Asserts Many Suggestions of Grand Jury Are Not Practicable. SAYS LEADS WERE IGNORED Declares Vitale Phoned to Him on Election Eve That Bar Had Approved Rothstein Loan. Criticizes Presentment. Says His Leads Were Not Followed. Says Vitale Phoned to Him. Well Comments on Presentment. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/regular-store-departments-encroaching-on-basements.html | Regular Store Departments Encroaching on Basements? | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/the-cathedrals-and-churches-of-france-an-artists-record-of-his.html | The Cathedrals and Churches of France; An Artist's Record of His Pilgrimage in Quest Of Gothic Beauty | True | By Uffington Valentine | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/potsdam-alumni-meet-1000000-reconstruction-plan-for-normal-school.html | POTSDAM ALUMNI MEET.; $1,000,000 Reconstruction Plan for Normal School Outlined. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/new-cars-announcedmotorists-prepare-for-spring-spring-cleaning-time.html | NEW CARS ANNOUNCED-- MOTORISTS PREPARE FOR SPRING; SPRING CLEANING TIME FOR MOTOR CARS HERE Old Faithful Will Give Better Service if Properly Overhauled And Adjusted for Another Season--Important Details That Need Attention-- Fewer Replacements The Ignition System. | True | By William Ullman. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/invents-new-diesel-motor-frenchman-has-engine-sponsors-say-which-is.html | INVENTS NEW DIESEL MOTOR; Frenchman Has Engine, Sponsors Say, Which Is Revolutionary. | True | Special Correspondence of THE NEW YORK TIMES. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/wheat-irregular-prices-end-at-top-declines-met-by-good-support-with.html | WHEAT IRREGULAR; PRICES END AT TOP; Declines Met by Good Support, With Farm Board Absorbing Scattered Liquidation. VISIBLES EBB HELPS CORN Oats Also Higher In Sympathy With Yellow Grain--Rye Better After Decline. | True | Special to The New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/snow-blankets-england-plows-used-for-first-time-this-year-to-clear.html | SNOW BLANKETS ENGLAND; Plows Used for First Time This Year to Clear Roads. | True | Wireless to THE NEW YORK TIMES. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/brooklyn-boy-heads-college-paper.html | Brooklyn Boy Heads College Paper. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/may-lose-manuscripts-french-library-lacks-funds-for-preserving.html | MAY LOSE MANUSCRIPTS; French Library Lacks Funds for Preserving Priceless Collections. | True | Special Correspondence of THE NEW YORK TIMES. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/prohibition-fight-turns-to-senate-wickersham-and-mitchell-to-go.html | PROHIBITION FIGHT TURNS TO SENATE; Wickersham and Mitchell to Go Tomorrow Before Group Considering Enforcement Inquiry. DRYS TO CLOSE DRIVE They Plan Strong Finish In 2 Days Left in House Hearing to Resume Wednesday. | True | Special to The New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/corporate-changes.html | CORPORATE CHANGES. | True | Special to The New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/unemployment-in-russia-mr-abramovitch-reiterates-statements-denied.html | UNEMPLOYMENT IN RUSSIA; Mr. Abramovitch Reiterates Statements Denied by Friends of Soviet Figures Incomplete. | True | RAPHAEL ABRAMOVITCH. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/world-war-chiefs-in-their-old-age-earl-jellicoe.html | WORLD WAR CHIEFS IN THEIR OLD AGE; EARL JELLICOE | True | By Fitzhugh L. Minnigerodetimes Wide World Photo. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/seipner-and-alacco-win-roll-1854-to-take-doubles-handicap-in.html | SEIPNER AND ALACCO WIN.; Roll 1,854 to Take Doubles Handicap in Bowling Tourney. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/a-deluge-in-a-studio.html | A DELUGE IN A STUDIO | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/retail-credit-men-to-elect.html | Retail Credit Men to Elect. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/work-for-literary-detectives.html | WORK FOR LITERARY DETECTIVES | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/emilie-s-spear-engaged-to-marry-her-betrothal-to-ambrose-cleaver.html | EMILIE S. SPEAR ENGAGED TO MARRY; Her Betrothal to Ambrose Cleaver Seaman Is Announced by Her Parents. FIANCE A CIVIL ENGINEER Bride-to-Be Is a Graduate of Swarthmore College--Their Wedding in Autumn. | True | Home-Craft Portrait Co. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/to-honor-modern-heroes-france-to-place-statues-of-foch-and-maunoury.html | TO HONOR MODERN HEROES; France to Place Statues of Foch and Maunoury on Louvre. | True | Special Correspondence of THE NEW YORK TIMES. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/elizabeth-reds-routed-unemployment-demonstration-ends-as-2-men-are.html | ELIZABETH REDS ROUTED.; Unemployment Demonstration Ends as 2 Men Are Arrested. | True | Special to The New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/houston-awards-2170000-bond-issue-to-group-headed-by-lehman.html | Houston Awards $2,170,000 Bond Issue To Group Headed by Lehman Brothers | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/foch-memorial-planned-pontifical-requiem-mass-will-be-sung-thursday.html | FOCH MEMORIAL PLANNED.; Pontifical Requiem Mass Will Be Sung Thursday in Capital. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/edison-team-wins-soccer-contest.html | Edison Team Wins Soccer Contest. | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/cornell-fencers-triumph-captain-cantor-leads-mates-to-victory-over.html | CORNELL FENCERS TRIUMPH; Captain Cantor Leads Mates to Victory Over Penn. | True | Special to The New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/europeans-approve-world-steel-drive-paris-cartel-meeting-decides-to.html | EUROPEANS APPROVE WORLD STEEL DRIVE; Paris Cartel Meeting Decides to Organize Five Offices for International Sales. FAILS TO FIX NEW ACCORD Tentative Plan Will Run Till October-- American Cooperation Not Formally Discussed. American Exports Feared. Fundamental Unity Seen. | True | By Carlisle MacDonald. Special Cable To The New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/penn-yearlings-triumph-levys-field-goal-defeats-princeton-freshman.html | PENN YEARLINGS TRIUMPH.; Levy's Field Goal Defeats Princeton Freshman Quintet, 31-29. | True | Special to The New York Times. | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-16 | 1930-03-16 | https://www.nytimes.com/1930/03/16/archives/aerial-racing-tour-of-italy-will-take-place-in-august.html | Aerial Racing Tour of Italy Will Take Place in August | True | | C1B64542,C1B64543,C1B64544,C1B64545,C1B64546,C1B64547,C1B64548 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/debutantes-plan-for-russian-ball-will-act-as-manikins-at-the.html | DEBUTANTES PLAN FOR RUSSIAN BALL; Will Act as Manikins at the Fashion Show in Connection With Dance.EVENT TAKES PLACE FRIDAY Mme. Maria Kurenko and NikitaBalieff Will Participate inEntertainment. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/lower-money-at-berlin-day-loans-down-to-3-and-5-discounts-cheapest.html | LOWER MONEY AT BERLIN.; Day Loans Down to 3 and 5%, Discounts Cheapest Since 1927. | True | Wireless to THE NEW YORK TIMES. | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/lauds-minority-trio-in-the-supreme-court-capper-in-radio-talk-says.html | LAUDS 'MINORITY' TRIO IN THE SUPREME COURT; Capper, In Radio Talk, Says the Tribunal Needs More Like Holmes, Brandeis, Stone. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/kojac-sets-record-in-college-scoring-total-of-90-points-tops.html | KOJAC SETS RECORD IN COLLEGE SCORING; Total of 90 Points Tops Bryant's Mark in Intercollegiate Swimming Association. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/asserts-polygamy-is-being-legalized-father-smyth-declares-divorce.html | ASSERTS 'POLYGAMY IS BEING LEGALIZED; Father Smyth Declares Divorce Laws Are Making America "a Land of Mormons." SCORES PASSIVE CHURCHES Not Statutes but Teachings of Christ Are Needed to Uphold Sanctity of Marriage, He Argues. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/senators-top-louisville-win-32-behind-steady-hurling-of-thomas.html | SENATORS TOP LOUISVILLE.; Win, 3-2, Behind Steady Hurling of Thomas, Burke and Liska. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/line-of-march-set-for-parade-today-cardinal-hayes-and-many.html | LINE OF MARCH SET FOR PARADE TODAY; Cardinal Hayes and Many Prominent Men Will Be in Reviewing Stands. 20,000 WILL TAKE PART Starting at Fifth Av. and 44th St. at 2:30 P.M., Marchers Will Finish at 110th St. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/dr-phelps-retorts-to-church-critics-yale-professor-here-asserts-the.html | DR. PHELPS RETORTS TO CHURCH CRITICS. Yale Professor Here Asserts They Put Errors of Pastors Above Leadership of Christ. SEES SACRIFICE NEEDED Says the Only Unpardonable Sin Is Lack of Effort--Calls Religion Necessary to Civilization. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/to-honor-dr-fo-hall-clergy-committee-will-give-dinner-to-him-on.html | TO HONOR DR. F.O. HALL.; Clergy Committee Will Give Dinner to Him on 70th Birthday. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/denies-imperiling-parley-france-opposes-haste-in-naval-agreement.html | DENIES IMPERILING PARLEY; France Opposes Haste in Naval Agreement, Premier Explains. POLITICAL ISSUE RENEWED Effort to Be Made Again to Get Americans to Agree to Bolster Kellogg Pact Later. ENVOYS TO SEE MUSSOLINI Italian Premier Will Be Asked to Abandon Demand for Parity With French Fleet. Delegations Report on Day. Three Modes of Attack. TARDIEU IS HOPEFUL OF NAVAL ACCORD Put Hopes in Stimson's Stand. Aides Accompany Premiers. | True | By Edwin L. James. Special Cable To the New York Times.by Edwin L. James. | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/12000-boo-religion-at-red-rally-here-whalen-mussolini-capitalism.html | 12,000 BOO RELIGION AT RED RALLY HERE; Whalen, Mussolini, Capitalism and the Pope Share Ire of Communist Speakers. 450 POLICE GUARD HALL But Radicals Go Home Quietly After Paying 25 Cents Each to Cheer Calls to "Class War." Crowd Disperses Quietly. 12,000 BOO RELIGION AT RED RALLY HERE Take Up Collection. Foster Predicts Holy War. Boys in Red Pageant. Would Fight in Class War. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/runaway-months-listed-for-boys-they-are-january-may-and-july-says.html | RUNAWAY MONTHS LISTED; For Boys They Are January, May and July, Sisy Travelers' Aid. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/francis-rogerses-hosts-will-give-a-benefit-recital-for-hospital.html | FRANCIS ROGERSES HOSTS.; Will Give a Benefit Recital for Hospital Music Committee. | True | | C1B64492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/two-benefits-held-prominent-artists-aid-treasurers-club-and.html | TWO BENEFITS HELD.; Prominent Artists Aid Treasurers' Club and Crippled Children. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/unemployment-peak-in-the-city-is-passed-roosevelt-is-told-bottom.html | UNEMPLOYMENT PEAK IN THE CITY IS PASSED, ROOSEVELT IS TOLD; "Bottom Reached in February," Trade Board Reports After Survey of Industries. FINDS A "DECIDED" GAIN Expects Revival of Seasonal Work in Spring Months to Relieve Present Condition. JOB AGENCIES MORE ACTIVE Sharp Decline In Enlistments in the Army Is Regarded as an Index. Expects Seasonal Revival. Job Agencies Report Improvement. PEAK OF IDLENESS REPORTED PASSED | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/ildebrando-pizzetti-is-guest.html | Ildebrando Pizzetti Is Guest. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/asks-new-pay-system-to-end-police-murder-former-judge-talley-says.html | ASKS NEW PAY SYSTEM TO END POLICE MURDER; Former Judge Talley Says Slaying of Di Castilia Shows Need for Use of Standard Checks. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/buys-250acre-preserve-lewis-e-pierson-gets-hunting-and-fishing.html | BUYS 250-ACRE PRESERVE.; Lewis E. Pierson Gets Hunting and Fishing Tract in North Carolina. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/bethlehem-steel-doubled-net-in-1929-statement-shows-income-rose-to.html | BETHLEHEM STEEL DOUBLED NET IN 1929; Statement Shows Income Rose to $42,242,980 Against 1928 Total of $18,585,922. GROSS SALES $342,516,207 Unfilled Orders on Dec. 31 Valued at $86,060,883, Against $59,040,202--Current Assets $228,171,775. Reductions of Debt. 1929 Income and Balance Sheet. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/business-leases.html | BUSINESS LEASES. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/irish-bondholders-will-get-2539783-court-approves-payment-to-owners.html | IRISH BONDHOLDERS WILL GET $2,539,783; Court Approves Payment to Owners of Securities Issued by Defunct Republic. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/lays-another-death-to-school-brutality-third-connecticut-mother.html | LAYS ANOTHER DEATH TO SCHOOL BRUTALITY; Third Connecticut Mother Says Son Was Beaten and Underfed at Meriden Reformatory. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/business-census-starts-federal-staff-to-begin-canvass-of-industries.html | BUSINESS CENSUS STARTS.; Federal Staff to Begin Canvass of Industries Here Today. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/witchcraft-scare-in-cuba-baby-kidnapping-attempt-by-negro-laid-to.html | WITCHCRAFT SCARE IN CUBA; Baby Kidnapping Attempt by Negro Laid to African Cult. | True | Special Cable to THE NEW YORK TIMES. | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/to-offer-philippine-bonds-government-to-receive-bids-for-500000.html | TO OFFER PHILIPPINE BONDS; Government to Receive Bids for $500,000 Issue April 2. | True | Special to The New York Times. | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/ungerleider-lists-13818729-assets-financial-corporation-shows.html | UNGERLEIDER LISTS $13,818,729 ASSETS; Financial Corporation Shows Operating Income of $813,579 for Seven Months of 1929. VALUATIONS CONSERVATIVE As Between Cost and Market, the Lower Is Taken--Per-Share Assets 64c Below Cost of Stock. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/red-atheism-drive-scored-and-upheld-helms-assails-soviet-ban-on.html | RED ATHEISM DRIVE SCORED AND UPHELD; Helms Assails Soviet Ban on Free Speech--Dr. Wise Protests Persecution of the Jews. EASTMAN DEFENDS POLICY Charges Protests by "Capitalists" Are Insincere-- Barnes Sees People Delivered From Delsm. Rabbi Wise Defends Religion. Helmes in Free Speech Plea. Assails "Deistic" Religion. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/buying-conservative-in-chicago-district-easter-business-lacks-snap.html | BUYING CONSERVATIVE IN CHICAGO DISTRICT; Easter Business Lacks Snap of Former Years--Hand-to-Mouth Purchases Increase. | True | Special to The New York Times. | C1B64492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/corporation-reports-industrial-finance-corporation-canadian.html | CORPORATION REPORTS; Industrial Finance Corporation. Canadian Celanese, Ltd. W.T. Grant Company. Wil-Low Cafeterias. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/kid-wagner-to-box-al-singer-tonight-lightweights-matched-for-ten.html | KID WAGNER TO BOX AL SINGER TONIGHT; Lightweights Matched for Ten--Round Feature Bout at the St. Nicholas Arena. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/fall-in-french-stocks-all-groups-below-january-most-above-december.html | FALL IN FRENCH STOCKS.; All Groups Below January, Most Above December. | True | Wireless to THE NEW YORK TIMES. | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/analyzes-weakness-of-city-republicans-seventh-ad-club-in-reply-to.html | ANALYZES WEAKNESS OF CITY REPUBLICANS; Seventh A.D. Club in Reply to Queries Attributes It to Failure to Oppose the Dry Law. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/his-church-mourns-taft-special-memorial-service-held-by-washington.html | HIS CHURCH MOURNS TAFT; Special Memorial Service Held by Washington Congregation. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/to-aid-vocational-service-the-green-pastures-on-march-31-will-be.html | TO AID VOCATIONAL SERVICE; "The Green Pastures" on March 31 Will Be Given as a Benefit. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/bilking-direct-democracy.html | BILKING DIRECT DEMOCRACY. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/berthe-erza-makes-debut-dramatic-soprano-of-algers-gives-varied.html | BERTHE ERZA MAKES DEBUT; Dramatic Soprano of Algiers Gives Varied Program at Baltimore. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/mrs-warren-urges-clean-streets.html | Mrs. Warren Urges Clean Streets. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/mrs-judd-gives-the-story-of-job.html | Mrs. Judd Gives "The Story of Job." | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/named-for-airport-study-prof-fogg-of-lehigh-heads-body-of.html | NAMED FOR AIRPORT STUDY.; Prof. Fogg of Lehigh Heads Body of Engineering Council. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/george-washington-smith-architect-formerly-of-new-york-dies-in.html | GEORGE WASHINGTON SMITH; Architect, Formerly of New York, Dies in Santa Barbara, Cal. | True | Special to The New York Times. | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/bares-new-stock-racket-washburn-warns-against-forged-telegrams-to.html | BARES NEW'STOCK RACKET.; Washburn Warns Against Forged. Telegrams to Investors. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/jersey-basketball-draw-today.html | Jersey Basketball Draw Today. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/observatory-for-city-put-into-operation-scientists-to-check-time.html | OBSERVATORY FOR CITY PUT INTO OPERATION; Scientists to Check Time Here Independently From Top of Fifth Av. Skyscraper. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/racine-bowler-takes-abc-tourney-lead-nelson-rolls-705-to-set-pace.html | RACINE BOWLER TAKES A.B.C. TOURNEY LEAD; Nelson Rolls 705 to Set Pace in Singles--Fischer, Fellow-Townsman, Tops All-Events. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/money-2-at-paris-3-months-discounts-at-that-rate-specially-secured-.html | MONEY 2 % AT PARIS.; 3 Months' Discounts at That Rate--Specially Secured Loans 2 %. | True | Wireless to THE NEW YORK TIMES. | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/bares-arson-racket-at-3000-a-blaze-originator-of-idea-confesses-to.html | BARES ARSON RACKET AT $3,000 A BLAZE; Originator of Idea Confesses to Tuttle His $500,000 "Jobs of Complete Destruction." TOOK "RETAINER" FEES Tells of Firing Dachis Fur Shop -- Involves Seven Merchants, Who Also Face Indictment. Formerly a Merchant Himself. Trapped in Virginia. CONFESSES ARSON AT $3,000 A BLAZE Gets Another Confession. Method of Firing a Store. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/athletics-display-power-in-attack-observers-see-strong-basis-for.html | ATHLETICS DISPLAY POWER IN ATTACK; Observers See Strong Basis for Connie Mack's Hope of Again Winning Pennant. WILLIAMS SHOWS PROMISE Gets a Chance to Prove His Worth at Second--Cramer and Mahaffey Also Helpful Rookies. Cramer Discovered by Perkins Simmons Missing from Line-up Baltimore Loses to Houston. | True | By Roscoe McGowen. Special To the New York Times. | C1B64492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/tariff-bill-excels-in-industrial-rises-senate-old-guards-victories.html | TARIFF BILL EXCELS IN INDUSTRIAL RISES; Senate Old Guard's Victories Over Coalition Are Solid, Pending Final Passage. HOOVER'S ACCEPTANCE SEEN Hides and Shoes Schedule Will Be Fought Out Today, With Dispatch to Conference Soon. Bill Fixed on These Schedules. Senate Recession Seen. | True | Special to The New York Times. | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/polish-opera-halka-sung-with-spirit-melodious-work-of-1846-with.html | POLISH OPERA 'HALKA' SUNG WITH SPIRIT; Melodious Work of 1846, With National Flavor, Enthusiastically Received at Mecca Temple. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/primo-de-rivera-dies-suddenly-in-paris-ruled-spain-6-years-found.html | PRIMO DE RIVERA DIES SUDDENLY IN PARIS; RULED SPAIN 6 YEARS; Found Alone in His Hotel Room by Son and Daughters Upon Their Return From Church. BLOOD CLOT CAUSED DEATH Ex-Dictator Was to Have Left Today to Take the Cure in Germany for Diabetes. MAY HAVE STATE FUNERAL Cabinet Will Decide Today Whether to Give Military Honors-- Madrid Awaits Body.. "Never Felt Better." GENERAL PRIMO DIES SUDDENLY IN PARIS Body Clad in Carmelite Robe. Madrid Shocked by News. Tribute by His Aide. In Bad Health Before He Did It. Ruled More Than Six Years. Moroccan Crisis Led to Rule. Served in the Infantry. | True | By P.j. Philip. Special Cable To the New York Times. | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/mrs-edward-wylde-hostess.html | Mrs. Edward Wylde Hostess. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/10980-futurity-is-won-by-siskin-first-son-of-epinard-takes.html | $10,980 FUTURITY IS WON BY SISKIN; First Son of Epinard Takes Inaugural of Event at Agua Caliente Track. SHASTA BROOM IS SECOND Trails the Winner by Six Lengths --Flying Ace Third--Victorian Scores in Handicap. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/goodrichmiller-terms-bank-announces-details-of-stock-trade-in.html | GOODRICH-MILLER TERMS.; Bank Announces Details of Stock Trade in Merger Deal. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/titzell-captures-good-shepherd-run-sets-new-course-mark-of-2230-for.html | TITZELL CAPTURES GOOD SHEPHERD RUN; Sets New Course Mark of 22:30 for 4 Miles to Beat Werbin--McDade Fourth.LEE VICTOR IN BROOKLYN Shows Way to Forster in Harriers A.A. Event-- Results of OtherRoad Runs. Lee Is Victor in 25:56. Green Wins Bronx A.L. Run. Prestia Triumphs Again. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/taken-to-hospital-13-times-sets-ambulanceriding-record.html | Taken to Hospital 13 Times, Sets Ambulance-Riding Record | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/sign-with-fox-films-de-sylva-brown-and-henderson-to-write-books-and.html | SIGN WITH FOX FILMS.; De Sylva, Brown and Henderson to Write Books and Music. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/london-expecting-large-gold-import-9000000-more-is-definitely.html | LONDON EXPECTING LARGE GOLD IMPORT; 9,000,000 More Is Definitely Insured; Some Estimates as High as 14,000,000. STOCKS FIRMER FOR WEEK Main Activity, However, Is in Investment Buying of GovernmentSecurities--Public Absent. | True | Special Cable to THE NEW YORK TIMES. | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/senators-as-ambassadors.html | SENATORS AS AMBASSADORS. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/the-news-from-haiti.html | The News From Haiti. | True | A.L. WARNSHUIS. | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/british-foreign-trade-showing-called-bad-decrease-in-total-volume.html | BRITISH FOREIGN TRADE SHOWING CALLED BAD; Decrease in Total Volume Largely Due Falling Prices, but Manufactured Imports Rose | True | Special Cable to THE NEW YORK TIMES. | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/spain-not-seeking-parity-premier-says-he-plans-no-naval.html | SPAIN NOT SEEKING PARITY.; Premier Says He Plans No Naval Negotiations With France. Wireless to THE NEW YORK TIMES. | True | | C1B64492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/capt-wa-pratt-dies-a-noted-engineer-built-part-of-baltimore-ohio.html | CAPT. W.A. PRATT DIES; A NOTED ENGINEER; Built Part of Baltimore & Ohio-- Made First Railroad Survey in Alaska. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/gets-eugenics-drive-post-the-rev-k-macarthur-named-to-cooperate.html | GETS EUGENICS DRIVE POST.; The Rev. K. MacArthur Named to Cooperate With Clergy. | True | Special to The New York Times. | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/persia-sees-error-in-league-convention-protests-bahrein-islands-are.html | PERSIA SEES 'ERROR' IN LEAGUE CONVENTION; Protests Bahrein Islands Are Hers, Not Britain's--But Geneva Says 'Etc.' Covers Point. | True | Wireless to THE NEW YORK TIMES. | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/sees-hospital-costs-cut-dr-howell-holds-patient-gets-more-for-money.html | SEES HOSPITAL COSTS CUT; Dr. Howell Holds Patient Gets More for Money Than Fifty Years Ago. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/recruits-join-gandhi-on-march-of-defiance-indian-leaders-health.html | RECRUITS JOIN GANDHI ON MARCH OF DEFIANCE; Indian Leader's Health Reported Failing Because of Hardships in Brilliant Sun. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/byrds-vanguard-ready-to-embark-party-with-dogs-and-penguins-is.html | BYRD'S VANGUARD READY TO EMBARK; Party With Dogs and Penguins Is Sailing on Whaler--Aerial Surveyor to Take Liner. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/to-see-red-cross-event-new-yorkers-will-attend-memorial-dedication.html | TO SEE RED CROSS EVENT.; New Yorkers Will Attend Memorial Dedication In Washington. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/the-show-window-artists-appear.html | The Show Window Artists Appear. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/two-school-bills.html | TWO SCHOOL BILLS. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/spinella-and-hansly-win-defeat-turk-and-koster-by-474-pins-in.html | SPINELLA AND HANSLY WIN.; Defeat Turk and Koster by 474 Pins in Bowling Match. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/senators-to-get-dry-data-judiciary-group-to-hear-wickershams-views.html | SENATORS TO GET DRY DATA; Judiciary Group to Hear Wickersham's Views on Enforcement. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/yale-students-favor-repeal-of-dry-amendment-by-5-to-1.html | Yale Students Favor Repeal Of Dry Amendment by 5 to 1 | True | Special to The New York Times. | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/laguardia-charges-waste-in-mail-fees-says-postoffice-paid-146042-to.html | LAGUARDIA CHARGES WASTE IN MAIL FEES; Says Postoffice Paid $146,042 to Line That Paid $22,408 to Government to Use Ships. HE ASKS McCARL TO ACT Steamship Concern's Profit of $123,633 Called "Gift" Added to "Free Use" of Craft. | True | Special to The New York Times. | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/allmeat-eskimo-diet-is-declared-harmful-by-university-of-michigan.html | All-Meat Eskimo Diet Is Declared Harmful By University of Michigan Doctors After Test | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/asks-clergy-to-aid-in-illiteracy-drive-wilbur-cites-estimate-that.html | ASKS CLERGY TO AID IN ILLITERACY DRIVE; Wilbur Cites Estimate That 15,000,000 Are Unable to Read Bible With Understanding. 5,000,000 CANNOT WRITE Campaigns Now Under Way In 30 States to Reduce "Shocking" Figures Before Census. | True | Special to The New York Times. | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/wheat-surplus-may-be-200000000-bushels-canadian-carry-over-will-be.html | WHEAT SURPLUS MAY BE 200,000,000 BUSHELS; Canadian Carry-Over Will Be Large--Foreign Markets Pessimistic About Values. | True | Special to The New York Times. | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/columbia-chess-team-beaten-in-met-play-loses-to-hungarian-club-53.html | COLUMBIA CHESS TEAM BEATEN IN MET. PLAY; Loses to Hungarian Club, 5-3--C.C.N.Y. and Manhattan Club Are on Even Terms. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/bolitho-play-for-london-bela-blau-and-associates-to-sail-to-arrange.html | BOLITHO PLAY FOR LONDON.; Bela Blau and Associates to Sail to Arrange Production. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/sees-distinct-trend-in-the-digest-poll-prof-wilcox-of-cornell.html | SEES DISTINCT TREND IN THE DIGEST POLL; Prof. Wilcox of Cornell Points to Sharp Rise in Anti-Dry Vote From 8 Years Ago. EVERY STATE SHOWS SWING Same Rate Would in 4 Years Bring Half the Population in Favor of Dry Repeal. He Makes This Deduction. | True | Special to The New York Times. | C1B64492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/seize-100-in-jersey-to-avert-beer-war-jersey-city-police-stop-all.html | SEIZE 100 IN JERSEY TO AVERT BEER WAR; Jersey City Police Stop All Suspicious Autos in a Surprise Round-Up. CAPTURE FIVE PISTOLS 32 of Men Stopped Are Held--Bootleg Gang Is Warned to Stay Out of City. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/appalachian-gas-issue-initial-offering-of-2500000-debentures-soon.html | APPALACHIAN GAS ISSUE.; Initial Offering of $2,500,000 Debentures Soon. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/towed-in-a-glider-capt-hawkes-flies-seaplane-craft-hocke-wing.html | TOWED IN A GLIDER.; Capt. Hawkes Flies Seaplane Craft -- Hocke Wing Demonstrated. | True | Special to The New York Times. | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/insurance-firm-rents-new-space.html | Insurance Firm Rents New Space. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/proposes-white-list-of-good-patriots-dr-darlington-puts-temperance.html | PROPOSES 'WHITE LIST' OF GOOD PATRIOTS; Dr. Darlington Puts Temperance as first Qualification for American Citizenship. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/two-big-bronx-projects-planned.html | Two Big Bronx Projects Planned. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/st-patricks-day.html | ST. PATRICK'S DAY. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/new-unit-for-sing-375000-industrial-building-to-provide-more.html | NEW UNIT FOR SING SING; $375,000 Industrial Building to Provide More Productive Jobs. | True | Special to The New York Times. | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/the-screen-the-blackmailers-end.html | THE SCREEN; The Blackmailer's End. | True | By Mordaunt Hall. | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/four-hit-20-straight-tying-for-high-gun-schwarz-helt-kessler-and-j.html | FOUR HIT 20 STRAIGHT, TYING FOR HIGH GUN; Schwarz, Helt, Kessler and J. Felty Are Deadlocked in Scoring of Reading Shoot. | True | Special to The New York Times. | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/live-wire-strips-clothes-from-organist-in-street.html | Live Wire Strips Clothes From Organist in Street | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/peter-s-hardiman-police-detective-a-member-of-honor-legion-dies-at.html | PETER S. HARDIMAN.; Police Detective, a Member of Honor Legion, Dies at 31. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/new-bedford-ties-wanderers1-to-1-barrie-tallies-goal-in-last-minute.html | NEW BEDFORD TIES WANDERERS,1 TO 1; Barrie Tallies Goal in Last Minute to Even Count in Soccer Battle. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/toscanini-applauded-leads-philharmonic-before-big-audience-at.html | TOSCANINI APPLAUDED.; Leads Philharmonic Before Big Audience at Metropolitan. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/celebrates-15-years-of-ensemble-playing-new-york-chamber-music.html | CELEBRATES 15 YEARS OF ENSEMBLE PLAYING; New York Chamber Music Society Has Gala Program--Noted Artists Assist. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/asks-insurance-for-killing-woman-seeks-workmens-compensation-for.html | ASKS INSURANCE FOR KILLING; Woman Seeks Workmen's Compensation for Bandit Slaying of Son. | True | Special to The New York Times. | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/mrs-pf-roohan-clubwoman-dies-was-a-founder-and-former-head-of.html | MRS. P.F. ROOHAN, CLUBWOMAN, DIES; Was a Founder and Former Head of Parent-Teacher Club at Saratoga Springs. | True | Special to The New York Times. | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/churches-here-denounce-soviet-war-on-religion-thousands-join-in.html | CHURCHES HERE DENOUNCE SOVIET WAR ON RELIGION; THOUSANDS JOIN IN PRAYER; TWO CATHEDRALS JAMMED Bishop Manning Tells 3,500 Soviet Attacks Are Unparalleled. 3,000 FILL ST. PATRICK'S Mgr. Lavelle Calls Prayer Only Recourse--Jews in Rally Hear Senator Fess. JOINT MEETING IS CALLED Sponsored by Cardinal, Bishop and Leaders of Other Faiths, It Is Set for March 25. Mass Meeting Set for March 25. St. John's Is Thronged. Churches Join in Prayer and Protest on Soviet Persecution Asks Prayers for Soviet Chiefs. Refers to Protests Abroad. Called Universal Issue. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/holds-drinking-diminished-dr-reisner-finds-less-liquor-consumed.html | HOLDS DRINKING DIMINISHED; Dr. Reisner Finds Less Liquor Consumed Here Than Before Dry Law. | True | | C1B64492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/sentman-will-run-in-us-title-meet-recordbreaking-hurdler-from.html | SENTMAN WILL RUN IN U.S. TITLE MEET; Record-Breaking Hurdler From Illinois to Compete Tomorrow in the Garden. Rivalry of Keenest Sort. How Stars Will Line Up. | True | By Arthur J. Daley. | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/atheists-in-russia-speed-up-campaign-moscow-churches-are-filled-as.html | ATHEISTS IN RUSSIA SPEED UP CAMPAIGN; Moscow Churches Are Filled as Disbelievers Plan New Propaganda Drive. FACTORIES JOIN IN FIGHT They Ridicule Capitalism and Pope in Manifestoes to Workers of Soviet. FAITHFUL ARE DISCOURAGED Ban on Teaching Children Religion Seen as Spelling Church's Doom if Continued in Effect. Doom of Russian Faith Feared. Declares Workers Unfrightened. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/article-1-no-title-her-marriage-to-john-stoddarc-to-take-place-in.html | Article 1 -- No Title; Her Marriage to John Stoddarc to Take Place in Christ Church, Short Hills, N.J. REV. A. EVANS TO OFFICIATE Reception Is to Be Held at Shor Hills Club--Wedding Trip Through the South. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/miss-madison-sets-third-world-mark-wins-national-aau-500yard-free.html | MISS MADISON SETS THIRD WORLD MARK; Wins National A.A.U. 500-Yard Free Style Indoor Championship in 6:16 2-5.RECORD FOR MISS HOLM Swims to 100-Yard Back-StrokeTitle in 1:12--Women's Swimming Association Leads. Miss McKim Takes Second. Standing of the Teams. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/hospital-luncheon-honors-altheimer-treasurer-of-national-jewish.html | HOSPITAL LUNCHEON HONORS ALTHEIMER; Treasurer of National Jewish Institution at Denver Gets $30,000 for Building Fund. HE ADDS $5,000 HIMSELF He Is Extolled for Work--Use of Potato to Detect Tuberculosis Described at Session. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/two-gunners-tie-at-nyac-traps-walsh-and-cole-break-95-for-high.html | TWO GUNNERS TIE AT N.Y.A.C. TRAPS; Walsh and Cole Break 95 for High Scratch Cup, Former Winning on Shoot-off. HANDICAP EVENT TO MURRAY Thomas Leads Field of 25 at the Larchmont Club With Score of 95 Out of 100. Thomas Takes Scratch Cup. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/three-or-five.html | THREE OR FIVE | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/nock-in-st-stephens-post-author-and-publicist-to-map-courses-in.html | NOCK IN ST. STEPHEN'S POST; Author and Publicist to Map Courses in American History. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/seized-as-an-alien-german-dancer-accused-of-overstaying-allotted.html | SEIZED AS AN ALIEN.; German Dancer Accused of Overstaying Allotted Time Here. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/france-complains-of-trade-reaction-no-crisis-foreseen-however-and.html | FRANCE COMPLAINS OF TRADE REACTION; No Crisis Foreseen, However, and Hopes Are Based on Reduced Taxation. BANK MAY LOSE GOLD AGAIN Experts Deny That Large Increase in Bank Circulation Has Inflationary Tendencies. | True | Wireless to THE NEW YORK TIMES. | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/radio-stars-heard-in-their-theatre-firstnight-audience-also-see.html | RADIO STARS HEARD IN THEIR THEATRE; First-Night Audience Also See Broadcasters as They Appear Before the Microphone. STAGE MADE INTO STUDIO Grand Duchess Marie of Russia Among Those in Premiere on New Amsterdam Roof. | True | | C1B64492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/democrats-to-open-drive-for-program-will-argue-for-every-measure.html | DEMOCRATS TO OPEN DRIVE FOR PROGRAM; Will Argue for Every Measure Before Committees of Legislature. MOVE DELIGHTS ROOSEVELT Plan Is to Get Issues on Floor and Furnish Ammunition for the Fall Campaign. Move Delighted Governor. Welfare Measures Among Bills. | True | Special to The New York Times. | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/sullivan-to-lead-colgate-five.html | Sullivan to Lead Colgate Five. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/germany-postpones-borrowing-pending-mobilization-loan.html | Germany Postpones Borrowing Pending Mobilization Loan | True | Wireless to THE NEW YORK TIMES. | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/fall-river-ties-bethleheml-1-to-1-draw-in-eastern-final-of-national.html | FALL RIVER TIES BETHLEHEM,1 TO 1; Draw in Eastern Final of National Cup Play Before 17,000at the Polo Grounds.REPLAY TO BE NEXT SUNDAYOvertime Fails to Break DeadlockAfter McNab Equalizes Count by Dick in Second Half. Carnihan Forced to Retire. Bethlehem Gets Corner. Penalty Kick Allowed. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/conditions-change-view-on-1-wheat-world-situation-unparalleled-with.html | CONDITIONS CHANGE VIEW ON \$1 WHEAT; World Situation Unparalleled, With Supplies Large and Demand at Low Point.STORAGE IS BIG PROBLEM Corn, Oats and Rye Reach LowestPrices for Season in Trading for Week. Predicts 90 Cent For Wheat. Foreigners Shy, Even at Low Prices Oats Around 40 Cents Here. | True | Special to The New York Times. | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/new-statistical-service-boston-company-to-supply-information-on.html | NEW STATISTICAL SERVICE.; Boston Company to Supply Information on Utilities and Railroads. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/financial-markets-the-lower-reserve-bank-rate-as-an-influence-on.html | FINANCIAL MARKETS; The Lower Reserve Bank Rate as an Influence on the Situation. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/proskauers-place-urgd-for-shientag-friends-of-city-justice-put-his.html | PROSKAUER'S PLACE URGED FOR SHIENTAG; Friends of City Justice Put His Name Before Governor for Supreme Court. CURRY HAS NOT ACTED YET Apparent Deadlock Between Goldstein and Schreiber--New Aspirant a Close Friend of Smith. Must Be Backed by Bar. Shientag a Friend of Smith. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/hesterberg-slated-to-succeed-byrne-commissioner-of-public-works.html | HESTERBERG SLATED TO SUCCEED BYRNE; Commissioner of Public Works Seen as Logical Choice for Borough President. A FRIEND OF THE MAYOF Also a Leader in Organization of McCooey-- Aldermen Expected to Hold Election Soon. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/poles-here-to-honor-byrd-delegates-of-society-meet-to-plan.html | POLES HERE TO HONOR BYRD; Delegates of Society Meet to Plan Reception for Party. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/hackensack-lawyer-gets-a-death-threat-shirvanian-who-asked-bar-to-a.html | HACKENSACK LAWYER GETS A DEATH THREAT; Shirvanian, Who Asked Bar to Act on Chandless in Lodi Sewer Case, Is Second Menaced. | True | Special to The New York Times. | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/one-dead-in-german-riot.html | One Dead in German Riot. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/turiello-outpoints-valger.html | Turiello Outpoints Valger. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/end-of-materialism-seen-bishop-anderson-says-students-are-writing.html | END OF MATERIALISM SEEN.; Bishop Anderson Says Students Are Writing Its Death Sentence. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/british-admiralty-makes-promotions-elevation-of-admiral-field.html | BRITISH ADMIRALTY MAKES PROMOTIONS; Elevation of Admiral Field Brings Advancement to Numerous Other Officers. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/sir-thomas-paxton-of-glasgow-dead-was-bestknown-figure-in-the-city.html | SIR THOMAS PAXTON OF GLASGOW DEAD; Was Best-Known Figure in the City Which He Had Served as Lord Provost. CREATED A BARONET IN 1923 Head of One Insurance Company, a Trustee of Another and a Leader in Charitable Work. | True | | C1B64492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/fisher-to-box-salaco.html | Fisher to Box Salaco. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/grebe-reaches-final-in-coral-gables-golf-defeats-medalist-doleman.html | GREBE REACHES FINAL IN CORAL GABLES GOLF; Defeats Medalist, Doleman, in St. Patrick's Day Play--Dockerty Beats Joyce. | True | Special to The New York Times. | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/rise-in-german-exchange-large-foreign-payments-have-now-been.html | RISE IN GERMAN EXCHANGE.; Large Foreign Payments Have Now Been Completed. | True | Wireless to THE NEW YORK TIMES. | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/investor-buys-2d-av-buildings.html | Investor Buys 2d Av. Buildings. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/middle-west-to-get-coast-artillery-unit-sixty-first-regiment-will.html | MIDDLE WEST TO GET COAST ARTILLERY UNIT; Sixty-first Regiment Will Travel 1,000 Miles to Fort Sheridan, Using Motor Transport. | True | Special to The New York Times. | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/bronx-property-sold-estate-sells-plimpton-av-site-browning-in.html | BRONX PROPERTY SOLD.; Estate Sells Plimpton Av. Site-- Browning In Exchange Deal. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/reds-stop-tigers-159-losers-collect-six-home-runs-to-four-for.html | REDS STOP TIGERS, 15-9.; Losers Collect Six Home Runs to Four for Victors. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/stresses-need-for-quiet-dr-moldenhawer-says-modern-man-must-find-it.html | STRESSES NEED FOR QUIET.; Dr. Moldenhawer Says Modern Man Must Find It for Salvation. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/london-bank-gets-gold-from-abroad-l275000-received-in-week-february.html | LONDON BANK GETS GOLD FROM ABROAD; L275,000 Received in Week-- February Imports L004,086 Above Exports. | True | Special Cable to THE NEW YORK TIMES. | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/10th-victory-in-row-for-argentine-four-comes-from-behind-to-defeat.html | 10TH VICTORY IN ROW FOR ARGENTINE FOUR; Comes From Behind to Defeat California All-Stars, 10-4, in Final Contest. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/survey-in-100-cities-shows-more-jobless-family-welfare-body-reports.html | SURVEY IN 100 CITIES SHOWS MORE JOBLESS; Family Welfare Body Reports Total Doubled in 54 and Tripled in 32 in January. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/walker-sees-molly-picons-show.html | Walker Sees Molly Picon's Show. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/says-city-is-entering-new-penal-period-patterson-asserts-individual.html | SAYS CITY IS ENTERING NEW PENAL PERIOD; Patterson Asserts Individual Treatment of Prisoners Will Reduce Crime Greatly. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/rabbi-ransom-calls-on-jews-to-set-up-university-in-city.html | Rabbi Ransom Calls on Jews To Set Up University in City | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/new-davis-cup-dates-for-uscanada-tie-matches-to-start-may-15-at.html | NEW DAVIS CUP DATES FOR U.S.-CANADA TIE; Matches to Start May 15 at Philadelphia-- Plan to Seat 5,000Spectators. | True | Special to The New York Times. | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States | True | Special to The New York Times. | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/taft-cortege-in-films-regent-horthy-at-newsreel-asks-americans-to.html | TAFT CORTEGE IN FILMS.; Regent Horthy, at Newsreel, Asks Americans to Visit Hungary. Other Photo Plays. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/will-rogers-of-agua-caliente-recalls-some-famous-betting.html | Will Rogers of Agua Caliente Recalls Some Famous Betting | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/50000-at-funeral-of-canadian-ace-great-throngs-line-toronto-streets.html | 50,000 AT FUNERAL OF CANADIAN ACE; Great Throngs Line Toronto Streets to Do Honor to Lieut. Col. Barker, V.C. PLANES RAIN ROSE PETALS High Officials of the Dominion March In Cortege of War Flier Who Shot Down 50 of Foe. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/trade-drop-persists-for-canada-abroad-february-total-of-149462210.html | TRADE DROP PERSISTS FOR CANADA ABROAD; February Total of $149,462,210, Against $180,854,493 in 1929 --Balance Remains the Same. | True | Special to The New York Times. | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/wise-gets-75000-for-institute-here-gifts-for-jewish-school-of.html | WISE GETS $75,000 FOR INSTITUTE HERE; Gifts for Jewish School of Religion Presented on 56th Birthday of Rabbi. $30,000 IS FROM ALUMNI Congregations Add $35,000 as a Joint Donation-- Founder and Family Endow Chair. | True | | C1B64492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/unfavorable-drift-in-germanys-trade-production-decreasing-and.html | UNFAVORABLE DRIFT IN GERMANY'S TRADE; Production Decreasing and Bankruptcies Are 30% in Excess of Year Ago. EXPORT TRADE HOLDS UP Machinery Shipments in February a High Record, Chiefly Due to Orders From Russia. | True | Wireless to THE NEW YORK TIMES. | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/rain-aids-new-south-wales-crop.html | Rain Aids New South Wales Crop | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/commodity-average-goes-lower-for-week-now-nearly-3-below-1930.html | COMMODITY AVERAGE GOES LOWER FOR WEEK; Now Nearly 3% Below 1930 Highest--British Prices Up, Italian Down. | True | Special to The New York Times. | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/maynard-asks-french-relief-aid.html | Maynard Asks French Relief Aid. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/asks-speed-on-tariff-merchants-association-in-plea-to-new-york.html | ASKS SPEED ON TARIFF.; Merchants' Association In Plea to New York Delegation. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/ribourg-says-antidote-for-worry-is-needed-calls-this-the-age-of.html | Ribourg Says Antidote For Worry Is Needed; Calls This the Age of Doubt and Anxiety | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/dr-harris-pleads-for-humor-as-soothing-balm-in-life.html | Dr. Harris Pleads for Humor As 'Soothing Balm' in Life | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/7th-regiment-victor-in-intercity-tennis-defeats-penn-ac-42-in.html | 7TH REGIMENT VICTOR IN INTERCITY TENNIS; Defeats Penn A.C., 4-2, in Indoor Meet at Philadelphia, Winning Both Doubles. | True | Special to The New York Times. | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/run-at-silver-lake-ends-in-dead-heat-hutton-and-frank-smith-finish.html | RUN AT SILVER LAKE ENDS IN DEAD HEAT; Hutton and Frank Smith Finish Together in Scratch Event at 3 Miles. STENZEL BEATS RATCLIFFE Takes Handicap Race by Spectacular Sprint Near End--KornScores at Six Miles. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/dr-klein-pictures-a-new-vital-spain-he-tells-radio-audience-idea-of.html | DR. KLEIN PICTURES A NEW, VITAL SPAIN; He Tells Radio Audience Idea of Tumbling Castles and Swaying Dancers Is Unfair. NATION'S INDUSTRIES THRIVE Brilliant in Modern Art and Literature, and Her Architecture IsBreath-Taking, He Says. | True | Special to The New York Times. | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/mcmahon-opposes-pay-cuts-asks-textile-arbitration.html | McMahon Opposes Pay Cuts; Asks Textile Arbitration | True | Special to The New York Times. | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/realty-financing.html | REALTY FINANCING. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/division-reported-on-washburn-case-one-group-said-to-want.html | DIVISION REPORTED ON WASHBURN CASE; One Group Said to Want Supervisor Retried, While AnotherFavors Dropping Charges. | True | Special to The New York Times. | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/large-new-bond-issues-at-paris.html | Large New Bond Issues at Paris. | True | Wireless to THE NEW YORK TIMES. | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/crain-sifts-report-of-ring-in-city-bids-hears-electric-contractors.html | CRAIN SIFTS REPORT OF RING IN CITY BIDS; Hears Electric Contractors With Aid of Union Officials Are Overcharging 15% to 25%. ACTS AT ORDER OF WALKER All Recent Electrical Bids on School Work Said to Be Too High--Witnesses Sought. Hunt Is On for Witnesses. Inquiry May Be Widened. CRAIN SIFTS REPORT OF RING IN CITY BIDS | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/recorded-mortgages.html | RECORDED MORTGAGES. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/says-states-lag-in-aid-to-young-criminals-probation-yearbook-cites.html | SAYS STATES LAG IN AID TO YOUNG CRIMINALS; Probation Year-Book Cites Six Reasons for Lawlessness and Urges Preventive Work. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/3000-join-prayers-at-st-patricks-mgr-lavelle-declares-soviet-attack.html | 3,000 JOIN PRAYERS AT ST. PATRICK'S; Mgr. Lavelle Declares Soviet Attack on Church Is the Worst in History. CARDINAL LEADS IN PRAYER Father J.F. Donovan, Preaching in Brooklyn, Says Russia Has No Respect for Morality. Prayers in Brooklyn. | True | | C1B64492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/board-leaves-haiti-may-give-wide-plan-hoover-investigators-believed.html | BOARD LEAVES HAITI; MAY GIVE WIDE PLAN; Hoover Investigators Believed Likely to Ask Changes in Our Latin-American Policy. INTERVENTION IS WEIGHED Commission Due in Capital Friday Expected to Ask Retentionof Part of Occupation.JOBHOLDERS ARE RESENTEDNatives Dislike Americans DrawingRelatively Large Pay From Their Treasury--Cuts Expected. Would Avoid Entanglements. Haitians Would Back Us. Financial Adviser May Stay. | True | By Harold N. Denny. Staff Correspondent of the New York Times. Special Cable To the New York Times. | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/festival-to-open-april-28-about-4000-students-expected-for-contests.html | FESTIVAL TO OPEN APRIL 28; About 4,000 Students Expected for Contests at Fredonia, N.Y. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/194-penn-athletes-to-receive-awards-twelve-twosport-men-among-those.html | 194 PENN ATHLETES TO RECEIVE AWARDS; Twelve Two-Sport Men Among Those to Be Honored at Annual Dinner. | True | Special to The New York Times. | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/other-utility-earnings-statements-for-various-periods-issued-by.html | OTHER UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. Southwest Gas Utilities. American States Public Service. General Public Utilities. Iowa Public Service. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/uof-p-will-build-at-valley-forge-trustees-formally-approve-plan-to.html | U.OF P. WILL BUILD AT VALLEY FORGE; Trustees Formally Approve Plan to Erect Liberal Arts College When Funds Are Raised. TO GO ON IN PHILADELPHIA Full University Program Will Be Continued There, but Transfers Are Possible in Future. | True | Special to The New York Times. | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/school-skaters-in-meet-115-boys-entered-in-title-event-at-iceland.html | SCHOOL SKATERS IN MEET; 115 Boys Entered in Title Event at Iceland Tonight. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/state-boxing-opens-in-garden-tonight-100-to-compete-in-amateur.html | STATE BOXING OPENS IN GARDEN TONIGHT; 100 to Compete in Amateur Tourney-- Di Carlo, 118 Pounds, Is Only, Defending Champion. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/collins-has-won-182-title-5-times-run-of-119-featured-30076-victory.html | COLLINS HAS WON 18.2 TITLE 5 TIMES; Run of 119 Featured 300-76 Victory Over Fessenden in Deciding Play-Off. Three Games in Play-Off. Appleby Brothers Leaders. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/ncaa-to-print-own-baseball-rules-decides-to-eliminate-pro.html | N.C.A.A. TO PRINT OWN BASEBALL RULES; Decides to Eliminate Pro Regulations Incompatible With Amateur Spirit, Article Says. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/mechanics-get-awards-greybarvarick-building-exercise-next-tuesday.html | MECHANICS GET AWARDS.; Greybar-Varick Building Exercises Next Tuesday. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/prices-in-france-hold-to-average-the-wholesale-index-for-month.html | PRICES IN FRANCE HOLD TO AVERAGE; The Wholesale Index for Month Shows Imported Products Down and Native Up. YEAR'S DECLINE NEAR 12% Index of Retail Prices in Paris Was 598, as Against 609 in January and 614 in December. | True | Wireless to THE NEW YORK TIMES. | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/lady-coventry-dies-a-widow-three-days-her-coffin-and-that-of-earl.html | LADY COVENTRY DIES, A WIDOW THREE DAYS; Her Coffin and That of Earl Side by Side in House--Happily Wed 65 Years. | True | Special Cable to THE NEW YORK TIMES. | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/navy-men-see-need-for-more-cruisers-they-hold-the-recent-war-game.html | NAVY MEN SEE NEED FOR MORE CRUISERS; They Hold the Recent War Game Taught This Lesson for an Efficient Fleet. WANT AIRCRAFT CARRIERS Magrude Believes United States Should Build 135,000 Tons Allowed by Treaty. Seen As Necessity By Magruder. Nulton Wants Cruisers. Turn Attack on Langley. | True | By John A. Park. Editor of the Raleigh Daily Times (N.C.) | C1B64492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/for-colombia-army-cut-war-minister-holds-reduction-by-1000-is.html | FOR COLOMBIA ARMY CUT.; War Minister Holds Reduction by 1,000 Is Necessary. | True | Special Cable to THE NEW YORK TIMES. | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/hatry-director-is-seized-in-italy-gialdini-probably-will-be-tried.html | HATRY DIRECTOR IS SEIZED IN ITALY; Gialdini Probably Will Be Tried in Milan in Connection With British Crash. HE FLED LONDON LAST FALL Detectives Arrested Fugitive on His Way From Consulting Lawyer -- $57,500,000 Loss Involved. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/capone-to-go-free-at-uncertain-hour-gov-fisher-will-not-sign-papers.html | CAPONE TO GO FREE AT UNCERTAIN HOUR; Gov. Fisher Will Not Sign Papers for Him and Cline Till Late This Forenoon. RECEPTION ALSO IN DOUBT Philadelphia Police Watch for Gang Chief's Friends and Foes-- Banquet Planned in Chicago. Turkey Dinner Waits in Chicago. Gang Victim Found in Chicago. | True | Special to The New York Times. | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/new-find-near-pyramids-egyptians-discover-antechamber-of-tomb-of-ra.html | NEW FIND NEAR PYRAMIDS.; Egyptians Discover Antechamber of Tomb of Ra Ouer's Father. | True | Wireless to THE NEW YORK TIMES. | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/young-slayer-admits-he-planned-holdup-youth-who-killed-employer-in.html | YOUNG SLAYER ADMITS HE PLANNED HOLD-UP; Youth Who Killed Employer in Office Confesses Story About Narcotics Was False. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/wife-says-barron-feared-for-his-life-asserts-he-carried-pistol-for.html | WIFE SAYS BARRON FEARED FOR HIS LIFE; Asserts He Carried Pistol for Months, Then Stopped, Thinking the Danger Past. TELLS OF RANSOM TALK Declares Partner of Kidnapped Jersey Man Promised to Supply It When None Had Been Asked. | True | Special to The New York Times. | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/sing-sing-to-hire-woman.html | SING SING TO HIRE WOMAN. | True | Special to The New York Times. | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/delay-on-coal-bill-irks-british-miners-government-faces-possibility.html | DELAY ON COAL BILL IRKS BRITISH MINERS; Government Faces Possibility of Another Defeat When Bill Comes Up Thursday. COOK DEMANDS APPROVAL He Threatens Drastic Action if the Measure Is Beaten in Parliament This Week. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/mrs-frances-m-hoyt-widow-member-of-colonial-dames-dies-at-her-park.html | MRS. FRANCES M. HOYT; Widow, Member of Colonial Dames, Dies at Her Park Avenue Home. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/other-wedding-plans-osbornestanley-hiltonokin.html | Other Wedding Plans; Osborne--Stanley. Hilton--Okin. | True | Special to The New York Times. | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/crop-conditions-are-spotty-cotton-planting-advances.html | Crop Conditions Are Spotty; Cotton Planting Advances | True | Special to The New York Times. | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/players-of-the-game-could-have-done-410-lermond-his-great-rival.html | Players of the Game; "Could Have Done 4:10." Lermond His Great Rival. Teaches in High School Here. | True | By Arthur J. Daley. All Rights Reserved. | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/yankees-overcome-by-braves-4-to-1-lose-in-first-sunday-pro-ball.html | YANKEES OVERCOME BY BRAVES, 4 TO 1; Lose in First Sunday Pro Ball Game at St. Petersburg Before Crowd of 2,500. LAZZERI DRIVES TRIPLE Hit Follows 3-Bagger by Gehrig and Prevents Shutout-- Ruth Connects for Single. Good Throw by Cooke. Blanked Yanks in Nine Innings. Yanks Saved From Shutout. | True | By William E. Brandt. Special To the New York Times. | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/stock-average-higher-fisher-index-shows-rise-from-years-lowest-of.html | STOCK AVERAGE HIGHER.; "Fisher Index" Shows Rise From Year's Lowest of 10%. | True | Special to The New York Times. | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/bank-stock-price-average-at-1437.html | Bank Stock Price Average at 143.7. | True | | C1B64492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/rails-and-tin-plate-still-lead-in-steel-output-of-structural.html | RAILS AND TIN PLATE STILL LEAD IN STEEL; Output of Structural Materia Heavy, Though Nails, Pipe and Sheets Lag in Demand. CALL FOR BARS IS SPOTTY Farm-Implement Shops Buy Freely Despite Conditions in Cotton and Grain Lines. Steel Precedents Ignored. Ordering of Freight Cars Is Fair. | True | Special to The New York Times. | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/lard-at-new-low.html | LARD AT NEW LOW. | True | Special to The New York Times. | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/crime-bills-urged-on-albany-leaders-merchants-association-asks.html | CRIME BILLS URGED ON ALBANY LEADERS; Merchants' Association Asks Chiefs of Both Parties to Push Major Baumes Measures. CENTRES ON PERJURY CURB Reduction of Jury Challenges Is Also Supported as Means of Speeding Criminal Trials. Aim at Expediting Trials. Provisions for Prison Terms. | True | Special to The New York Times. | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/transit-ogres-and-fairies.html | TRANSIT OGRES AND FAIRIES. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/don-may-drive-car-for-record-today-coatelen-designer-of-racer.html | DON MAY DRIVE CAR FOR RECORD TODAY; Coatelen, Designer of Racer, Expects It to Set 250-Mile Mark. CAPABLE OF 320, HE SAYS He Inspects Machine at Daytona Beach-- Declares Parallel Body Superior to Stream Lines. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/primaries-a-worry-for-congressmen-those-seeking-reelection-are.html | PRIMARIES A WORRY FOR CONGRESSMEN; Those Seeking Re-election Are Unable to Push Measures Constituents Want. HOUSE IS AT A STANDSTILL Political Issues Have Shadowed Hopes for a Sweeping Administration Victory. DRYS ESPECIALLY UNEASY Garner Charges "Unholy Alliance" Exists Between Republicans and Power and Industrial Interests. House Marking Time. Uneasiness Among Drys. Expect Democratic Gain. People's Lobby Statement. Garner Assails Republicans. Points to Boulder Dam. | True | By Richard V. Oulahan Special To the New York Times | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/will-rebuild-chapel-in-honor-of-wilson-presbyterian-seminary-in.html | WILL REBUILD CHAPEL IN HONOR OF WILSON; Presbyterian Seminary in Georgia to Reconstruct Building Where He Joined Church. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/jewish-seminary-gets-50000.html | Jewish Seminary Gets $50,000. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/our-imperialistic-movies.html | OUR "IMPERIALISTIC" MOVIES. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/asks-study-abroad-as-peace-insurance-bucknell-pacific-conference.html | ASKS STUDY ABROAD AS PEACE INSURANCE; Bucknell Pacific Conference Speaker Would Use Army School Funds to Send Students. SURER THAN 'SQUADS RIGHT' E.R. Wilson Says Americans Would Learn in Foreign Universities How to Avoid Friction. | True | From a Staff Correspondent of The New York Times. | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/football-candidates-to-drill-at-harvard-squad-of-75-expected-today.html | FOOTBALL CANDIDATES TO DRILL AT HARVARD; Squad of 75 Expected Today-- Members of Nine to Miss Gridiron Sessions. | True | Special to The New York Times. | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/greenleaf-plays-today.html | Greenleaf Plays Today. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/germans-mourn-war-dead-services-held-at-reichstag-and-in-cities-all.html | GERMANS MOURN WAR DEAD.; Services Held at Reichstag and in Cities All Over Country. | True | Special Cable to THE NEW YORK TIMES | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/arabs-disturb-jews-beat-drums-to-annoy-worshipers-at-the-wailing.html | ARABS DISTURB JEWS.; Beat Drums to Annoy Worshipers at the Wailing Wall. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/home-for-german-nurses-opens.html | Home for German Nurses Opens | True | | C1B64492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/fannie-brice-spreads-cheer-at-palace-gives-her-repertoire-of.html | FANNIE BRICE SPREADS CHEER AT PALACE; Gives Her Repertoire of Characterizations--Ricardo Cortez ofFilms in Dramatic Playlet. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/study-bronx-industrial-projects.html | Study Bronx Industrial Projects. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/market-less-apprehensive-about-coming-british-budget.html | Market Less Apprehensive About Coming British Budget | True | Special Cable to THE NEW YORK TIMES. | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/friends-of-music-sing-felix-salmond-pleases-in-elgars-violoncello.html | FRIENDS OF MUSIC SING; Felix Salmond Pleases in Elgar's Violoncello Concert. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/john-sklar-dies-instrument-maker-president-of-brooklyn-firm.html | JOHN SKLAR DIES; INSTRUMENT MAKER; President of Brooklyn Firm Manufacturing Surgical Appliances--Was Active in Charities. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/22765000-new-securities-all-bonds-on-market-today.html | $22,765,000 New Securities, All Bonds, on Market Today | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/cowdins-polo-team-wins.html | Cowdin's Polo Team Wins. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/town-club-players-to-give-playlets.html | Town Club Players to Give Playlets. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/hall-wins-match-in-florida-tennis-defeats-covington-64-61-in-start.html | HALL WINS MATCH IN FLORIDA TENNIS; Defeats Covington, 6-4, 6-1, in Start of Southeastern Title Play at St. Augustine. LOTT UNABLE TO COMPETE Chicago Star Sends Word He Will Not Play--Blitch and Greer Gain Victories. | True | Special to The New York Times. | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/cardinal-rally-wins-from-phils-in-ninth-fourrun-attack-on-speece.html | CARDINAL RALLY WINS FROM PHILS IN NINTH; Four-Run Attack on Speece Brings 7-3 Verdict Over National League Rivals. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/record-smoke-screen-test-set-for-army-manoeuvres.html | Record Smoke Screen Test Set for Army Manoeuvres. | True | Special to The New York Times. | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/dance-to-aid-st-vincents-hospital.html | Dance to Aid St. Vincent's Hospital | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/harvard-crimson-hits-army-games-article-published-today-resents.html | HARVARD CRIMSON HITS ARMY GAMES; Article Published Today Resents Four-Year Extension ofthe Football Agreement.TOO MUCH STRESS ON 'CASH' Daily Says Games Should Be onHome-and-Home Basis, Not3 of 4 at Cambridge. | True | Special to The New York Times. | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/130-rare-volumes-are-given-to-nyu-books-from-the-library-of-the.html | 130 RARE VOLUMES ARE GIVEN TO N.Y.U.; Books From the Library of the Late Prof. J.W. Jenks Are Donated by His Widow. ONE BY NITTI INCLUDED Also Congress Journals of 1789 and 1792 and Speeches by German Philosopher Fichte. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/citron-beats-emoi-in-chase-at-auteuil-over-muddy-track.html | Citron Beats Emoi in 'Chase At Auteuil Over Muddy Track | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/gold-star-mothers-will-sail-may-7-chapman-line-arranges-with-the.html | GOLD STAR MOTHERS WILL SAIL MAY 7; Chapman Line Arranges With the War Department to Take First Group on the America. GUIDES ASSIGNED TO SHIP Government Liaison Officers to Accompany All Contingents -- Three-Year Program Fixed. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/municipal-loans-new-bond-issues-announced-for-offering-to-the.html | MUNICIPAL LOANS; New Bond Issues Announced for Offering to the Public by Investment Bankers. Birmingham, Ala. Toledo, Ohio. Asheville, N.C. Eastchester, N.Y. Jefferson County, Ala. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/princeton-will-start-football-work-today-275-candidates-are.html | PRINCETON WILL START FOOTBALL WORK TODAY; 275 Candidates Are Expected to Report--Sixteen Letter Men Are Available. | True | Special to The New York Times. | C1B64492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/upswing-in-cotton-cheers-the-south-new-orleans-trading-indicates-be.html | UPSWING IN COTTON CHEERS THE SOUTH; New Orleans Trading Indicates Belief That Recent Lows Will Not Be Repeated. ACREAGE OUTLOOK IN DOUBT Some Observers Discount Large Fertilizer Sales--Cotton Goods Demand Still Slack. | True | Special to The New York Times. | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/35427024-income-of-union-carbide-net-earnings-equal-to-394-a-share.html | $35,427,024 INCOME OF UNION CARBIDE; Net Earnings Equal to $3.94 a Share on 8,981,581 Shares Outstanding on Dec. 31. ASSETS ARE $353,627,096 Funded Debt of Subsidiaries Cut From $13,112,000 to $12,758,700 During the Year. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/seeks-new-housing-law-hearing.html | Seeks New Housing Law Hearing. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/bayonne-woman-falls-to-death.html | Bayonne Woman Falls to Death | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/western-electric-jumps-sales-42-total-of-410950000-reported-for.html | WESTERN ELECTRIC JUMPS SALES 42%; Total of $410,950,000 Reported for Last Year Is Largest in Company's History. $23,500,000 IN DIVIDENDS Important Advances Made in Talking Movie Apparatus and in Airplane Radios. Large Increase in Assets. Apparatus Made for Airplanes. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/catholic-fives-to-play-for-title.html | Catholic Fives to Play for Title. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/transpacific-fares-cut-for-round-trip-dollar-and-american-mail.html | TRANSPACIFIC FARES CUT FOR ROUND TRIP; Dollar and American Mail Liner Offer Reduced Rates May 1 to July 20 to the Orient. | True | Special to The New York Times. | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/good-reichsbank-position-reserve-ratio-to-total-note-issue-now.html | GOOD REICHSBANK POSITION; Reserve Ratio to Total Note Issue Now Largest in a Year. | True | Wireless to THE NEW YORK TIMES. | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/bank-quintet-returns-ny-champions-closed-western-trip-with-victory.html | BANK QUINTET RETURNS; N.Y. Champions Closed Western Trip With Victory at Albany. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/opera-in-dresden-broadcasts-here-but-bad-atmosphere-conditions.html | OPERA IN DRESDEN BROADCASTS HERE; But Bad Atmosphere Conditions Curtail Presentation of 'Fidelio' Over WEAF Chain. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/capitalisms-motives-assailed-by-dr-wicks-christianity-will-succumb.html | CAPITALISM'S MOTIVES ASSAILED BY DR. WICKS; Christianity Will Succumb to Sovietism Unless It Creates Something Better, He Says. | True | Special to The New York Times. | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/man-who-revealed-zinovief-letter-dies-conrad-imthum-londoner-sent.html | MAN WHO REVEALED ZINOVIEF LETTER DIES; Conrad Imthum, Londoner, Sent Missive to Foreign Office and Caused Labor Defeat. | True | Special Cable to THE NEW YORK TIMES. | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/shows-big-growth-of-composite-fund-brooklyn-trust-reports-gain-of.html | SHOWS BIG GROWTH OF COMPOSITE FUND; Brooklyn Trust Reports Gain of $1,000,000 a Month--Total Now $10,000,000. 8% RANGE FOR UNIT'S VALUE On Basis of Market Price of Investments They Were Worth $107 onAug. 31, $99 on Nov. 30. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/soviet-war-on-church-defended-at-capital-attacks-on-russia-ascribed.html | SOVIET WAR ON CHURCH DEFENDED AT CAPITAL; Attacks on Russia Ascribed to Its Increasing Strength Under 'the Five-Year Plan.' | True | Special to The New York Times. | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/three-riviera-tennis-titles-won-by-tilden-in-single-day.html | Three Riviera Tennis Titles Won by Tilden in Single Day | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/frances-nash-in-paris-american-pianist-scores-a-success-at-concert.html | FRANCES NASH IN PARIS; American Pianist Scores a Success at Concert There. | True | Special Cable to THE NEW YORK TIMES. | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/giulio-ronconi-sings-baritone-gives-recital-at-engineer-ing-hall.html | GIULIO RONCONI SINGS; Baritone Gives Recital at Engineer ing Hall With New York Trio. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/plan-cleanup-drive-in-tenement-district-community-councils-groups.html | PLAN CLEAN-UP DRIVE IN TENEMENT DISTRICT; Community Councils' Groups to Begin Lower East Side Campaign at Dinner Tonight. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/prices-and-gold-supply.html | PRICES AND GOLD SUPPLY. | True | | C1B64492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/asks-data-for-study-on-liquor-smuggling-league-committee-wants.html | ASKS DATA FOR STUDY ON LIQUOR SMUGGLING; League Committee Wants Governments to Aid in Step Toward International Control. | True | Wireless to THE NEW YORK TIMES. | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/newark-factory-site-sold.html | Newark Factory Site Sold. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/referees-decision-reversed-board-gives-wallace-verdict.html | Referee's Decision Reversed; Board Gives Wallace Verdict | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/modern-music-given-second-coplandsessions-concert-offered-at.html | MODERN MUSIC GIVEN; Second Copland-Sessions Concert Offered at Steinway Hall. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/japanese-dispute-over-navy-accord-naval-and-civilian-elements-are.html | JAPANESE DISPUTE OVER NAVY ACCORD; Naval and Civilian Elements Are Divided Over Terms of Agreement With United States.PLANS PLEASE THE PRESS Asahi Shimbun Calls for More Permanent Instrument Than Projected Pact Ending in 1936. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/effect-on-europe-of-our-bank-rate-question-raised-regarding-further.html | EFFECT ON EUROPE OF OUR BANK RATE; Question Raised Regarding Further Possible Reduction at Foreign Central Banks. EXCHANGE NOT AFFECTED Absence of Influence Ascribed to Fact That World Money Rates "Keep Step With One Another." Reduction Considered Natural Move. | True | Wireless to THE NEW YORK TIMES. | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/services-for-byrne-today-will-be-held-at-the-home-by-elks-and.html | SERVICES FOR BYRNE TODAY.; Will Be Held at the Home by Elks and Knights of Columbus. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/dies-of-football-injury-former-plainfield-high-quarterback-was-hurt.html | DIES OF FOOTBALL INJURY.; Former Plainfield High Quarterback Was Hurt in 1922. | True | Special to The New York Times. | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/nationals-defeated-in-league-soccer-21-lose-atlantic-coast-contest.html | NATIONALS DEFEATED IN LEAGUE SOCCER, 2-1; Lose Atlantic Coast Contest as Providence Scores Twice in Second-Half Rally. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/today-on-the-radio.html | Today on the Radio | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/highgrade-securities-advance-at-london-rise-in-war-loans-price.html | HIGH-GRADE SECURITIES ADVANCE AT LONDON; Rise in War Loan's Price Checked by Idea of Possible Conversion. | True | Special Cable to THE NEW YORK TIMES. | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/conrad-voelcker-publisher-dead-started-a-germanlanguage-newspaper.html | CONRAD VOELCKER, PUBLISHER, DEAD; Started a German-Language Newspaper in 1884, Soon After Coming Here. BOUGHT TWO IN THE WEST Also Founded One in Bayonne, N.J. --Retired From the Printing Business in 1928. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/asserts-god-is-love-bishop-deane-says-here-any-other-view.html | ASSERTS GOD IS LOVE.; Bishop Deane Says Here Any Other View Constitutes Idolatry. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/time-for-a-change-senate-is-urged-to-stop-criticizing-and-do-some.html | TIME FOR A CHANGE.; Senate Is Urged to Stop Criticizing and Do Some Constructive Work. An Appreciation. Trouble at Bowling Green. | True | NELSON K. VANDERBEEK.AN OLD SUBSCRIBER.REORMA. | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/asks-caution-on-russia-dr-treder-urges-work-at-home-while-awaiting.html | ASKS CAUTION ON RUSSIA.; Dr. Treder Urges Work at Home While Awaiting Accurate Reports. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/merrill-warns-on-parley-hopes-peace-ideal-will-not-be-lost-in.html | MERRILL WARNS ON PARLEY.; Hopes Peace Ideal Will Not Be Lost in Discussion of Naval Details. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/modern-revue-tonight-american-womans-association-plans-own-version.html | MODERN REVUE TONIGHT.; American Woman's Association Plans Own Version of "Follies." | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/13-hearts-loses-bids-bridge-hand-of-12-spades-with-partner-holding.html | 13 HEARTS LOSES BIDS; Bridge Hand of 12 Spades With Partner Holding 13th Wins. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/mcgill-wins-cue-final-defeats-chase-in-brooklyn-event-bauer-first.html | McGILL WINS CUE FINAL.; Defeats Chase in Brooklyn Event-- Bauer First in Manhattan. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/minerva-by-all-means-the-most-appropriate-of-classical-names.html | "MINERVA," BY ALL MEANS.; The Most Appropriate of Classical Names for the New Planet. | True | AMATEUR. | C1B64492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/panama-nine-victor-over-salvador-250-10000-see-baseball-game-at.html | PANAMA NINE VICTOR OVER SALVADOR, 25-0; 10,000 See Baseball Game at Havana Olympics--Cuba Defeats Jamaica at Soccer, 3 to 1. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/chicago-woman-ward-worker-found-slain-police-lay-murder-to-robbery.html | Chicago Woman Ward Worker Found Slain; Police Lay Murder to Robbery Motive Only | True | Special to The New York Times. | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/sports-of-the-times-the-hot-corner-back-to-the-hilltop-a-strong.html | Sports of the Times; The Hot Corner. Back to the Hilltop. A Strong, Silent Man. Switching the Line-up. | True | Reg. U.S. Pat. Off. By John Kieran. | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/dr-brown-attacks-modern-biography-dean-emeritus-of-yale-divinity.html | DR. BROWN ATTACKS MODERN BIOGRAPHY; Dean Emeritus of Yale Divinity School in Sermon Here Deplores Mud-Slinging. CALLS CYNICS IMMATUREAnd Declares the Intelligentsia Consider It Blessed to Sit In theSeat of the Scornful. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/finchcraft-inc-begins-operations.html | Finchcraft, Inc., Begins Operations. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/fashion-revue-at-orphanage-ball.html | Fashion Revue at Orphanage Ball. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/penn-state-boxers-to-seek-title.html | Penn State Boxers to Seek Title. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/hayes-lauds-work-of-miss-armstrong-cardinal-speaks-at-communion.html | HAYES LAUDS WORK OF MISS ARMSTRONG; Cardinal Speaks at Communion Breakfast of Young Women's Club Which She Founded. TELLS OF VISIT TO ROME He Declares the Papacy "Is the One Dynasty That Has Lasted"-- Brings Apostolic Blessing. Follows Corporate Communion. Tells of Visit to Rome. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/justice-and-dry-law-called-big-problems-national-economic-league.html | JUSTICE AND DRY LAW CALLED BIG PROBLEMS; National Economic League Gives Results of National, Preferential Vote of Members. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/auto-kills-woman-on-way-from-church-two-others-and-a-youth-die-in.html | AUTO KILLS WOMAN ON WAY FROM CHURCH; Two Others and a Youth Die in Collisions in New Jersey-- Three Seriously Hurt. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/st-patricks-spent-236227-in-1929-cathedrals-operation-cost-was.html | ST. PATRICK'S SPENT $236,227 IN 1929; Cathedral's Operation Cost Was $147,400, or $400 a Day, Annual Report Shows. RECEIPTS WERE $237,352 $685,386 Has Been Spent for Interior Improvements In Preparation for Golden Jubilee. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/peace-garden-plans-made-it-will-be-on-border-of-canada-and-united.html | PEACE GARDEN PLANS MADE; It Will Be on Border of Canada and United States. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/trinity-open-for-prayer-dr-stetson-calls-for-supplication-others.html | TRINITY OPEN FOR PRAYER.; Dr. Stetson Calls for Supplication-- Others Join in Pleas. Wants Liberals to Protest. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/pm-fraser-in-new-insurance-post.html | P.M. Fraser in New Insurance Post. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/british-isles-pray-for-russian-church-protestants-and-jews-hold.html | BRITISH ISLES PRAY FOR RUSSIAN CHURCH; Protestants and Jews Hold Services--Catholics to Followon Wednesday. 4 REDS INVADE ONE CHURCHSome Sermons Compare "Persecution" With Days of Nero--Bishop Tells of Massacres. Prayers for Guidance, Also. Analogy to Rome Explained. | True | Wireless to THE NEW YORK TIMES. | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/wabash-to-offer-15000000-in-bonds-issue-on-market-today-to-pay-for.html | WABASH TO OFFER $15,000,000 IN BONDS; Issue, on Market Today, to Pay for Improvements and Reimburse for Outlays.NOT CALLABLE UNTIL 1940 Bankers Set Price of 100 for 5%Refunding and Mortgage Obligations Due in 1980. | True | | C1B64492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/whalens-removal-urged-in-petition-96-in-plea-to-mayor-accuse-the.html | WHALEN'S REMOVAL URGED IN PETITION; 96 in Plea to Mayor Accuse the Commissioner of "Lawless" Methods With Reds. DECRY "POLICE BRUTALITY" Score Use of Industrial Blacklist-- Thomas as Sponsor Will Seek More Signatures. Coffin Condemns Policy Assail Stirring Up Violence. Signers of the Petition. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/4-navy-men-placed-on-water-polo-six-joe-ruddy-obeirne-myers-and.html | 4 NAVY MEN PLACED ON WATER POLO SIX; Joe Ruddy, Obeirne, Myers and Huff Listed on All-College Team by Five Experts. Unanimous on Navy Stars. Reserve List More Varied. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/parish-house-urged-as-slattery-honor-dr-bowie-backs-suggested-me.html | PARISH HOUSE URGED AS SLATTERY HONOR; Dr. Bowie Backs Suggested Me morial to Bishop Once Rector of Grace Church. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/down-to-the-pinfeathers.html | "DOWN TO THE PIN-FEATHERS" | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/hoover-approval-seen-for-japanese-accord-president-is-understood-to.html | HOOVER APPROVAL SEEN FOR JAPANESE ACCORD; President Is Understood to Have Been Fully Acquainted in Advance by Reed. | True | By L.c. Speers. Special Cable To the New York Times. | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/resident-offices-report-on-trade-apparel-and-accessory-lines.html | RESIDENT OFFICES REPORT ON TRADE; Apparel and Accessory Lines Developed Fair Activity During Week. RETAILERS STILL HESITANT Awaiting Indication of Consumer Trends--New Dress Lines Draw Interest--Yard Goods Active. McGREEVEY, WERRING & HOW Red Fox Scarfs Preferred. JAY FLANAGAN, MESIROW CO. MERCHANDISE REPORTING Knitted Sports Wear Popular. McELROY-SHEEHAN. INC.-- JOHN M. BIGGINS, INC.-- BEN F. LEVIS-- JACK HARTBLAY, INC.-- | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/tea-for-camp-fire-girls-it-will-be-hold-in-connection-with-threeday.html | TEA FOR CAMP FIRE GIRLS; It Will Be Hold in Connection With Three-Day Indian Exhibition. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/rain-keeps-giants-and-white-sox-idle-prevents-sixth-game-of-series.html | RAIN KEEPS GIANTS AND WHITE SOX IDLE; Prevents Sixth Game of Series at San Antonio--Interruption Irks McGraw. | True | By John Drebinger. Special To the New York Times. | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/blix-ruskay-in-monologues.html | Blix Ruskay in Monologues. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/robins-and-athletics-are-halted-by-rain-exhibition-contest-of-miami.html | ROBINS AND ATHLETICS ARE HALTED BY RAIN; Exhibition Contest of Miami Is Washed Out--Vance Suffering From Severe Cold. | True | Special to The New York Times. | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/borotra-conquered-by-austin-in-paris-indoor-tennis-upset.html | Borotra Conquered by Austin In Paris Indoor Tennis Upset | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/meetings-announced.html | MEETINGS ANNOUNCED | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/no-change-is-seen-abroad-for-wheat-european-markets-see-prices.html | NO CHANGE IS SEEN ABROAD FOR WHEAT; European Markets See Prices Still Forced Down by the Unsold Surplus. NOT PLANNING LESS CROPS Central European Governments Taking Active Measures to ProtectPosition of Grain Growers. Europe Not Reducing Acreage. Governments Intervening in Market. | True | Special Cable to THE NEW YORK TIMES. | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/soccer-title-game-a-tie-detroit-and-cleveland-teams-to-play-again.html | SOCCER TITLE GAME A TIE; Detroit and Cleveland Teams to Play Again for Western Honors. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/hedy-spielters-recital-american-pianist-makes-a-favorable.html | HEDY SPIELTER'S RECITAL; American Pianist Makes a Favorable Impression at Barbizon. | True | | C1B64492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/europa-test-shows-speed-like-bremen-new-german-express-liner-makes.html | EUROPA TEST SHOWS SPEED LIKE BREMEN; New German Express Liner Makes 27.67 Knots for 200 Miles, Partly in Snowstorm. RECORD VOYAGE FORECAST Figure for Sister Ship, Which Made 28.5 Knots on Test, Expected to Stand Until Summer. Battles Rough Sea Returning. Early Record Held Unlikely. | True | Special Cable to THE NEW YORK TIMES. | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/service-here-marks-freedom-of-hungary-dr-harsanyi-compares-soviets.html | SERVICE HERE MARKS FREEDOM OF HUNGARY; Dr. Harsanyi Compares Soviets to Despotism From Which Kossuth Delivered the Magyars. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/7-tennis-matches-slated-penn-state-team-to-play-four-contests-away.html | 7 TENNIS MATCHES SLATED.; Penn State Team to Play Four Contests Away From Home. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/bottom-seen-in-steel-youngstown-makers-expect-growth-in-trade-to.html | BOTTOM SEEN IN STEEL.; Youngstown Makers Expect Growth in Trade to Follow. | True | Special to The New York Times. | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/biology-exhibit-at-hunter.html | Biology Exhibit at Hunter. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/irt-suspicious-of-bmt-proposal-sees-in-protective-committee-a-move.html | I.R.T. SUSPICIOUS OF B.M.T. PROPOSAL; Sees in Protective Committee a Move to Aid Rival in Parleys With City. WEIGHS ACTION TOMORROW Counsel Said to Feel Company Should Not Abandon Stand on Unification. Views of I.R.T. Counsel. Admitted Buying Certificates. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/cement-men-form-board-of-ethics-portland-industry-forms-an.html | CEMENT MEN FORM BOARD OF ETHICS; Portland Industry Forms an Institute to Study Better Methods. CONDEMN SOME PRACTICES Breaking of Sales Contracts and Disparaging Competitors Listed Among Evils. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/married-fifty-years-mr-and-mrs-henry-marks-celebrate-at-the.html | MARRIED FIFTY YEARS.; Mr. and Mrs. Henry Marks Celebrate at the Delmonico. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/honors-in-scoring-are-won-by-bender-columbia-star-whose-five-won.html | HONORS IN SCORING ARE WON BY BENDER; Columbia Star, Whose Five Won League Title, Registered Total of 98 Points. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/girls-flee-reformatory-two-sent-to-bedford-from-here-escape-after.html | GIRLS FLEE REFORMATORY.; Two Sent to Bedford From Here Escape After 48 Hours. Special to The New York Times. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/guest-shot-at-party-in-queens-cemetery-dies-in-hospitalgirl-and.html | GUEST SHOT AT PARTY IN QUEENS CEMETERY; Dies in Hospital--Girl and Three Men Are Held--Rifle Found in Home of One. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/upstate-scout-gets-hero-medal.html | Up-State Scout Gets Hero Medal. | True | Special to The New York Times. | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/21-arbitrators-named-american-association-lists-new-members-of.html | 21 ARBITRATORS NAMED.; American Association Lists New Members of National Panel. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/busy-spring-for-old-canteen-club.html | Busy Spring for Old Canteen Club. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/tarrant-co-texas-loan.html | Tarrant Co., Texas, Loan. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/landrock-retains-met-rifle-honors-wins-league-offshoulder-title-for.html | LANDROCK RETAINS MET. RIFLE HONORS; Wins League Off-Shoulder Title for Fourth Consecutive Year at Union City. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/lucrezia-bori-in-opera-concert.html | Lucrezia Bori in Opera Concert. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/warns-hotel-guests-not-to-carry-liquor-philadelphia-dry.html | WARNS HOTEL GUESTS NOT TO CARRY LIQUOR; Philadelphia Dry Administrator Says They Will Be Prosecuted as Felons--Promises Drier City. | True | Special to The New York Times. | C1B64492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/midwest-utilities-earned-15843068-1929-statement-shows-188-a-share.html | MID-WEST UTILITIES EARNED $15,843,068; 1929 Statement Shows $1.88 a Share on 8,396,345 of Common Outstanding. SUBSIDIARIES' NET RISES $66,209,327 Spent in Year for New Construction by Insull Company --New Systems Added. Subsidiary Earnings Gain. $66,209,327 for Construction. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/dual-miners-union-issue-before-green-af-of-l-president-will-seek-to.html | DUAL MINERS' UNION ISSUE BEFORE GREEN; A.F. of L. President Will Seek Today to Solve Problem Raised by "Ramp" Group. TO PUT TERMS IN ADDRESS Action at Indianapolis Session Indicates Disciplining of Illinois Leaders. Familiar With the Background. Springfield Leaders Meet. | True | From a Staff Correspondent of The New York Times. | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/kress-to-join-browns-camp-cheered-by-news-idle-because-of-wet.html | KRESS TO JOIN BROWNS; Camp Cheered by News--Team Idle Because of Wet Field. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/ny-velodrome-to-open-cycling-season-to-begin-march-30-with.html | N.Y. VELODROME TO OPEN.; Cycling Season to Begin March 30 With Motor-Paced Race. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/virginia-fox-hunt-ends-new-york-club-joined-with-two-groups-near.html | VIRGINIA FOX HUNT ENDS; New York Club Joined With Two Groups Near Winchester for Week. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/no-check-to-fall-in-prices-visible-london-expects-change-as-a.html | NO CHECK TO FALL IN PRICES VISIBLE; London Expects Change as a Result of Reduced Production, but Not Immediately. 'SUPERPRODUCTION' BLAMED Italian Experts Consider Recent Wall St. Crash Partly Cause and Partly Effect of Declining Commodities. Effect on Financial Markets. Various Causes Assigned. | True | Special Cable to THE NEW YORK TIMES | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/women-writers-dance-elaborate-entertainment-to-be-given-in.html | WOMEN WRITERS DANCE.; Elaborate Entertainment to Be Given in Connection With Event. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/years-earlier-gains-lost-on-the-boerse-berlins-stock-market-now.html | YEAR'S EARLIER GAINS LOST ON THE BOERSE; Berlin's Stock Market Now Down to Level of First Week of January. | True | Wireless to THE NEW YORK TIMES. | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/mrs-hurd-defeats-miss-hicks-3-and-2-steady-iron-play-of.html | MRS. HURD DEFEATS MISS HICKS, 3 AND 2; Steady Iron Play of Philadelphia Golfer Is Decisive in South Carolina Match. | True | Special to The New York Times. | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/edwards-attacks-federal-dry-force-nassau-prosecutor-accuses-the.html | EDWARDS ATTACKS FEDERAL DRY FORCE; Nassau Prosecutor Accuses the Enforcement Officials Here of Failing to Cooperate. CALLS THEM "LUKEWARM" Adding to Blue's Charges, He Asks Citizens to Demand Their Removal. PREDICTS HOOVER MESSAGE Says He Has Been Informed the President Will Make Statement on Prohibition in New York. Charges "Lukewarm" Attitude. Says Hoover Will Give Views. | True | Special to The New York Times. | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/says-filipino-liberty-is-moral-challenge-island-legislator-at.html | SAYS FILIPINO LIBERTY IS MORAL CHALLENGE; Island Legislator at Community Church Details Cultural and Governmental Progress. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/mennonite-refugees-sail-russian-group-of-360-leaves-germany-for.html | MENNONITE REFUGEES SAIL.; Russian Group of 360 Leaves Germany for Paraguay. | True | Wireless to THE NEW YORK TIMES. | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/king-david-takes-au-revoir-handicap-wins-for-president-machados.html | KING DAVID TAKES AU REVOIR HANDICAP; Wins for President Machado's National Stable in Havana Closing Day Feature. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/whalen-to-be-asked-to-war-on-song-pirates-publishers-say-they-face.html | Whalen to Be Asked to War on Song Pirates; Publishers Say They Face $15,000,000 Loss | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/urges-spirit-life-in-lent-dr-fs-fleming-prospective-vicar-at.html | URGES SPIRIT LIFE IN LENT; Dr. F.S. Fleming, Prospective Vicar, at Intercession Chapel. | True | | C1B64492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/fess-joins-jews-in-protest-meeting-here-votes-resolution-denouncing.html | FESS JOINS JEWS IN PROTEST.; Meeting Here Votes Resolution Denouncing Soviet Oppression. Fish Asks Militant Action. Resolution Makes Protest. View Situation With "Horror." | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/appeal-to-harvard-for-scrubwomen-fiftytwo-alumni-in-open-letter-ask.html | APPEAL TO HARVARD FOR SCRUBWOMEN; Fifty-two Alumni, in Open Letter, Ask University to MakeAmends for Dismissal.WAGE POLICY IS CRITICIZEDOfficial Attitude in Case Is Termac"Harsh, Stingy and Socially Insensitive." Letter Stresses "Dissatisfaction." Official Testimony Disclosed. Only Employer to Dock for Rest. Some of the Signers. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/queen-marie-plans-quick-return-home-britain-is-understood-to-have.html | QUEEN MARIE PLANS QUICK RETURN HOME; Britain Is Understood to Have Asked Her and Ileana to Shorten Palestine Stay. PAPER DESCRIBES MATCH Queen, Taken by Surprise, Assented to Princess's Engagement to Hochberg Without Inquiries. | True | Wireless to THE NEW YORK TIMES. | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/white-russians-paroled-four-women-taken-in-fight-with-reds-get.html | WHITE RUSSIANS PAROLED; Four Women, Taken In Fight With Reds, Get Hearing Wednesday. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/london-to-report-big-rubber-stock-it-is-estimated-there-that-an.html | LONDON TO REPORT BIG RUBBER STOCK; It Is Estimated There That an Increase of 300 Tons Will Be Shown Today. PLANTATION GRADES DULL Lead Remined Steady, With Sales of 1,400 Tons--English Unchanged at 20. | True | Special Cable to THE NEW YORK TIMES. | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/plan-drive-for-charity-women-to-seek-funds-for-josephine-homes.html | PLAN DRIVE FOR CHARITY.; Women to Seek Funds for Josephine Home's Proposed Building. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/yiddish-art-theatre-ends-season.html | Yiddish Art Theatre Ends Season. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/wells-college-club-dinner.html | Wells College Club Dinner. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/5power-pact-in-balance-fw-wile-on-radio-from-london-says-the-crisis.html | 5-POWER PACT IN BALANCE.; F.W. Wile on Radio From London Says the Crisis Continues. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/c-yarnalls-hosts-at-palm-beach-others-entertaining-at-everglades.html | C. YARNALLS HOSTS AT PALM BEACH; Others Entertaining at Everglades Club Are A.H. Markoes, C.P. Perins and A.B. Dewey Jrs. E.J. STEHLIS GIVE DINNER Mrs. A. McKay Has Luncheon forMiss Nora Pitou and Princessvon Schleswlg-Holstein. A.P. Gianninis Entertain. G.L. Meskers Give Dinner. Mme. Louise Homer Returns. G.S. Wallens Are Hosts. | True | Special to The New York Times. | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/plainfield-lawyer-a-suicide.html | Plainfield Lawyer a Suicide. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/wall-street-lease-sold-equitable-trust-also-gets-space-in-exchange.html | WALL STREET LEASE SOLD.; Equitable Trust Also Gets Space In Exchange Place. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/the-depression-cycle.html | The Depression Cycle. | True | ELMER DAVIS | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/prr-trackage-28052-miles.html | P.R.R. Trackage 28,052 Miles. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/argentina-suffers-from-railway-row-employer-delay-all-trains.html | ARGENTINA SUFFERS FROM RAILWAY ROW; Employer Delay All Trains, Holding Up Food Supplies--Factories Must Stop. CARS AND STATIONS BURNED Public Works Off Rage by Vandalism Against British-Owned Lines--Workers Want Higher Pay. Many Trains Canceled. Crop Failures Blamed | True | Special Cable to THE NEW YORK TIMES. | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/100-judges-arrive-for-flower-show-this-the-opening-day-of.html | 100 JUDGES ARRIVE FOR FLOWER SHOW; This, the Opening Day of Exhibition at Grand Central Palace,Will Be Dedicated to Navy. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B64492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/income-tax-here-exceeds-estimate-only-slight-drop-is-indicated.html | INCOME TAX HERE EXCEEDS ESTIMATE; Only Slight Drop Is Indicated Despite Reduction in Rate-- Corporation Returns Heavy. NUMBER EQUAL TO 1929 Staffs in Three Offices Work All Sunday Listing Reports-- Brokers' Earnings Gain. LATE FILINGS SWELL TOTAL Officials Hope to Have All Funds Banked by Tomorrow--200,000 Payments Expected In Brooklyn. No Falling Off in Numbers. 200,000 Returns in Brooklyn. $11,879,558 Total at Chicago. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/british-steel-output-is-up-increase-for-month-and-year.html | British Steel Output Is Up; Increase for Month and Year | True | Special Cable to THE NEW YORK TIMES. | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/will-fight-for-pacifists-committee-formed-here-to-back-bill-opening.html | WILL FIGHT FOR PACIFISTS; Committee Formed Here to Back Bill Opening Citizenship to Them. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/music-notes.html | MUSIC NOTES. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/nimura-dancer-reappears-pauline-koner-much-more-impressive-than-at.html | NIMURA, DANCER, REAPPEARS; Pauline Koner Much More Impressive Than at Her Debut. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/theism-crumbling-holmes-declares-pastor-says-science-has-given.html | THEISM CRUMBLING, HOLMES DECLARES; Pastor Says Science Has Given Final Blow to "Tottering Philosophy of Religion." HE CALLS FOR A NEW TRUTH Riddles of Origin of God and the Presence of Evil in World Still Unanswerable, He Asserts. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/representative-lee-better.html | Representative Lee Better. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/philip-kerr-becames-marquess-of-lothian-new-peer-is-one-of.html | PHILIP KERR BECAMES MARQUESS OF LOTHIAN; New Peer Is One of Outstanding Friends of United States in Great Britain. | True | Special Cable to THE NEW YORK TIMES. | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/dry-leaders-assail-move-to-alter-law-fa-victor-sees-wet-demands.html | DRY LEADERS ASSAIL MOVE TO ALTER LAW; F. A. Victor Sees Wet Demands Equal to Secession--Calls for "Last Ditch" Fight. STRAW VOTES DENOUNCED Rev. A.A. Batchelor Finds Them "Misleading"--J.K. Shields Thinks They Are "Fakes." | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/seaich-estate-wins-suit-appeal-from-tax-on-621651-is-grantedheld.html | SEAICH ESTATE WINS SUIT.; Appeal From Tax on $621,651 Is Granted--Held Not a Gift. | True | Special to The New York Times. | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/12-liners-due-today-from-foreign-ports-coming-from-europe-are-the.html | 12 LINERS DUE TODAY FROM FOREIGN PORTS; Coming From Europe Are the France, Stuttgart, Saturnia, Lancastria, Magallanes, California. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/fight-freight-terminal-business-men-in-plea-to-city-tomorrow-to.html | FIGHT FREIGHT TERMINAL; Business Men in Plea to City Tomorrow to Block Chelsea Project. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/usurping-functions-some-notaries-widen-their-activities-beyond.html | USURPING FUNCTIONS; Some Notaries Widen Their Activities Beyond Limits of Statutes. Airplane Insurance. | True | LOUIS A. STONE. FRANCIS DEAK. | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/helsingfors-seeks-10000000-loan-banking-group-here-to-offer-issue.html | HELSINGFORS SEEKS $10,000,000 LOAN; Banking Group Here to Offer Issue for Capital of Finland. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/155-in-the-arts-join-antidry-body-recruits-include-playwrights.html | 155 IN THE ARTS JOIN ANTI-DRY BODY; Recruits Include Playwrights, Writers, Painters, Cartoonists, Editors and Architects. 26 STATES REPRESENTED New Members of Past Two Months Listed by Committee Opposing Prohibition Amendment. | True | Special to The New York Times. | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/british-prices-off-to-lowest-level-drop-to-1278-which-is-under-any.html | BRITISH PRICES OFF TO LOWEST LEVEL; Drop to 127.8, Which Is Under Any Month Since Start of Index in 1920. 23% DECLINE SINCE 1924 Food Prices Are Down 19 Per Cent and Industrials Materials Are Off 25 Per Cent. | True | Special Cable to THE NEW YORK TIMES. | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/wrestling-card-completed.html | Wrestling Card Completed. | True | | C1B64492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/rangers-triumph-in-overtime-43-conquer-pittsburgh-sextet-in-garden.html | RANGERS TRIUMPH IN OVERTIME, 4-3; Conquer Pittsburgh Sextet in Garden, Bill Cook's Goal Deciding in Extra Play. CHING JOHNSON RETURNS Defense Star Gets Ovation as He Skates With Injured Jaw Strapped in Brace. Johnson Gets One Assist. Lowrey Registers Twice. | True | By Joseph C. Nichols. | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/pirates-beaten-4-to-1-make-only-four-hits-and-lose-to-san-francisco.html | PIRATES BEATEN, 4 TO 1.; Make Only Four Hits and Lose to San Francisco. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/roy-cochrane-dies-shakespearian-actor-a-victim-of-heart-disease-at.html | ROY COCHRANE DIES.; Shakespearian Actor a Victim of Heart Disease at 65. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/primos-memoirs-sold-la-nacion-of-buenos-aires-holds-exclusive.html | PRIMO'S MEMOIRS SOLD.; La Nacion of Buenos Aires Holds Exclusive Publication Rights. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/arts-urged-as-peace-aids-spanish-envoy-stresses-their-value-in.html | ARTS URGED AS PEACE AIDS; Spanish Envoy Stresses Their Value in Promoting World Amity. | True | Special to The New York Times. | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/cubs-defeat-los-angeles-lusty-hitting-and-effective-pitching-bring.html | CUBS DEFEAT LOS ANGELES; Lusty Hitting and Effective Pitching Bring 10-5 Victory. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/marin-wins-2d-lap-in-coast-yachting-manhasset-bay-entry-defeats.html | MARIN WINS 2D LAP IN COAST YACHTING; Manhasset Bay Entry Defeats Angelita in King of Spain 8-Meter Contest. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/to-mark-journeys-end-year-run.html | To Mark 'Journey's End' Year Run. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/davis-for-senate-on-tariff-platform-secretary-of-labor-announces.html | DAVIS FOR SENATE ON TARIFF PLATFORM; Secretary of Labor Announces Candidacy for Pennsylvania Republican Nomination. RUNS ON CABINET RECORD With Vare Backing, He Joins Issue Against Grundy in Fight for State Party Support. DAVIS FOR SENATE ON TARIFF PLATFORM Vare Men Completing Ticket. | True | Special to The New York Times. | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/2-fliers-killed-in-ohio-nonparticipants-in-zanesville-air-show-fall.html | 2 FLIERS KILLED IN OHIO; Nonparticipants in Zanesville Air Show Fall Near It. | True | | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/civil-war-in-china-believed-imminent-chiang-prepares-to-lead-the.html | CIVIL WAR IN CHINA BELIEVED IMMINENT; Chiang Prepares to Lead the Forces of Nanking, Massed at Hsuchow for Hostilities. CHANG REMAINS NEUTRAL Nationalists and Rebels, Including Shih Yu-san and Hau Fu-chu, Bid for Mukden Warlord's Aid. | True | Special Cable to THE NEW YORK TIMES. | C1B64492 |
| 1930-03-17 | 1930-03-17 | https://www.nytimes.com/1930/03/17/archives/toronto-six-wins-college-title.html | Toronto Six Wins College Title | True | | C1B64492 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/colombia-sees-drop-of-third-of-income-returns-for-first-two-months.html | COLOMBIA SEES DROP OF THIRD OF INCOME; Returns for First Two Months Show Rate Is $20,000,000 Less Than Expected. | True | Special Cable to THE NEW YORK TIMES. | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/southern-railway-shows-assets-rise-693209000-total-on-dec-31.html | SOUTHERN RAILWAY SHOWS ASSETS RISE; $693,209,000 Total on Dec. 31 Compares With $686,254,000 Year Before. BIG DROP IN INVENTORIES Lowest in 13 Years, at $6,819,000, Against $8,251,000 in 1928, $17,635,000 in 1920. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/saving-a-symbol.html | SAVING A SYMBOL. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/settle-10000000-suit.html | Settle $10,000,000 Suit. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/yachtsmen-elect-shields-again-to-act-as-chairman-of-sound-interclub.html | YACHTSMEN ELECT SHIELDS.; Again to Act as Chairman of Sound Interclub Class Committee. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/hammer-defeats-stem-250102.html | Hammer Defeats Stem, 250-102. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/hagen-and-kirkwood-win-touring-golf-stars-beat-lefevre-and-jupp-3.html | HAGEN AND KIRKWOOD WIN.; Touring Golf Stars Beat Lefevre and Jupp, 3 and 1, in Australia. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/greeff-unhurried-on-hospital-jobs.html | Greeff Unhurried on Hospital Jobs | True | | C1B64493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/loan-association-sells-house.html | Loan Association Sells House. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/ct-lassiter-dies-virginia-lawyer-had-been-eight-years-commonwealths.html | C.T. LASSITER DIES.; Virginia Lawyer Had Been Eight Years Commonwealth's Attorney. | True | Special to The New York Times. | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/upholds-liability-of-state-carriers-supreme-court-rules-negligent.html | UPHOLDS LIABILITY OF STATE CARRIERS; Supreme Court Rules Negligent Employer Must Repay Insurer Under New York Law. OPINION GIVEN BY HUGHES Staten Island Railway Is Overruled in an Appeal From State Court Decision. Two Questions Presented. | True | Special to The New York Times. | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/athlete-wins-amherst-fellowship.html | Athlete Wins Amherst Fellowship. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/us-swim-champions-crowned-in-aau-womens-indoor-meet.html | U.S. Swim Champions Crowned In A.A.U. Women's Indoor Meet | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/eleven-liners-due-today-new-british-ambassador-sir-ronald-lindsay.html | ELEVEN LINERS DUE TODAY.; New British Ambassador, Sir Ronald Lindsay, Is on Aquitania. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/chase-bank-merger-up-for-vote-today-deals-with-equitable-trust-and.html | CHASE BANK MERGER UP FOR VOTE TODAY; Deals With Equitable Trust and Interstate Ready for the Directors' Approval. RESOURCES $2,800,000,000 Name and Charter of Chase to Be Retained--Terms of Exchanges of Shares Forecast. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/counter-stocks-quiet-price-changes-slight-rally-in-bank-shares.html | COUNTER STOCKS QUIET, PRICE CHANGES SLIGHT; Rally in Bank Shares After Weak Opening--Chain Stores Fairly Active--Bonds Dull. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/vasconcelos-sails-for-guatemala.html | Vasconcelos Sails for Guatemala. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/to-study-oil-curtailment-california-production-division-of.html | TO STUDY OIL CURTAILMENT; California Production Division of Institute Meets This Week. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/chicago-reaches-46010730.html | Chicago Reaches $46,010,730. | True | Special to The New York Times. | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/not-all-members-of-john-reed-club.html | Not All Members of John Reed Club | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/accepts-plan-on-forts-paraguay-agrees-to-uruguayan-proposal-in.html | ACCEPTS PLAN ON FORTS.; Paraguay Agrees to Uruguayan Proposal in Bolivian Dispute. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/miss-vernon-quits-womans-party-post-resignation-of-executive.html | MISS VERNON QUITS WOMAN'S PARTY POST; Resignation of Executive Secretary Follows Dissension Over the Selection of Delegate to Hague. | True | Special to The New York Times. | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/special-to-the-new-york-times.html | Special to The New York Times. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/held-in-racket-slaying-salesman-arraigned-here-as-fugitive-from.html | HELD IN RACKET SLAYING.; Salesman Arraigned Here as Fugitive From Philadelphia. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/seeks-gas-deal-approval-columbia-asks-board-to-permit-merger-of.html | SEEKS GAS DEAL APPROVAL.; Columbia Asks Board to Permit Merger of Consumers Company. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/witness-seized-in-court-woman-identifies-his-coat-as-one-stolen.html | WITNESS SEIZED IN COURT.; Woman Identifies His Coat as One Stolen From Her Home. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/connie-mack-to-make-debut-on-the-radio-next-monday.html | Connie Mack to Make Debut On the Radio Next Monday | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/tells-of-big-rise-in-cost-of-schools-wc-martin-informs-crain-of-25.html | TELLS OF BIG RISE IN COST OF SCHOOLS; W.C. Martin Informs Crain of 25 Per Cent. Increase in Building Charge in Year. REVEALS UNION THREAT Says Warning of Delegate Caused Him to Suspect There Was a Bidding Combination. New High School Figures. Martin Tells of His Inquiry. Reveals Union Man's Threat. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/bouchier-victor-with-cue.html | Bouchier Victor With Cue. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B64493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/says-reducing-fad-has-cut-wheat-consumption-20-per-cent.html | Says Reducing Fad Has Cut Wheat Consumption 20 Per Cent | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/money-situation-good-dr-burgess-declares-federal-reserve-official.html | MONEY SITUATION GOOD DR. BURGESS DECLARES; Federal Reserve Official Talks to Credit Men--Circulation Down $150,000,000. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/hoover-going-to-rapidan-will-spend-weekend-at-camp-but-keep-fishing.html | HOOVER GOING TO RAPIDAN.; Will Spend Week-End at Camp, but Keep Fishing Law. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/extent-of-a-nations-control-of-waters-within-12mile-limit-debated-a.html | Extent of a Nation's Control of Waters Within 12-Mile Limit Debated at Hague | True | Wireless to THE NEW YORK TIMES. | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/your-play-scores-at-st-johns-park-shows-way-to-saratoga-maje-by.html | YOUR PLAY SCORES AT ST. JOHNS PARK; Shows Way to Saratoga Maje by Length in Feature at Mile and 70 Yards. VICTOR SAVES MUCH GROUND Gallops Along Back of Pace to Final Turn and Then Slips Through on the Rail. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/39604500-new-securities-on-todays-investment-lists.html | $39,604,500 New Securities On Today's Investment Lists | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/patrolmans-bail-forfeited.html | Patrolman's Bail Forfeited. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/recorded-transfers.html | RECORDED TRANSFERS. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/edward-clodd-dies-at-89-in-england-was-known-to-a-wide-public-as.html | EDWARD CLODD DIES AT 89 IN ENGLAND; Was Known to a Wide Public as Expounder of the Spencerian Philosophy. WROTE FIRST BOOK IN 1872 Left School at Age of 15--Secretary of London Joint Stock Bank for Many Years. | True | Special Cable to THE NEW YORK TIMES. | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/walker-felicitates-barcelona-mayor.html | Walker Felicitates Barcelona Mayor | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/martyrs-in-russia-estimated-at-6000-walsh-in-booklet-for-catholic.html | MARTYRS IN RUSSIA ESTIMATED AT 6,000; Walsh, in Booklet for Catholic Day of Prayer Tomorrow, Reviews Persecutions. POPE'S ACTION EXPLAINED Educator Asserts Vatican Seeks Merely to Protect One of Most Fundamental Human Rights. Quotes Bolshevist Leaders. Puts Martyrs at 6,000. Says All Russia Is Involved. Denies Unwarranted Interference. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/red-godless-urged-to-counter-pope-demonstrations-in-russia-designed.html | RED GODLESS URGED TO COUNTER POPE; Demonstrations in Russia Designed to Offset Prayers Tomorrow Are Scheduled. ATHEIST MOVE CONTINUES Closing of Podolsk Cathedral Asked in Petition--Jews in Britain Protest Practices. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/van-lear-black-lands-at-hanoi.html | Van Lear Black Lands at Hanoi. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/new-plan-for-art-awards-academy-of-design-to-defer-decisions-until.html | NEW PLAN FOR ART AWARDS; Academy of Design to Defer Decisions Until Show Has Opened. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/put-in-brisk-workout-as-stay-on-catalina-island-nears-end.html | Put in Brisk Workout as Stay on Catalina Island Nears End | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/two-clubs-out-of-league-south-atlantic-group-to-operate-with-six.html | TWO CLUBS OUT OF LEAGUE.; South Atlantic Group to Operate With Six Baseball Teams. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/utilities-popular-as-trust-holdings-seventyseven-investment.html | UTILITIES POPULAR AS TRUST HOLDINGS; Seventy-seven Investment Concerns Give This Group thtMost Prominence. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/12year-oil-suit-fails-house-of-lords-rejects-6101790-claim-for.html | 12-YEAR OIL SUIT FAILS.; House of Lords Rejects $6,101,790 Claim for Rumanian Wells. | True | Special Cable to THE NEW YORK TIMES. | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/mary-e-wilkins.html | MARY E. WILKINS. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/ap-moores-estate-exambassador-left-more-than-500000-will-indicates.html | A.P. MOORE'S ESTATE.; Ex-Ambassador Left More Than $500,000, Will Indicates. | True | Special to The New York Times. | C1B64493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/ameli-demands-dry-laxity-proof-challenges-edwards-to-show-his.html | AMELI DEMANDS DRY LAXITY PROOF; Challenges Edwards to Show His Office Failed to Aid in Nassau Enforcement. ALSO SUMMONS BLUE Suffolk Prosecutor Promises to Confer With Him on Better Plan for Cooperation. Resents Transfer of Trial. Objects to Delays. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/dear-old-england-due-play-by-hf-maltby-to-open-at-ritz-theatre-next.html | "DEAR OLD ENGLAND" DUE.; Play by H.F. Maltby to Open at Ritz Theatre Next Tuesday. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/mishap-halts-test-of-dons-speed-car-casingon-supercharger-breaks.html | MISHAP HALTS TEST OF DON'S SPEED CAR; Casingon Super-Charger Breaks and Stops Trial Run of Silver Bullet on Daytona Beach. NEW TRIAL PLANNED TODAY First Repairs Fail, but British Driver Hopes Big Machine Can Be Made Ready Over Night. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/invents-new-system-of-reproducing-sound-john-hays-hammond-jr-states.html | INVENTS NEW SYSTEM OF REPRODUCING SOUND; John Hays Hammond Jr. States Method is 'Striking Advance' Over Present Devices. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/building-contracts-gain-but-weeks-awards-locally-are-34-under-those.html | BUILDING CONTRACTS GAIN; But Week's Awards Locally Are 34% Under Those a Year Ago. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/epigrams-fall-early-in-comedy-may-fair-eyre-play-at-the-belmont-has.html | EPIGRAMS FALL EARLY IN COMEDY 'MAYFAIR'; Eyre Play at the Belmont Has a Bit of London Society Atmosphere. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/indian-railways-to-remodel-building-in-east-57th-street.html | Indian Railways to Remodel Building in East 57th Street | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/tone-weaker-in-berlin.html | Tone Weaker in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/tea-for-mei-lanfang-neighborhood-playhouse-to-entertain-for-him.html | TEA FOR MEI LAN-FANG.; Neighborhood Playhouse to Entertain for Him Today. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/hints-british-rise-in-navy-estimates-alexander-presenting-figures.html | HINTS BRITISH RISE IN NAVY ESTIMATES; Alexander, Presenting Figures, Assures Commons Revisions Will Not Be Heavy. TORIES RESERVE ASSENT Churchill Sees No Comfort in Saving of $20,000,000 if Navy Is Weakened. Hints Revision May Be Needed. Looks to Parley's Success. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/vegetable-oil-prices-lower.html | Vegetable Oil Prices Lower. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/drop-in-borrowings-from-reserve-banks-shown-in-report-for-the-week.html | Drop in Borrowings From Reserve Banks Shown in Report for the Week of March 12 | True | Special to The New York Times. | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/business-machines-earned-6706966-corporations-net-profit-for-1929.html | BUSINESS MACHINES EARNED $6,706,966; Corporation's Net Profit for 1929 Equal to $11.03 a Share, Annual Report Shows. $3,445,997 FOR SURPLUS Total Assets Increased More Than $1,000,000 in Year--Now Amount to $40,404,070. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/hide-futures-react-on-tariff-defeat-adverse-vote-in-senate-on-oddie.html | HIDE FUTURES REACT ON TARIFF DEFEAT; Adverse Vote in Senate on Oddie Amendment Followed by Drop of 40 to 70 Points. LONG INTERESTS SELL OUT Had Expected Passage of Measure -- Day's Turnover Heavy, at 2,520,000 Pounds. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/italian-stock-prices.html | ITALIAN STOCK PRICES. | True | | C1B64493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/veteran-hitters-bulwarks-of-reds-good-work-by-heilmann-and-bob.html | VETERAN HITTERS BULWARKS OF REDS; Good Work by Heilmann and Bob Meusel Would Make Team a Threat This Year. ABLE RESERVES ON HAND Howley Has Durocher Ready in the Event Critz-Ford Combination Falls Below Standards. Replacements Are Able. Dressen and Riconda on Hand. | True | By William E. Brandt. Special To the New York Times. | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/cubs-busy-at-avalon.html | CUBS BUSY AT AVALON. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/lists-18000000-schools-education-board-cites-progress-in-buildings.html | LISTS $18,000,000 SCHOOLS; Education Board Cites Progress In Buildings for Vocational Use. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/a-son-to-mrs-william-degener.html | A Son to Mrs. William Degener. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/wetdry-compromise-proposed-by-hylan-former-mayor-in-cleveland.html | WET-DRY COMPROMISE PROPOSED BY HYLAN; Former Mayor in Cleveland Speech Suggests Leaders Get Together on Liquor Question. | True | Special to The New York Times. | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/plan-dominican-elections-president-urena-and-party-leaders-agree-on.html | PLAN DOMINICAN ELECTIONS; President Urena and Party Leaders Agree on May 16 for Liberal Polls. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/opens-cemeteries-to-noncatholics-bishop-malloy-rules-parties-to.html | OPENS CEMETERIES TO NON-CATHOLICS; Bishop Malloy Rules Parties to Mixed Marriages May Be Buried in Brooklyn Plots. PRIESTS WELCOME DECREE Say It Solves Problem for Many Families--Idea Accepted in Manhattan for Years. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/new-finds-at-jericho-marston-party-bares-parapet-where-canaanite.html | NEW FINDS AT JERICHO.; Marston Party Bares Parapet Where Canaanite Archers Fought. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/rain-blocks-cleveland-prevents-exhibition-with-new-orleans-club.html | RAIN BLOCKS CLEVELAND.; Prevents Exhibition With New Orleans Club Strong in Reserves. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/wills-for-probate.html | Wills for Probate. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/detective-chief-named-inspector-sullivan-promotedwill-rank-third-in.html | DETECTIVE CHIEF NAMED.; Inspector Sullivan Promoted-- Will Rank Third in Department. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/dockerty-beaten-by-grebe-at-golf-miami-player-wins-by-1-up-in-final.html | DOCKERTY BEATEN BY GREBE AT GOLF; Miami Player Wins by 1 Up in Final of Coral Gables St. Patrick's Day Play. | True | Special to The New York Times. | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/refunds-1994068-to-public-service-revenue-bureau-allows-it-to-new.html | REFUNDS $1,994,068 TO PUBLIC SERVICE; Revenue Bureau Allows it to New Jersey Corporation for Tax Overassessment. COVERS 1918-1922 PERIOD Over $45,000 Is Granted to Newark Rapid Transit--New Yorkers Also Are Recompensed. | True | Special to The New York Times. | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/sarre-talks-wait-end-of-navy-parley-five-months-of-negotiation-by.html | SARRE TALKS WAIT END OF NAVY PARLEY; Five Months of Negotiation by Franco-German Experts Fails to Bring Settlement. COMPROMISE IS INDICATED With Brand Able to Concentrate on Issue, Progress Seems Likely-- French Left Wants Accord. German Offers Scored. French Want Long Term Accord. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/br-p-shows-drop-in-assets.html | B.R. & P. Shows Drop in Assets. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/haitis-new-regime.html | HAITI'S NEW REGIME. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/will-rogers-says-prosperity-is-a-commodity-now-will-rogers.html | Will Rogers Says Prosperity Is a Commodity Now; WILL ROGERS. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/harro-p-harsons-entertain.html | Harro P. Harsons Entertain. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/outstanding-events-on-the-air-today.html | OUTSTANDING EVENTS ON THE AIR TODAY | True | | C1B64493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/gregalachs-form-is-worry-to-owner-grand-national-entry-joins-easter.html | GREGALACH'S FORM IS WORRY TO OWNER; Grand National Entry Joins Easter Hero at Wantage. SIR LINDSAY AT 100 TO 8 J.H. Whitney's Second-String Steeplechaser Gains in Favor for Aintree Classic. | True | Wireless to THE NEW YORK TIMES. | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/300-films-rejected-by-british-censors-board-scores-succession-of.html | 300 FILMS REJECTED BY BRITISH CENSORS; Board Scores Succession of 'Movies' Investing Irregular Life With Spurious Glamour. | True | Special Cable to THE NEW YORK TIMES. | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/august-f-october-employe-of-singer-plant-for-62-years-dies-at-age.html | AUGUST F. OCTOBER.; Employe of Singer Plant for 62 Years Dies at Age of 78. | True | Special to The New York Times. | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/loft-for-west-47th-st-16story-building-near-fifth-avenue-to-cost.html | LOFT FOR WEST 47TH ST.; 16-Story Building Near Fifth Avenue to Cost $400,000. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/dry-enforcement-gaining-and-corruption-declines-wickersham.html | DRY ENFORCEMENT GAINING AND CORRUPTION DECLINES, WICKERSHAM TESTIFIES; CHAIRMAN MEETS SENATORS Prohibition Efficiency Compares Well With Other Laws, He Says. JONES LAW CHANGE URGED Commission Head Tells Committee Penalties Should Vary With Degree of Crime.MAY PASS ON LAW ITSELFThat "Is Up to the Members"--Value of Beer as Enforcement Aid Is Doubted. Credits Gain to 'Greater Vigilance.' Neutral on Senate Inquiry. Further Data Asked of Dyer. | True | Special to The New York Times. | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/ask-threeday-holiday-members-of-raw-silk-exchange-start-petition.html | ASK THREE-DAY HOLIDAY; Members of Raw Silk Exchange Start Petition for Good Friday. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/singer-knocks-out-wagner-in-third-stops-philadelphian-in-main-bout.html | SINGER KNOCKS OUT WAGNER IN THIRD; Stops Philadelphian in Main Bout at St. Nicholas as 5,000 Look On. CROWD BOOS THE CONTEST Wagner's Repeated Trips to Canvas Mark Match--Rafferty Held to Draw by Siegal. Crowd Voices Dissatisfaction. Siegal Is Floored Twice. | True | By James P. Dawson. | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/rowe-stock-sales-halted-by-court-injunction-issued-at-request-of.html | ROWE STOCK SALES HALTED BY COURT; Injunction Issued at Request of State Bureau--Fraud Charged in Statements About Shares. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/downing-presents-bond-issue-bill-50000000-measure-shows-governor.html | DOWNING PRESENTS BOND ISSUE BILL; $50,000,000 Measure Shows Governor and Republicans Still Apart on Fiscal Policy. ADVANCE CITY INQUIRY BILL Error in Budget Which Would Have Blocked Park Purchases is Rectified. | True | By W.a. Wam. Special To The New York Times. | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/giants-hold-drill-unmindful-of-mud-mcgraw-directs-hard-workout-at.html | GIANTS HOLD DRILL UNMINDFUL OF MUD; McGraw Directs Hard Workout at San Antonio Despite the Absence of Sunshine. LINDSTROM IS STILL IDLE White Sox, on Other Hand, Will Be Reinforced for Game Today-- Genewich Picked to Hurl. | True | By John Drebinger. Special To The New York Times. | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/our-exhibit-pleases-swedish-art-editor-maesstroem-in-dagblad-hails.html | OUR EXHIBIT PLEASES SWEDISH ART EDITOR; Maesstroem in Dagblad Hails It as Friendly Gesture--High Honor Urged for Egger. | True | Wireless to THE NEW YORK TIMES. | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/princeton-starts-gridiron-campaign-squad-of-115-including-fifty.html | PRINCETON STARTS GRIDIRON CAMPAIGN; Squad of 115, Including Fifty Back-Field Candidates, Drilled on Fundamentals. BALL CARRIERS TRY PLAYSJames, Triple-Threat Star, and Armour and Gooch, Freshmen, Prominent in Practice. | True | Special to The New York Times. | C1B64493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/cotton-rises-again-helped-by-covering-may-delivery-reaches-15-c-6-a.html | COTTON RISES AGAIN, HELPED BY COVERING; May Delivery Reaches 15 c, \$6 a Bale Above Low Marks of a Week Before. FARM BOARD MEN ACTIVE Dry Goods Quotations of 64 60 Prints at 6c Reached Lowest Prices Since 1914. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/hobe-sound-club-gives-a-luncheon-colonel-thomas-e-murphy-is.html | HOBE SOUND CLUB GIVES A LUNCHEON; Colonel Thomas E. Murphy Is Toastmaster at Annual Event in Palm Beach. M.S. WYETHS ENTERTAIN They Are Dinner Hosts to H.B. Gardners, T.L. Chadbournes, Mrs. Harder and Col. Kenan. T.W. Finucane Is Host. Mrs. David Dows Entertains. | True | Special to The New York Times. | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/back-republic-merger-deposits-of-steel-stocks-assure-consolidation.html | BACK REPUBLIC MERGER.; Deposits of Steel Stocks Assure Consolidation, It Is Stated. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/greenleaf-wins-2-blocks-defeats-seaback-12567-and-12577-in-pocket.html | GREENLEAF WINS 2 BLOCKS.; Defeats Seaback, 125-67 and 12577, in Pocket Billiard Match. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/gets-rockefeller-gift-national-committee-on-illiteracy-receives.html | GETS ROCKEFELLER GIFT.; National Committee on Illiteracy Receives \$10,000 to "Carry On." | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/manhattan-dwellings-leased.html | Manhattan Dwellings Leased. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/americans-to-build-dam-in-abyssinia-british-approve-construction-of.html | AMERICANS TO BUILD DAM IN ABYSSINIA; British Approve Construction of \$20,000,000 Lake Tsana Project by New York Contractor.BONDS ARE GUARANTEED Sudan Government to Pay WaterTaxes for 50 Years--WashingtonSanction Is Final Hurdle. Caused International Furor. Will Debate Jury Trials. | True | Special Cable to THE NEW YORK TIMES. | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/de-forest-off-to-chicago-radio-pioneer-to-show-progress.html | DE FOREST OFF TO CHICAGO; Radio Pioneer to Show Progress of Sound-on-Film Pictures. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/taft-and-eliot-honored-belfast-unitarians-pay-tribute-to-members-of.html | TAFT AND ELIOT HONORED.; Belfast Unitarians Pay Tribute to Members of Faith. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/more-in-st-louis-pay-total.html | More in St. Louis Pay Total. | True | Special to The New York Times. | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/queried-on-scheme-to-pay-clarke-loss-sponsor-tells-referee-project.html | QUERIED ON SCHEME TO PAY CLARKE LOSS; Sponsor Tells Referee Project Was Based on Mysterious Funds of Bank of Belgium. HINTS AT ROCKEFELLER AID Head of Creditors Committee Said He Believed Plan "Might Be a Racket." Admits Signing Letter. Tells of Depositing Funds. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/idle-asks-to-go-to-prison-youth-20-unable-to-find-work-is-returned.html | IDLE, ASKS TO GO TO PRISON; Youth, 20, Unable to Find Work, Is Returned as Parole Violator. | True | Special to The New York Times. | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/westchester-to-end-realty-deception-board-passes-bill-requiring.html | WESTCHESTER TO END REALTY DECEPTION; Board Passes Bill Requiring Developments to Show Nameof Political Subdivision. | True | Special to The New York Times. | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/mediators-settle-french-line-strike-ministry-of-merchant-marine.html | MEDIATORS SETTLE FRENCH LINE STRIKE; Ministry of Merchant Marine Announces End of Contracts Opposed by Workers. ILE DE FRANCE WILL SAIL To Resume Service Tomorrow--Plans Made to Establish Arbitral Bodies. | True | Special Cable to THE NEW YORK TIMES. | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/to-give-salon-lectures-here.html | To Give Salon Lectures Here. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Easy Money and the Market. Double Bulwarks. Clearing-House Meeting. A Prophecy That Failed. Gains in Foreign Bonds. The Pere Marquette Financing. Money and the Overdraft. | True | | C1B64493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/orders-five-cases-of-beer-when-and-if-st-louis-school-official.html | ORDERS FIVE CASES OF BEER, 'WHEN AND IF'; St. Louis School Official Writes to Brewery, in Hope Law May Be Modified. | True | Special to The New York Times. | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/taxi-body-begins-action-serves-papers-on-whalen-in-move-for-writ-on.html | TAXI BODY BEGINS ACTION.; Serves Papers on Whalen in Move for Writ on Low-Rate Cabs. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/utility-earnings-american-light-and-traction.html | UTILITY EARNINGS.; American Light and Traction. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/60-at-yale-report-for-football-drill-candidates-start-spring.html | 60 AT YALE REPORT FOR FOOTBALL DRILL; Candidates Start Spring Session, Which Will Last Till May 1, Under Coach Stevens.GREEN WILL ASSIST COACH Five Elevens Are Formed on FirstDay, Which Is Given Over to Light Workout. | True | Special to The New York Times. | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/business-leases.html | BUSINESS LEASES. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/two-policemen-held-on-assault-charges-auto-owner-says-he-offered.html | TWO POLICEMEN HELD ON ASSAULT CHARGES; Auto Owner Says He Offered Ride and Was Beaten Up in Astoria -- Patrolmen Suspended. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/faces-ellis-island-board-von-zinnow-dancer-held-on-expiration-of.html | FACES ELLIS ISLAND BOARD.; Von Zinnow, Dancer, Held on Expiration of Visa. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/tax-receipts-near-budget-estimates-treasury-more-optimistic-of.html | TAX RECEIPTS NEAR BUDGET ESTIMATES; Treasury More Optimistic of $550,000,000 on Income Levy Payments. REPORTS ORDERED BY WIRE New York Offices Rush Tabulations, Figuring Total LittleBelow 1929.CHICAGO RECEIPTS LOWERSeveral Other Cities Indicate aDecline in Payments From Last Year. March 14 Total Shows Drop. | True | Special to The New York Times. | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/plead-for-red-student-collegians-of-five-institutions-protest-city.html | PLEAD FOR RED STUDENT.; Collegians of Five Institutions Protest City College Suspension. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/loughran-defeats-renault-on-points-leads-all-the-way-in-10round.html | LOUGHRAN DEFEATS RENAULT ON POINTS; Leads All the Way in 10-Round Match With Canadian at Philadelphia. 9,500 FANS SEE CONTEST Former Light-Heavyweight Champion Has Little Difficulty inRepelling Rival's Attack. | True | Special to The New York Times. | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/the-mountain-gorilla.html | THE MOUNTAIN GORILLA. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/social-register-gets-writ.html | Social Register Gets Writ. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/mdonald-asks-italy-to-drop-parity-plea-grandi-wires-rome.html | M'DONALD ASKS ITALY TO DROP PARITY PLEA; GRANDI WIRES ROME; Possibility of Rise in British Figures Announced Officially for the First Time. TARDIEU'S RETURN AWAITED Conference Also Must Delay Proceedings Until Reply From Tokio Is Received. NEED FOR LEADER IS SEEN Observers Say Parley Lacks a Real Director-Stimson Asks Aid of Dawes on French Problem. American Delegates Silent. Income Tax Warnings. ASKS ITALY TO DROP PLEA FOR PARITY Dawes to Aid in French Problem | True | By Edwin L. James. Special Cable To the New York Times.by Edwin L. James. | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/aau-title-games-in-garden-tonight-conger-and-dr-martin-to-renew.html | A.A.U. TITLE GAMES IN GARDEN TONIGHT; Conger and Dr. Martin to Renew Rivalry in 1,000-YardNational Indoor Test.NINE WILL DEFEND CROWNSWells, Edwards, Sturdy andSchwarze to Face Keen Competition in Their Events. Likely to Sprint Earlier. Have Done Under 1:13. | True | By Arthur J. Daley. | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/miss-alice-hamilton-former-californian-dies-at-83-at-villa-on-the.html | MISS ALICE HAMILTON.; Former Californian Dies at 83 at Villa on the Riviera. | True | Special Cable to THE NEW YORK TIMES. | C1B64493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/actors-equity-meets-nominating-committee-for-election-in-may-is.html | ACTORS EQUITY MEETS.; Nominating Committee for Election in May Is Chosen. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/discounts-move-in-india-sir-aurel-stein-explorer-arrives-here-on.html | DISCOUNTS MOVE IN INDIA.; Sir Aurel Stein, Explorer, Arrives Here on Way to Orient. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/two-colonels-rise-to-major-generals-hoover-names-henry-chief-of.html | TWO COLONELS RISE TO MAJOR GENERALS; Hoover Names Henry Chief of Cavalry and Gulick Chief of Coast Artillery. FIRST COMMANDS FT. MYER Second Has Headed Harbor Defences Here and Was Transferred to Ft. Totten Last Week. | True | Special to The New York Times. | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/gain-seen-this-year-in-use-of-gasoline-petroleum-institute-predicts.html | GAIN SEEN THIS YEAR IN USE OF GASOLINE; Petroleum Institute Predicts Increase of 22 Per Cent. Over Total in 1928. BASES ESTIMATE ON TAXES Revenue From the Levies on Motor Fuel In 1930 Is Put at $550,000,000. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/orders-red-soldiers-in-manchuli-ousted-chinese-governor-acts-to-end.html | ORDERS RED SOLDIERS IN MANCHULI OUSTED; Chinese Governor Acts to End Soviet 'Guard' for Railway-- Dispute Still in Air. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/nurses-plan-new-service-executive-secretaries-of-state-bodies-open.html | NURSES PLAN NEW SERVICE.; Executive Secretaries of State Bodies Open Institute Here. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/assembly-votes-to-end-albany-sessions-april-4.html | Assembly Votes to End Albany Sessions April 4 | True | Special to The New York Times. | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/daring-knocks-out-webb.html | Daring Knocks Out Webb. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/klein-signs-with-phils-home-run-leaders-arrival-in-camp-leaves.html | KLEIN SIGNS WITH PHILS.; Home Run Leader's Arrival in Camp Leaves Thompson Only Absentee. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/the-royal-virgin-is-stately-drama-gribbls-historical-characters.html | "THE ROYAL VIRGIN" IS STATELY DRAMA; Gribble's Historical Characters Fill Ear With Blank Verse, but Fail to Stimulate. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/last-mile-to-aid-convicts-mother-she-will-get-20-of-royalties-of.html | 'LAST MILE' TO AID CONVICT'S MOTHER; She Will Get 20% of Royalties of Play Based Partly on Sketch by Dead Son. TO SHARE IN ALL RIGHTS Mrs. Blake to See Prison Drama Here Before Returning to Boarding House She Runs in Texas. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/los-angeles-increase-seen.html | Los Angeles Increase Seen. | True | Special to The New York Times. | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/financial-markets-recovery-in-stocks-bonds-strongeasier-time.html | FINANCIAL MARKETS; Recovery in Stocks, Bonds Stronger--Easier Time Money Rates, Sterling Slightly Lower. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/moscows-slower-tempo.html | MOSCOW'S SLOWER TEMPO. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/100-agents-ransack-liner-on-drug-tip-hunt-for-3000000-shipment-of.html | 100 AGENTS RANSACK LINER ON DRUG TIP; Hunt for $3,000,000 Shipment of Narcotics Reported Aboard the France, but Find None. PATROL BOATS TRAIL HER 350 Visitors, Barred From the Pier, as Drastic Precautions Are Put Into Effect. Visitors Barred from Pier. Hunt Kept Up Through Night. 100 AGENTS RANSACK LINER ON DRUG TIP | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/malcolm-c-mowat-dies-head-of-berkey-gay-division-of-simmons-company.html | MALCOLM C. MOWAT DIES.; Head of Berkey & Gay Division of Simmons Company. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/darrow-says-america-has-no-friend-abroad-back-after-9-months-in.html | DARROW SAYS AMERICA HAS NO FRIEND ABROAD; Back After 9 Months in Europe, He Asserts Loans and Tariff Cause Resentment. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/indicted-as-thief-in-tire-promotion-man-who-told-investors-ford-had.html | INDICTED AS THIEF IN TIRE PROMOTION; Man Who Told Investors Ford Had Promised to Buy Product Faces Trial Here. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/appoints-yonkers-city-planners.html | Appoints Yonkers City Planners. | True | | C1B64493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/garvey-wins-appeal-in-case.html | Garvey Wins Appeal in Case. | True | Special Cable to THE NEW YORK TIMES. | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/earl-of-balfour-worse-condition-not-quite-so-satisfactory-as-on.html | EARL OF BALFOUR WORSE.; Condition "Not Quite So Satisfactory" as on Saturday. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/14000000-offer-by-pere-marquette-yield-of-465-at-price-of-97-for.html | $14,000,000 OFFER BY PERE MARQUETTE; Yield of 4.65% at Price of 97 for Road's Issue of First Mortgage Bonds. CALLABLE AT 105 TO 1975 Proceeds of Flotation of Van Sweringen Line Will Be Used for Improvements. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public for Subscription.Gulf States Utilities. First Industrial Bankers. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/dunnigan-is-victor-in-school-skating-mt-st-michaels-star-takes-met.html | DUNNIGAN IS VICTOR IN SCHOOL SKATING; Mt. St. Michael's Star Takes Met, Senior Three-Quarter Mile Title at Iceland. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/mexico-names-envoy-to-cuba.html | Mexico Names Envoy to Cuba. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/say-scrubwomen-got-full-pay-at-harvard-officials-declare-university.html | SAY SCRUBWOMEN GOT FULL PAY AT HARVARD; Officials Declare University Employes Are Receiving at Least Minimum Wage. | True | Special to The New York Times. | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/princess-gives-shamrocks-mary-saluted-by-irish-guards-in-st.html | PRINCESS GIVES SHAMROCKS; Mary Saluted by Irish Guards in St. Patrick's Day Celebration. | True | Wireless to THE NEW YORK TIMES. | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/palmer-outpoints-grove-gains-verdict-in-jamaica-arena-ringfinkle.html | PALMER OUTPOINTS GROVE.; Gains Verdict in Jamaica Arena Ring--Finkle Stops Brooks. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/jacob-de-jong-dead-head-of-artificial-flower-concern-bearing-his.html | JACOB DE JONG DEAD.; Head of Artificial Flower Concern Bearing His Name. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/more-returns-filed-here-receipts-for-three-districts-put-at-those.html | MORE RETURNS FILED HERE.; Receipts for Three Districts Put at Those of 1929 or Little Below. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/ccny-abandons-spring-drill.html | C.C.N.Y. Abandons Spring Drill. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/realty-surety-companies.html | REALTY, SURETY COMPANIES. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/woman-found-dead-husband-is-sought-queens-police-begin-inquiry-into.html | WOMAN FOUND DEAD, HUSBAND IS SOUGHT; Queens Police Begin Inquiry Into Woodhaven Case--Son Discovers Body. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/four-jurors-picked-in-mae-west-case-actressauthor-and-56-go-on.html | FOUR JURORS PICKED IN MAE WEST CASE; Actress-Author and 56 Go On Trial Under Wales Law for Play "Pleasure Man." ONE OBTAINS SEPARATION Defense Counsel Assails Special Panel as "Narrow-Minded," but Court Overrules Him. Special Panel Assailed. Talesman Questioned at Length. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/money-london-market-clearing-house-exchanges.html | MONEY.; London Market. Clearing House Exchanges. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/a-capella-singers-heard-in-madrigals-with-instrumental-soloists-the.html | A CAPELLA SINGERS HEARD IN MADRIGALS; With Instrumental Soloists, They Give a Fine Concert for the Beethoven Association. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/ten-utility-bills-go-to-legislature-democrats-will-oppose-making.html | TEN UTILITY BILLS GO TO LEGISLATURE; Democrats Will Oppose Making "People's Counsel" Deputy Under Attorney General. DISAGREE ON EDUCATION Minority Will Contend Figures Reached Should Be Made Permanent as Basis for Rates. | True | Special to The New York Times. | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/31-graduates-ready-for-stage-career-class-finishes-course-at-the.html | 31 GRADUATES READY FOR STAGE CAREER; Class Finishes Course at the American Academy of Dramatic Arts. EXERCISES AT THE BELASCO Leslie Howard and Margalo Gillmore Discuss Success in the World of the Stage. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/wcm-constables-wed-50-years.html | W.C.M. Constables Wed 50 Years. | True | | C1B64493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/700-greet-da-valera-at-ball.html | 700 Greet Da Valera at Ball. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/slavin-and-wallace-meet-in-ring-tonight-featherweights-to-clash-in.html | SLAVIN AND WALLACE MEET IN RING TONIGHT; Featherweights to Clash in SixRound Bout at BroadwayArena--Other Bouts. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/somerville-scores-a-68-canadian-star-3-under-par-for-round-at.html | SOMERVILLE SCORES A 68.; Canadian Star 3 Under Par for Round at Pinehurst. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/stock-clerks-held-in-250000-fraud-two-former-employes-of-h-b-beer.html | STOCK CLERKS HELD IN $250,000 FRAUD; Two Former Employes of H. &amp; B. Beer Co. Alleged to Have Set Up Dummy Accounts. DENY THEY MADE PROFIT New Jersey Residents Arrested on First Visit to This City Since Last December. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/swenertonfried-win-with-cuc.html | Swenerton-Fried Win With Cuc. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/surveys-hospital-charity-new-jersey-report-shows-39-of-costs-is.html | SURVEYS HOSPITAL CHARITY; New Jersey Report Shows 39% of Costs Is Used for Free Work. | True | Special to The New York Times. | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/grundy-assails-coalition-tells-philadelphians-it-has-held-up-tariff.html | GRUNDY ASSAILS COALITION.; Tells Philadelphians It Has Held Up Tariff, Causing More Jobless. | True | Special to The New York Times. | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/waite-leads-hockey-scorers.html | Waite Leads Hockey Scorers. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/madoo-defends-magistrate-courts-he-declares-they-are-being.html | M'ADOO DEFENDS MAGISTRATE COURTS; He Declares They Are Being Subjected to "Vague and Unfair" Criticism. BUT FAVORS SOME CHANGES Approves Several Suggestions Made in Presentment of the Grand Jury. SAYS HE DROVE OUT FIXERS Declares He Has Conducted More John Doe Inquiries Than Any Other Judge in State. Sees Menace to Justice. Says He Drove Out "Fixers." Would Bar Political Activities. Discusses Central Court Plan. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/securities-exchange-sales-prices-and-bid-and-asked-quotations-on.html | SECURITIES EXCHANGE.; Sales Prices and Bid and Asked Quotations on Realty Issues. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/february-fire-loss-43206940.html | February Fire Loss $43,206,940. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/london-honors-taft-at-memorial-service-diplomats-naval-delegates.html | LONDON HONORS TAFT AT MEMORIAL SERVICE; Diplomats, Naval Delegates and Leaders of Nation Are Present at St. Margaret's Ceremony. | True | Wireless to THE NEW YORK TIMES. | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/pathe-studio-heads-fined-in-fire-case-lalley-and-flinn-pay-500-each.html | PATHE STUDIO HEADS FINED IN FIRE CASE; Lalley and Flinn Pay $500 Each Under Protest for Violating Film Storage Law. MAGISTRATE SCORES THEM Says the Evidence Shows They Deliberately Ignored Safety Regulation. NO OPINION ON NEGLIGENCE But Grand Jury Hears Four More Witnesses at Inquiry Into Loss of Eleven Lives. Cites Defendants' Admissions. Doubts They Were Ignorant of Law. Attorneys Ask Clemency. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/womans-trial-set-in-buffalo-slaying-lila-jimerson-faces-court.html | WOMAN'S TRIAL SET IN BUFFALO SLAYING; Lila Jimerson Faces Court Tomorrow for Inspiring Killingof Artist's Wife. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/fra-diavolo-given-after-twenty-years-aubers-sparkling-melodies-sung.html | "FRA DIAVOLO" GIVEN AFTER TWENTY YEARS; Auber's Sparkling Melodies Sung to English Words at the Heckscher Theatre. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/swims-for-67-hours-argentinian-covers-188-miles-between-cities.html | SWIMS FOR 67 HOURS.; Argentinian Covers 188 Miles Between Cities, Claiming Record. | True | Special Cable to THE NEW YORK TIMES. | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/a-russian-allegory-indicating-that-the-soviet-solomon-is-dealing.html | A RUSSIAN ALLEGORY.; Indicating That the Soviet Solomon Is Dealing With a Situation Such as Brought Black Jeroboam With His Golden Calves to Israel. | True | By Walter Duranty . Special Cable To The New York Times. | C1B64493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/peking-fears-war-is-heavily-guarded-moves-toward-martial-law-on.html | PEKING FEARS WAR; IS HEAVILY GUARDED; Moves Toward Martial Law on Hearing Reports of Nanking Troop Movements. CHIANG EXPECTS ATTACKS Nationalist President Denies He Will Drive on Peking, Saying He Plans Only Defense Measures. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/guaranteed-stocks.html | GUARANTEED STOCKS. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/condemnation-notices.html | Condemnation Notices. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/group-policy-payments-equitable-disburses-1938658-in-january-and.html | GROUP POLICY PAYMENTS.; Equitable Disburses $1,938,658 in January and February. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/argentina-hears-loan-will-be-sought-here-buenos-aires-report-is-for.html | ARGENTINA HEARS LOAN WILL BE SOUGHT HERE; Buenos Aires Report Is Foreign Minister Will Be Named Envoy for the Purpose. | True | Special Cable to THE NEW YORK TIMES. | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/girl-defies-armed-robber-and-chases-him-herald-sq-crowd-joins-her.html | Girl Defies Armed Robber and Chases Him; Herald Sq. Crowd Joins Her and He Is Seized | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/ask-russian-refugee-aid-white-groups-present-memorandum-to-league.html | ASK RUSSIAN REFUGEE AID.; White Groups Present Memorandum to League Committee. | True | Wireless to THE NEW YORK TIMES. | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/miss-pankhurst-to-speak-here.html | Miss Pankhurst to Speak Here. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/yale-six-elects-luce-as-captain-honors-centre-and-scoring-star-for.html | YALE SIX ELECTS LUCE AS CAPTAIN; Honors Centre and Scoring Star for Past Two Seasons at Hockey Dinner. COACH OF TEAM RESIGNS Larry Noble, Mentor During Last Two Campaigns, Gives Up Post --Jones Assistant Manager. | True | Special to The New York Times.Times Wide World Photo. | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/cole-defeats-curran-scores-3d-victory-in-pocket.html | COLE DEFEATS CURRAN.; Scores 3d Victory in Pocket Billiards--Latham-Jennes Also Win. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/senators-leave-thursday-to-break-camp-at-biloxi-then-and-play-at.html | SENATORS LEAVE THURSDAY; To Break Camp at Biloxi Then and Play at Birmingham Friday. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/blossom-medalist-in-belleair-golf-chicagoan-scores-4-birdies-for.html | BLOSSOM MEDALIST IN BELLEAIR GOLF; Chicagoan Scores 4 Birdies for Card of 74 to Lead Qualifiers in Amateur Play. AUGUSTUS IS RUNNER-UP Returns a 75, While Jones, Topping and Stranahan Tie for Third Honors With 76s. | True | Special to The New York Times. | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/refuses-to-honor-pardons-by-bilbo-mississippi-house-insists-on.html | REFUSES TO HONOR PARDONS BY BILBO; Mississippi House Insists on Arrest of Lawyer Charged Contempt in Inquiry. | True | Special to The New York Times. | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/shipping-and-mails-shipping-and-mails-transpacific-mails-from-new.html | SHIPPING AND MAILS; SHIPPING AND MAILS Transpacific Mails From New York | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/girls-hotel-opens-friday-clubwomens-federation-now-has-225000.html | GIRLS' HOTEL OPENS FRIDAY; Clubwomen's Federation Now Has $225,000 Equity in Property. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/for-old-ironsides-bill-house-committee-reports-300000-measure-to.html | FOR "OLD IRONSIDES" BILL.; House Committee Reports $300,000 Measure to Finish Work. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/prison-terms-longer-now-lawes-says-average-for-first-offenders-is.html | PRISON TERMS LONGER NOW; Lawes Says Average for First Offenders Is Above 5 Years. | True | Special to The New York Times. | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/fr-anderson-runs-erlanger-office.html | F.R. Anderson Runs Erlanger Office | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/today-on-the-radio.html | Today on the Radio | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B64493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/lispenard-stewart-estate-is-3559510-former-president-of-state.html | LISPENARD STEWART ESTATE IS $3,559,510; Former President of State Prison Commission Had $1,793,936 Securities. REALTY PUT AT $544,443 A.E. Stilwell, Railroad Builder, Had an Estate of Only $1,874-- G.P. Nicholson Left $16,754. G.P. Nicholson Estate, $16,754. A.E. Stilwell Property $1,874. E.J. Woods Estate Put at $146,771. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/wise-honored-on-birthday-students-and-faculty-of-jewish-institute.html | WISE HONORED ON BIRTHDAY; Students and Faculty of Jewish Institute Give Luncheon for Him. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/outstanding-recordbreakers-in-swim-meet.html | OUTSTANDING RECORD-BREAKERS IN SWIM MEET. | True | Times Wide World Photo. | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/dr-elijah-l-connally-surgeon-of-confederate-army-dies-at-92-in.html | DR. ELIJAH L. CONNALLY; Surgeon of Confederate Army Dies at 92 in Atlanta. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/at-work-on-merger-for-natural-gas-directors-of-electric-power-and.html | AT WORK ON MERGER FOR NATURAL GAS; Directors of Electric Power and Light Meet-- Early Announcement Expected.MAJOR DETAILS SETTLEDNegotiators Are Seeking to Avoid Much Financing for Consolidation of Companies. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/lawless-beats-sammy-baker.html | Lawless Beats Sammy Baker. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/costa-rica-soccer-victor-beats-guatemala-8-to-1-at-the-central.html | COSTA RICA SOCCER VICTOR; Beats Guatemala, 8 to 1, at the Central American Olympics. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/foreign-correspondents-plan-dinner.html | Foreign Correspondents Plan Dinner | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/ida-a-flagler-fund-rises-to-15247925-1000000-set-aside-30-years-ago.html | IDA A. FLAGLER FUND RISES TO 15,247,925; $1,000,000 Set Aside 30 Years Ago at Time of Divorce Shows Rapid Growth. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/refrigeration-specialists-meet.html | Refrigeration Specialists Meet. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/flies-from-buenos-aires.html | FLIES FROM BUENOS AIRES. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/massachusetts-down-20-per-cent.html | Massachusetts Down 20 Per Cent. | True | Special to The New York Times. | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/edison-to-stay-on-job-till-he-makes-rubber-he-says-he-does-not.html | EDISON TO STAY ON JOB TILL HE MAKES RUBBER; He Says He Does Not Expect to Reach 100, but Guards Health and Lives on Milk Diet. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/harrison-girls-triumph-close-season-with-2512-victory-over-rye-neck.html | HARRISON GIRLS TRIUMPH; Close Season With 25-12 Victory Over Rye Neck High School. | True | Special to The New York Times. | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/japanese-admiralty-warns-of-our-stand-states-in-the-press-we-only.html | JAPANESE ADMIRALTY WARNS OF OUR STAND; States in the Press We Only Seem to Yield to Navy Demands- Foreign Office Is Silent. | True | By High Byas. Special Cable To the New York Times. | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/bank-depositors-sue-nebraska.html | Bank Depositors Sue Nebraska. | True | Special to The New York Times. | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/rich-viennese-shoots-self-pollackparnegg-mill-man-had-lost-200000.html | RICH VIENNESE SHOOTS SELF; Pollack-Parnegg, Mill Man, Had Lost $200,000 at Biarritz Tables. | True | Wireless to THE NEW YORK TIMES. | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/hudson-bridge-approved-war-department-informally-sanctions-new-span.html | HUDSON BRIDGE APPROVED; War Department Informally Sanctions New Span at Stillwater. | True | Special to The New York Times. | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/new-jersey-budget-cut-to-26411333-bills-total-is-1402000-under-that.html | NEW JERSEY BUDGET CUT TO $26,411,333; Bill's Total Is $1,402,000 Under That of Current Year, Setting a Record. SPECIAL FUND $1,803,784 $1,000,000 Provided to Complete State House Annex, Though Governor Did Not Ask It. | True | Special to The New York Times. | C1B64493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/parley-mood-now-is-sober-optimism-americans-admit-situation-is.html | PARLEY MOOD NOW IS 'SOBER OPTIMISM'; Americans Admit Situation Is "Precarious," but Retain Hope, Morrow Especially. STILL BAN SECURITY PACT Franco-Italian Problem Will Occupy Leaders This Week--MacDonald Says 5-Power Treaty Is Goal. | True | By L.c. Speers. Special Cable To the New York Times. | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/saguez-wins-miami-bout-chilean-outpoints-jimmy-sullivan-in-ten.html | SAGUEZ WINS MIAMI BOUT.; Chilean Outpoints Jimmy Sullivan in Ten Rounds. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/investment-trusts-in-philadelphia-join-combined-holdings.html | INVESTMENT TRUSTS IN PHILADELPHIA JOIN; Combined Holdings Corporation Takes Over Group Investment Shares, Inc. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/recorded-leases.html | RECORDED LEASES. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/will-decorate-mcoy-for-nicaraguan-work-hurley-to-give-first-oak.html | WILL DECORATE M'COY FOR NICARAGUAN WORK; Hurley to Give First Oak Leaf Cluster Awarded by Army to Major General Today. | True | Special to The New York Times. | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/scholarship-offered-jamaica-for-harvard-course-for-blind.html | Scholarship Offered Jamaica For Harvard Course for Blind | True | Special Cable to THE NEW YORK TIMES. | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/reserve-bank-cuts-bankers-bill-rate-paper-for-1-to-45-days-to-be.html | RESERVE BANK CUTS BANKERS BILL RATE; Paper for 1 to 45 Days to Be Bought at 3 1/8% and for 90 Days at 3 %. MOVE FOR EASING CREDIT United States Treasury Gets OneDay Loan of $200,000,000 FromFederal Reserve. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/f-trevor-hill-dies-after-operation-lawyer-author-and-member-of.html | F. TREVOR HILL DIES AFTER OPERATION; Lawyer, Author and Member of Pershing's Staff Victim of Ear Infection. PROMINENT IN PROFESSION Had Handled Large Estates--An Incorporator of N.Y. County Lawyers' Association. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/kanchenjunga-party-on-way-to-darjeeling-expedition-hopes-to-set-out.html | KANCHENJUNGA PARTY ON WAY TO DARJEELING; Expedition Hopes to Set Out for Climb April 5--Choice of Route Is Yet to Be Decided. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/obriends-are-victors-in-tin-whistles-golf-father-and-daughter-score.html | O'BRIENDS ARE VICTORS IN TIN WHISTLES GOLF; Father and Daughter Score a Net 71 to Capture Mixed Foursome Event. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/dividends-omitted-canadian-cottons-ltd-underwritings-and.html | DIVIDENDS OMITTED.; Canadian Cottons, Ltd. Underwritings and Participations. Seiberling Rubber Company. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/san-francisco-drop-large.html | San Francisco Drop Large. | True | Special to The New York Times. | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/confer-on-washburn-case-prosecutors-to-consider-dropping-remaining.html | CONFER ON WASHBURN CASE; Prosecutors to Consider Dropping Remaining Charges Today. | True | Special to The New York Times. | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/3-columbia-stars-on-allleague-five-coaches-pick-bender-and-gregory.html | 3 COLUMBIA STARS ON ALL-LEAGUE FIVE; Coaches Pick Bender and Gregory Unanimously for Associated Press Team. MAGURK ALSO IS SELECTED Schoenfeld, Columbia, and Tanseer, Penn, Deadlocked--Lewis, Cornell, Completes Team. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/liner-europa-is-taken-over-by-the-north-german-lloyd.html | Liner Europa Is Taken Over By the North German Lloyd | True | Special Cable to THE NEW YORK TIMES. | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/25000-see-camera-knock-out-wiggins-italian-giant-stops-rival-in.html | 25,000 SEE CARNERA KNOCK OUT WIGGINS; Italian Giant Stops Rival in Second at St. Louis--Twice SendsHim Out of Ring. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/bond-prices-go-up-in-heavy-trading-three-active-united-states.html | BOND PRICES GO UP IN HEAVY TRADING; Three Active United States Government Issues Reach High Marks for Year. FRENCH 7 S RISE TO 125 Convertible Domestic Obligations in Demand and Amusement Loans Are Strong. | True | | C1B64493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/capone-slips-away-from-new-prison-eluding-throngs-gang-chief-and.html | CAPONE SLIPS AWAY FROM NEW PRISON, ELUDING THRONGS; Gang Chief and Aide Moved to Cells 30 Miles From Philadelphia for Release. PLANE IS SENT AS A DECOY But They Depart in a "Brown Auto"--Crowd in City Jeers as Warden Reveals Coup. HARM TO CONVICTS FEARED Parole Board Head Explains That Reports of Menacing Foes Led to Manoeuvre. Believed to Be on Train. Warden Tells Crowd of Coup. CAPONE SLIPS AWAY FROM NEW PRISON Prompted by Rumors of Foes. Restive Throng About Prison. Plane Trip Said to Cost $900. | True | Special to The New York Times. | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/extends-press-wireless-permit.html | Extends Press Wireless Permit. | True | Special to The New York Times. | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/prof-and-mrs-iorga-honored-at-reception-president-of-university-of.html | PROF. AND MRS. IORGA HONORED AT RECEPTION; President of University of Bucharest Guest of Mr. and Mrs.E. Christo-Loveanu. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/203-enter-northwestern-meets.html | 203 Enter Northwestern Meets. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/wife-stole-official-quits-german-provincial-governor-had-6-months.html | WIFE STOLE, OFFICIAL QUITS; German Provincial Governor Had 6 Months to Go For Pension. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/fleming-and-hall-gain-at-billiards-take-the-opening-contests-in.html | FLEMING AND HALL GAIN AT BILLIARDS; Take the Opening Contests in National Amateur 3-Cushion Event at French Lick. HARRIS AND TUCKER LOSE Former Bows to Fleming by 50-37 and the Latter to Hall by Same Count. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/foes-of-steel-deal-cite-dividends-paid-youngstown-committee-says.html | FOES OF STEEL DEAL CITE DIVIDENDS PAID; Youngstown Committee Says Company's Earning Power Is Far Above Bethlehem's. PLEA SENT STOCKHOLDERS Grace and Eaton Expected in Ohio City Today to Line Up Opposing Forces in Contest. Dividends of Companies Compared. Schaff for Home Management. Youngstown Stock Bought Here. | True | Special to The New York Times. | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/mortelito-indicted-for-auburn-slaying-convict-who-killed-principal.html | MORTELITO INDICTED FOR AUBURN SLAYING; Convict Who Killed Principal Keeper Is Formally Accused of First Degree Murder. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/senators-debate-book-censorship-smoot-and-cutting-in-lively-clash.html | SENATORS DEBATE BOOK CENSORSHIP; Smoot and Cutting in Lively Clash as Former's Drastic Proposal Is Discussed. FAIL TO AGREE ON VOTE Utah Member Wants Power Left in the Hands of the Customs Officers. Calls Treasury Rule Satisfactory. Two Books Are Named. Smoot Calls Books Beastly. Protests Music "Pirating." | True | Special to The New York Times. | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/the-unemployment-problem-i-david-cohen-for-religious-agreement.html | The Unemployment Problem; I. DAVID COHEN. For Religious Agreement. CLTNTON M. JACOB. Famine in China. SIDNEY STRONG. Curbing Optimistic Drys. WM. H. SETON. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/auction-results.html | AUCTION RESULTS. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/michigan-off-about-10000000.html | Michigan Off About $10,000,000. | True | Special to The New York Times. | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/principal-resources-and-liabilities-of-reporting-member-banks-in.html | Principal Resources and Liabilities of Reporting Member Banks in Each Reserve District on March 12. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/la-barba-bout-is-postponed.html | La Barba Bout Is Postponed. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/st-patrick-is-victor-in-queens-dispute-borough-secretary-is-forced.html | ST. PATRICK IS VICTOR IN QUEENS DISPUTE; Borough Secretary Is Forced to Yield Half Holiday to All the Employes. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/metal-market-report.html | METAL MARKET REPORT. | True | | C1B64493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/markets-in-london-paris-and-berlin-internationals-are-active-on-the.html | MARKETS IN LONDON, PARIS AND BERLIN; Internationals Are Active on the English Exchange--Credit in Greater Demand. FRENCH STOCKS DECLINE Trend Downward in Nearly All Groups--Depression on the German Boerse. London Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/gang-frees-barron-prisoner-four-days-realty-man-says-he-was-held.html | GANG FREES BARRON, PRISONER FOUR DAYS; Realty Man Says He Was Held Bound and Blindfolded in Barn, Probably Near Home. KICKED AND BEATEN OFTEN Victim Sees Ransom as Motive, but Prosecutor Calls It "Inside Job" for Revenge. Hunt for Gang to Be Pushed. GANG FREES BARRON, PRISONER FOUR DAYS Hands and Feet Kept Bound. Says He Often Was Kicked. Sees Ransom as Only Motive. | True | Special to The New York Times. | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/sixty-football-men-report-at-harvard-inclement-weather-holds-down.html | SIXTY FOOTBALL MEN REPORT AT HARVARD; Inclement Weather Holds Down List of Candidates in First Drill at Cambridge. | True | Special to The New York Times. | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/berlin-closing-prices.html | Berlin Closing Prices. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/columbia-engages-in-first-scrimmage-squad-after-working-three-weeks.html | COLUMBIA ENGAGES IN FIRST SCRIMMAGE; Squad, After Working Three Weeks Indoors, Holds Stiff Drill in First Outdoor Session. 7 FRESHMEN ON IST TEAM Yearlings, Who Will Be Eligible for Varsity Next Fall, Find Favor In Two-Hour Practice. Line-up Changed Often. Van Voorhess at End | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/new-england-roads-propose-financing-new-haven-and-boston-maine-to.html | NEW ENGLAND ROADS PROPOSE FINANCING; New Haven and Boston & Maine to Submit Plans of Meetings of Stockholders. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/police-escort-to-lead-byrne-cortege-today-hundreds-to-march-at.html | POLICE ESCORT TO LEAD BYRNE CORTEGE TODAY; Hundreds to March at Funeral of Brooklyn Borough President -- Public Offices Close. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/pirate-team-breaks-camp-starts-exhibition-program-with-game-at-san.html | PIRATE TEAM BREAKS CAMP.; Starts Exhibition Program With Game at San Francisco Today. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/the-gimmie-girl-at-cherry-lane.html | "The Gimmie Girl" at Cherry Lane. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/smallpox-strikes-gandhi-volunteer-but-marchers-continue-on-their.html | SMALLPOX STRIKES GANDHI VOLUNTEER; But Marchers Continue on Their Way to Open Independence Drive Against British. HEAT CAUSES SUFFERING Bombay Report Says Kharag Bahadur, Convicted on Murder Charge, Has Joined Group. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/whalen-is-silent-on-ouster-move-but-cg-wood-of-the-federal-labor.html | WHALEN IS SILENT ON OUSTER MOVE; But C.G. Wood of the Federal Labor Bureau Commends His Methods With Reds. J.P. RYAN ALSO BACKS HIM Head of Central Trades Body Says Commissioner's Critics Fail to Realize Communist Threat. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/may-leave-cabinet-to-run-for-senate-daviss-decision-said-to-hinge.html | MAY LEAVE CABINET TO RUN FOR SENATE; Davis's Decision Said to Hinge on How Active He Is to Be in Primaries. WILL CONFER WITH HOOVER Secretary Mellon's Support of Grundy Against Him Is a Complicating Factor. | True | Special to The New York Times. | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/us-insular-bonds.html | U.S. INSULAR BONDS. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/dr-edmund-randolph-lane-physician-and-exmayor-who-was-unanimously.html | DR. EDMUND RANDOLPH LANE; Physician and Ex-Mayor Who Was Unanimously Elected Dies. | True | Special to The New York Times. | C1B64493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/hustons-deposit-here-is-being-investigated-lobby-committee-starts.html | HUSTON'S DEPOSIT HERE IS BEING INVESTIGATED; Lobby Committee Starts Inquiry on Fund Contributed by Carbide Company. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/tribesmen-trap-british-help-sent-to-militia-surrounded-on.html | TRIBESMEN TRAP BRITISH.; Help Sent to Militia Surrounded on Baluchistan Border. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/pushes-graft-inquiry-atlantic-city-prosecutor-subpoenas-nine-to.html | PUSHES GRAFT INQUIRY.; Atlantic City Prosecutor Subpoenas Nine to Appear on Thursday. | True | Special to The New York Times. | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/3-winners-in-row-ridden-by-cimerak-scores-easily-with-bocaratone-in.html | 3 WINNERS IN ROW RIDDEN BY CIMERAK; Scores Easily With Bocaratone in Featured Shamrock Purse at New Orleans. SANFORD HIS NEXT MOUNT Triumphs With Eager Play in Sixth Race--Also Gets a Second and a Third. All Are Easy Winner. Favorite Runs Second. | True | Special to The New York Times. | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/rain-again-spoils-day-for-the-robins-game-with-browns-washed-out.html | RAIN AGAIN SPOILS DAY FOR THE ROBINS; Game With Browns Washed Out --Meadows Pitches in Drill and May Get Chance. | True | By Roscoe McGowen. Special To the New York Times. | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/foyle-chosen-president-picked-as-head-by-the-outboard-drivers.html | FOYLE CHOSEN PRESIDENT.; Picked as Head by the Outboard Drivers' Association. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/diving-title-to-miss-phelan.html | Diving Title to Miss Phelan. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/railbus-rate-to-west-pennsylvania-announces-fare-to-st-louis-as.html | RAIL-BUS RATE TO WEST.; Pennsylvania Announces Fare to St. Louis as $37.06. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/byrd-recalls-men-to-sail-for-home-admiral-orders-the-city-of-new.html | BYRD RECALLS MEN TO SAIL FOR HOME; Admiral Orders the City of New York to Start Sunday, the Bolling a Week Later. SHIPS TO MEET AT TAHITI Then They Will Go Together to Panama, Where Chief, Taking a Liner, Will Rejoin Them. | True | Copyright, 1930, By the New York Times Company and the st. Louis Post-Dispatch. All Rights For Publication Reserved Throughout the World.special Cable To the New York Times. | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/crude-oil-prices-higher-average-last-week-1489-against-1464-the.html | CRUDE OIL PRICES HIGHER.; Average Last Week $1.489, Against $1.464 the Previous Week. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/rhodes-and-sherid-win-for-yanks-41-young-hurlers-perform-in-fine-st.html | RHODES AND SHERID WIN FOR YANKS, 4-1; Young Hurlers Perform in Fine Style to Turn Back Reds at St. Petersburg. MEUSEL MAKES STAR CATCH Former Yankee, Now In Cincinnati, Robs Cooke of Hit--Durocher Also in Reds' Line-Up. Cooke Pokes Husky Single. Ohioans Cheer for Reds | True | By William E. Brandt. Special To the New York Times. | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/state-officials-back-stock-licensing-bill-ward-and-aides-to-appear.html | STATE OFFICIALS BACK STOCK LICENSING BILL.; Ward and Aides to Appear Today at Albany to Push Measure to Curb Frauds. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/catholics-will-pray-for-russia-tomorrow-special-mass-to-be-said-in.html | CATHOLICS WILL PRAY FOR RUSSIA TOMORROW; Special Mass to Be Said in Each of 444 Churches of New York Archdiocese. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/baltimore-about-as-last-year.html | Baltimore About as Last Year. | True | Special to The New York Times. | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/cuba-acts-to-crush-plan-for-wide-strike-general-walkout-scheduled.html | CUBA ACTS TO CRUSH PLAN FOR WIDE STRIKE; General Walkout Scheduled for March 20 Laid to Moscow--Labor Leaders Divided. | True | Special Cable to THE NEW YORK TIMES. | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/mortgages-recorded.html | MORTGAGES RECORDED. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/sports-of-the-times-reg-us-pat-off-extra-opportunities-in-ancient.html | Sports of the Times Reg. U.S. Pat. Off.; Extra Opportunities. In Ancient Days. A Hot-Weather Band. A Better Climate. | True | By John Kieran. | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/11-issues-start-stock-clearing-co-business-to-begin-today-in-the.html | 11 ISSUES START STOCK CLEARING CO.; Business to Begin Today in the Securities of Ten Banks and One Insurance Concern. 19 FIRMS IN MEMBERSHIP Mark A. Noble Is President and Duncan MacGregor Manager of Unlisted Share Project. | True | | C1B64493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/we-will-contest-double-french-tax-treasury-will-send-expert-to-urge.html | WE WILL CONTEST DOUBLE FRENCH TAX; Treasury Will Send Expert to Urge Paris Not to Revive 51 Per Cent Levy. SOLUTION IS EXPECTED American Business Circles Abroad Surprised by Washington Move, as Case Is in Courts. | True | Special to The New York Times. | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/van-sweringen-tie-to-kuhn-loeb-seen-missouri-pacific-bankers-likely.html | VAN SWERINGEN TIE TO KUHN, LOEB SEEN; Missouri Pacific Bankers Likely to Be Kept, Adding Support to That of Morgan. 20% CONTROL OF ROAD HELD Cleveland Men Expected to Leave Management Unchanged, but May Seek Places on Board. Conjecture on Policy. Association With the Goulds. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/all-lines-in-safety-drive-1711-plants-in-various-trades-and.html | ALL LINES IN SAFETY DRIVE.; 1,711 Plants in Various Trades and Industries Enter Contest. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/greece-honors-jane-addams.html | Greece Honors Jane Addams. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/house-afire-coming-mann-pages-comedy-to-open-at-little-theatre.html | "HOUSE AFIRE" COMING.; Mann Page's Comedy to Open at Little Theatre March 31. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/three-of-the-stars-who-will-compete-in-national-aau-championships.html | THREE OF THE STARS WHO WILL COMPETE IN NATIONAL A.A.U. CHAMPIONSHIPS TONIGHT | True | Underwood & Underwood Photo.Underwood & Underwood Photo.P. & A. Photo. | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/outgrundying-grundy.html | OUTGRUNDYING GRUNDY. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/silver-bullion.html | SILVER BULLION. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/business-world-commercial-paper-salesmen-criticize-buying-plan.html | BUSINESS WORLD; COMMERCIAL PAPER. Salesmen Criticize Buying Plan. Pressing for Garment Deliveries. Style Furs May Be Shown Late. Are Against Group Buying. Low-End China Reordered. Plan Further Weighting Research. Kitchenware Demand "Spotty." Consider Cloak Trade Survey. Refrigerator Buying Starts. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/green-backs-lewis-in-miners-fight-he-tells-indianapolis-delegates.html | GREEN BACKS LEWIS IN MINERS' FIGHT; He Tells Indianapolis Delegates That Federation Will Not Recognize Insurgents. CHEERED BY CONVENTION Labor Chief Indicates Retirement in Dwelling Upon the Physical Demands of His Office. | True | From a Staff Correspondent of The New York Times. | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/merger-made-operative-engineers-company-stock-deposited-in-stone.html | MERGER MADE OPERATIVE.; Engineers Company Stock Deposited in Stone & Webster Deal. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/franklin-resting-easier-spanish-doctors-hope-for-recovery-of.html | FRANKLIN RESTING EASIER.; Spanish Doctors Hope for Recovery of Brooklyn Bull Fighter. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/bond-offer-april-2-by-north-carolina-8920000-issue-with-long-serial.html | BOND OFFER APRIL 2 BY NORTH CAROLINA; $8,920,000 Issue With Long Serial Maturities Planned, With Interest at 4%. FIRST OF KIND SINCE 1928 State Sinking Fund Commission to Take $1,400,000 of the Securities. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/gulf-states-steel-elects-3-new-men-stockholders-committee-gets.html | GULF STATES STEEL ELECTS 3 NEW MEN; Stockholders' Committee Gets Representation on Board. After Merger Fight. REPUBLIC'S OFFER PUSHED Proposal for Acquisition Is Expected to Be Tendered in a Few Days. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/edemuth-defeats-doyle-15062.html | Edemuth Defeats Doyle, 150-62. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/chiang-expects-attacks.html | Chiang Expects Attacks. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/british-reductions-stressed-kenworthy-attacks-conference.html | British Reductions Stressed.; Kenworthy Attacks Conference. | True | | C1B64493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/victim-of-scheme-to-smuggle-in-laces-clement-hedman-of-paris-fined.html | VICTIM OF SCHEME TO SMUGGLE IN LACES; Clement Hedman of Paris Fined $403 for Articles Found in False Bottom of Maid's Hat Box. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/views-shed-in-coal-deaths-bronx-grand-jury-examines-beams-of.html | VIEWS SHED IN COAL DEATHS; Bronx Grand Jury Examines Beams of Collapsed Structure. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/henrietta-s-hall-to-wed-on-may-7-her-marriage-to-arthur-lucian.html | HENRIETTA S. HALL TO WED ON MAY 7; Her Marriage to Arthur Lucian Walker Jr. to Take Place in St. James's Church. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/fred-stones-ripples-to-end-run-march-29-closing-after-7-weeks-to.html | FRED STONE'S 'RIPPLES' TO END RUN MARCH 29; Closing After 7 Weeks to Supply Theatres in Chain With Big Show, Dillingham Says. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/kaltenborn-quits-eagle-radio-lecturer-resigns-as-associate-editor.html | KALTENBORN QUITS EAGLE; Radio Lecturer Resigns as Associate Editor of Brooklyn Daily. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/ask-police-census-of-jobless-here-af-of-l-and-socialist-chiefs.html | ASK POLICE CENSUS OF JOBLESS HERE; A.F. of L. and Socialist Chiefs Challenge Trade Report and Urge Walker to Order Count. ASSIGN WEEK FOR TASK Would Have Data Ready for Board Meeting Tuesday—Lovestone Reds in New Demonstration. Cites Varying Reports. Unions to Meet Tomorrow. Reds' Questions to Mayor. Hold Review of Jobless. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/new-investment-firm-formed.html | New Investment Firm Formed. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/many-die-as-colombian-river-boat-burns-in-dock-when-petroleum-cargo.html | Many Die as Colombian River Boat Burns In Dock When Petroleum Cargo Takes Fire | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/women-to-protest-against-labor-bills-delegations-going-to-albany-to.html | WOMEN TO PROTEST AGAINST LABOR BILLS; Delegations Going to Albany Today Hold Proposed Measures Will Be Handicaps. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/panama-corporation-denies-press-charges-british-mining-group.html | PANAMA CORPORATION DENIES PRESS CHARGES; British Mining Group Answers Questions of Government Based on Editorials. | True | Special Cable to THE NEW YORK TIMES. | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/one-goodrich-share-for-11-of-miller.html | One Goodrich Share for 11 of Miller | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/madama-butterfly-sung-again.html | "Madama Butterfly" Sung Again. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/1600-at-the-reunion-of-sons-of-st-patrick-former-governor-smith.html | 1,600 AT THE REUNION OF SONS OF ST. PATRICK; Former Governor Smith Acclaimed as He Gives Reminiscences of 1928 Campaign. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/cat-burglar-caught-as-he-enters-house-brooklyn-detectives-trail-man.html | 'CAT' BURGLAR CAUGHT AS HE ENTERS HOUSE; Brooklyn Detectives Trail Man Accused of Many Flatbush Thefts in Recent Months. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/bond-flotations-pure-oil-company-hines-associated-lumber-interests.html | BOND FLOTATIONS.; Pure Oil Company. Hines Associated Lumber Interests. Associated Telephone Utilities. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/air-builders-son-killed-erich-heinkels-auto-hits-tree-in-snowstorm.html | AIR BUILDER'S SON KILLED.; Erich Heinkel's Auto Hits Tree in Snowstorm in Germany. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/hunger-striker-released-mme-hanaus-aid-needed-to-untangle-the.html | HUNGER STRIKER RELEASED; Mme. Hanau's Aid Needed to Untangle the Finances of Her Ventures | True | Special Cable to THE NEW YORK TIMES. | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/diamond-fraud-case-ends-plaintiff-withdraws-suit-and-will-receive.html | DIAMOND FRAUD CASE ENDS; Plaintiff Withdraws Suit and Will Receive $1,625,000. | True | Wireless to THE NEW YORK TIMES. | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/martineau-stroke-at-oxford-kept-from-practice-by-strain.html | Martineau, Stroke at Oxford, Kept From Practice by Strain | True | | C1B64493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/sees-big-business-flouting-dry-acts-jr-sprague-in-magazine-article.html | SEES BIG BUSINESS FLOUTING DRY ACTS; J.R. Sprague in Magazine Article Asserts Prohibition Is Sacrificed to Trade. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/realty-financing.html | REALTY FINANCING. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/hall-is-extended-to-defeat-reese-new-jersey-net-star-triumphs-in-st.html | HALL IS EXTENDED TO DEFEAT REESE; New Jersey Net Star Triumphs in Straight Sets, 6-4, 6-3 at St. Augustine, PARE CONQUERS POLLITES Wins, 6-1, 6-3, by Excellent Crosscourt Play--Rain PostponesDoeg-Goldman Match. Hall in Feature Match. Pare's Speed Triumphs | True | Special to The New York Times. | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/other-municipal-loans-awards-of-new-bond-issues-to-bankers.html | OTHER MUNICIPAL LOANS; Awards of New Bond Issues to Bankers Announced--Offerings to the Public.Dallas County, Texas. Houston, Texas. Fall River, Mass. Saskatoon, Sask. Woodbridge Township, N.J. Ramsey County, Minn. $15,000 of Utility Bonds Called. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/10-new-jersey-cities-to-round-up-gunmen-drive-to-stop-threatened.html | 10 NEW JERSEY CITIES TO ROUND UP GUNMEN; Drive to Stop Threatened Beer Runners' War Is Extended Throughout Hudson County. NINE HELD WITHOUT BAIL New Suspect Seized as Jersey City Police Continue Drive-- 29 Under Arrest There. ENGEL BURIED WITH POMP Detectives Mingle With Crowd Around Solid Bronze Coffin of Slain Bayonne Racketeer. Nine Held Without Bail. Detectives Watch Funeral. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/williams-and-ruth-draw.html | Williams and Ruth Draw. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/aviation-company-had-986591-loss-transcontinental-air-transport.html | AVIATION COMPANY HAD $986,591 LOSS; Transcontinental Air Transport Reports on Operations Last Year. MADDUX LINES INCLUDED Rate Cuts Increase Passenger Traffic--Mergers Result in Wide Economies. Outlay on Transcontinental. Reduction in the Rates. Income Account in Detail. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/austin-building-to-begin.html | AUSTIN BUILDING TO BEGIN. | True | Special Cable to THE NEW YORK TIMES. | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/will-cast-dinosaur-prints-geologists-face-difficult-task-in-st.html | WILL CAST DINOSAUR PRINTS; Geologists Face Difficult Task In Preserving Woodbridge Tracks. | True | Special to The New York Times. | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/westchester-building-varies.html | Westchester Building Varies. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/to-offer-moscowitzs-tax-data.html | To Offer Moscowitz's Tax Data. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/cleanup-drive-opens-in-lower-east-side-deegan-dwyer-and-schroeder.html | CLEAN-UP DRIVE OPENS IN LOWER EAST SIDE; Deegan, Dwyer and Schroeder Offer Aid at Meeting of Community Council and Other Groups. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/alan-fox-defends-republican-wets-denying-they-are-disloyal-to.html | ALAN FOX DEFENDS REPUBLICAN WETS; Denying They Are Disloyal to Hoover, He Cites President's Inaugural Address. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/3-women-on-murder-jury-man-and-wife-on-trial-at-paterson-as-slayers.html | 3 WOMEN ON MURDER JURY; Man and Wife on Trial at Paterson as Slayers of Mill Hand. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/tardieu-expresses-renewed-optimism-premier-wants-to-cooperate-with.html | TARDIEU EXPRESSES RENEWED OPTIMISM; Premier Wants to Cooperate With British and Americans in Naval Economy. FIRM ON CLAIM OF ITALY French Demand Justification of Mussolini Government's Stand for Parity With Their Fleet. Want Highest European Tonnage. Insist on Basis of Needs. | True | By P.j. Philip. Special Cable To the New York Times. | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/ryans-condition-better-grandson-of-banker-gains-after-wyoming-auto.html | RYAN'S CONDITION BETTER; Grandson of Banker Gains After Wyoming Auto Crash. | True | | C1B64493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/psittacosis-stops-research-on-cause-illness-of-11-public-health.html | PSITTACOSIS STOPS RESEARCH ON CAUSE; Illness of 11 Public Health Workers From Disease Forces Closing of Laboratory. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/five-columbia-crews-move-to-manor-house-3-varsity-freshman-and.html | FIVE COLUMBIA CREWS MOVE TO MANOR HOUSE; 3 Varsity, Freshman and Lightweight Eights to Stay at Baker Field Quarters. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/tigers-defeated-5-to-1-detroit-bows-to-indianapolis-in-exhibition.html | TIGERS DEFEATED, 5 TO 1.; Detroit Bows to Indianapolis in Exhibition at Sarasota. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/screen-notes.html | SCREEN NOTES. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/honors-to-begin-at-frontier-son-of-alfonso-to-attend.html | Honors to Begin at Frontier.; Son of Alfonso to attend. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/denies-bmt-seeks-to-buy-irt-stock-spokesman-for-company-says-there.html | DENIES B.M.T. SEEKS TO BUY I.R.T. STOCK; Spokesman for Company Says There Is No Ground For Rival's Intimation. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/hull-city-loses-at-soccer.html | Hull City Loses at Soccer. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/fire-department.html | Fire Department. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/miss-mary-borden-engaged-to-marry-daughter-of-mrs-charles-f-scott.html | MISS MARY BORDEN ENGAGED TO MARRY; Daughter of Mrs. Charles F. Scott to Marry Frank Wells McCabe of Albany. FIANCE IS YALE GRADUATE Bride-to-Be, an Alumna of Manhattanville College, Is Sister of Lambert Lee Borden. | True | Photo by Underwood & Underwood. | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/princeton-club-is-victor-triumphs-over-fraternity-club-61-in-met.html | PRINCETON CLUB IS VICTOR.; Triumphs Over Fraternity Club, 6-1, in Met. Class A Match. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/changes-in-corporations-insuranshares-serelco-and-commercial.html | CHANGES IN CORPORATIONS.; Insuranshares, Serelco and Commercial Alcohol Elect Directors. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/schmeling-in-talkie-german-heavyweight-pugilist-called-out-ten.html | SCHMELING IN TALKIE; German Heavyweight Pugilist Called Out Ten Times by Audience. | True | Special Cable to THE NEW YORK TIMES. | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/rio-de-janeiroberlin-radiophone.html | Rio de Janeiro-Berlin Radiophone. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/l-mueller-to-wed-at-85-retired-baltimore-grain-exporter-to-marry.html | L. MUELLER TO WED AT 85.; Retired Baltimore Grain Exporter to Marry Mrs. Allison, 53. | True | Special to The New York Times. | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/a-chairman-and-a-senator.html | A CHAIRMAN AND A SENATOR. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/the-business-records.html | THE BUSINESS RECORDS. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/this-mans-town-closes-george-jessels-production-ends-after-a-week-a.html | "THIS MAN'S TOWN" CLOSES; George Jessel's Production Ends After a Week at the Ritz. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/primos-body-on-way-home-from-france-spain-decides-to-accord-full.html | PRIMO'S BODY ON WAY HOME FROM FRANCE; Spain Decides to Accord Full Military Honors to Former Dictator on Arrival. PARIS PAYS ITS RESPECTS Notables Call All Day--His Former Fiancee Is at Train Despite the Disapproval of Daughters. | True | Special Cable to THE NEW YORK TIMES. | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/boys-try-a-holdup-to-become-aviators-youths-lack-money-for-training.html | BOYS TRY A HOLD-UP TO BECOME AVIATORS; Youths Lack Money for Training Course and Seek to Rob Store, But Flee Without Loot. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/planetoplane-talks-will-be-rebroadcast-army-air-corps-will-test-new.html | PLANE-TO-PLANE TALKS WILL BE RE-BROADCAST; Army Air Corps Will Test New Equipment in Field Exercises of Sacramento. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/appeal-by-hatry-barred-lord-chief-justice-rules-14year-sentence.html | APPEAL BY HATRY BARRED.; Lord Chief Justice Rules 14-Year Sentence Must Stand. | True | Wireless to THE NEW YORK TIMES. | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/killed-in-florida-crash-mrs-margeth-back-of-highlands-nj-dies-in.html | KILLED IN FLORIDA CRASH.; Mrs. Margeth Back of Highlands, N.J., Dies in Auto Upset. | True | | C1B64493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/robert-coane-dead-philadelphia-numismatist-and-former-horseman-was.html | ROBERT COANE DEAD.; Philadelphia Numismatist and Former Horseman Was 62. | True | Special to The New York Times. | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/says-gaby-deslys-was-her-mother-california-woman-makes-scan-on.html | SAYS GABY DESLYS WAS HER MOTHER; California Woman Makes Scan on Little Finger Basis for Claim to Dancer's Millions. AVERS NURSE TOLD STORY Old Woman Reported to Have Testified in France She Marked GirlBorn Near Chicago. Many Claimed Kinship to Dancer. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/fox-hearing-is-put-off-petitions-to-be-considered-thursdayrights.html | FOX HEARING IS PUT OFF.; Petitions to Be Considered Thursday--Rights Traded on Exchange. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/vince-dundee-beats-ros-wins-main-bout-at-laurel-garden.html | VINCE DUNDEE BEATS ROS.; Wins Main Bout at Laurel Garden, Newark--Geffner-Macedon Draw. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/richard-hudnut-inc-in-business-50-years-cosmetics-manufacturers.html | RICHARD HUDNUT, INC., IN BUSINESS 50 YEARS; Cosmetics Manufacturers Issue Jubilee Booklet Telling of Pioneer Work Here. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/paris-americans-surprised-edge-hopes-for-treaty.html | Paris Americans Surprised.; Edge Hopes for Treaty. | True | Special Cable to THE NEW YORK TIMES. | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/trade-is-improving-lamont-reports-as-employment-rises-secretary.html | TRADE IS IMPROVING, LAMONT REPORTS, AS EMPLOYMENT RISES; Secretary Tells of Progress on Three Lines Toward Normal Business. EASIER MONEY A FACTOR States Are Cooperating Effectively to Press $7,000,000,000 Building Program.FEWER IDLE LAST MONTHSlight Average Gain Over January is Reported by Labor Statistics Bureau. State Cooperation Praised. Cheaper Money to Aid Revival. TRADE IMPROVING, LAMONT REPORTS Federal Aid Funds Advanced. Marked Improvement in Payrolls. Decrease in Retail. Increases in Fifty-four Industries. Payroll Increases Reported. Decrease 2 Per Cent in West. | True | Special to The New York Times. | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/marry-at-330-am-george-grant-and-edith-friedman-wed-in-harrison-ny.html | MARRY AT 3:30 A.M.; George Grant and Edith Friedman Wed in Harrison, N.Y. | True | Special to The New York Times. | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/say-carol-is-homesick-friends-report-princess-helen-has-no.html | SAY CAROL IS HOMESICK.; Friends Report Princess Helen Has No Objection to Prince's Return. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/ccny-names-mcmahon-former-lavender-star-will-coach-freshman.html | C.C.N.Y. NAMES McMAHON.; Former Lavender Star Will Coach Freshman Baseball Team. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/finds-fiscal-outlook-gloomy-in-turkey-ottoman-debt-commission-is.html | FINDS FISCAL OUTLOOK GLOOMY IN TURKEY; Ottoman Debt Commission Is Believed to Favor Calling in a Foreign Financial Expert. | True | Wireless to THE NEW YORK TIMES. | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/padlocking-of-hotel-for-setups-legal-supreme-court-will-not-review.html | PADLOCKING OF HOTEL FOR 'SET-UPS' LEGAL; Supreme Court Will Not Review. Case Which Establishes Prohibition Precedent.BROUGHT FROM SEATTLEDining Room Was Closed as aNuisance When Guests Drank Their Own Liquor There. Contend Guests Brought Liquor In. PADLOCKING HOTEL FOR 'SET-UPS' LEGAL Refused Writ Without Comment. Declares All Hotels Involved. | True | Special to The New York Times. | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/jones-defeats-jock-malone.html | Jones Defeats Jock Malone. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/hirshfield-asks-hearing-wants-brooklyn-bar-committee-to-reopen.html | HIRSHFIELD ASKS HEARING.; Wants Brooklyn Bar Committee to Reopen Investigation. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/red-sox-in-hard-workout-wagner-hopes-to-improve-his-clubs-strength.html | RED SOX IN HARD WORKOUT; Wagner Hopes to Improve His Club's Strength With the Bat. | True | | C1B64493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/will-play-in-augusta-tourney.html | Will Play in Augusta Tourney. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/engel-elected-by-lehigh-stamford-youth-is-chosen-to-head-wrestling.html | ENGEL ELECTED BY LEHIGH; Stamford Youth Is Chosen to Head Wrestling Team Next Year. | True | Special to The New York Times. | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/hail-falls-in-californias-desert-where-110-is-rule-in-summer.html | Hail Falls in California Desert Where 110 Is Rule in Summer | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/deposits-of-savings-banks-gaining-since-middecember.html | Deposits of Savings Banks Gaining Since Mid-December | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/rangers-play-tonight-will-oppose-bruins-in-closing-of-regular.html | RANGERS PLAY TONIGHT.; Will Oppose Bruins in Closing of Regular League Schedule. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/panama-takes-census-new-figures-may-bring-change-in-assembly.html | PANAMA TAKES CENSUS.; New Figures May Bring Change in Assembly Representation. | True | Special Cable to THE NEW YORK TIMES. | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/merritt-triumphs-in-aau-boxing-buffalo-featherweight-beats-antalik.html | MERRITT TRIUMPHS IN A.A.U. BOXING; Buffalo Featherweight Beats Antalik, St. Mary's A.C., in Preliminary at Garden. GAWEL STOPPED BY PICKER Referee Disallows Claim of Foul and Awards Bout to Latter in 135Pound Class Before 5,000. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/women-and-children-first.html | WOMEN AND CHILDREN FIRST. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/turks-plan-to-give-women-right-to-hold-public-office.html | Turks Plan to Give Women Right to Hold Public Office | True | Wireless to THE NEW YORK TIMES. | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/raw-silk-futures-steady.html | RAW SILK FUTURES STEADY. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/gamewell-company-report.html | Gamewell Company Report. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/nyu-boxers-to-compete-reconsider-bid-to-intercollegiate-program-at.html | N.Y.U. BOXERS TO COMPETE; Reconsider Bid to Intercollegiate Program at Penn. | True | Special to The New York Times. | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/harvard-museum-gets-naumburg-art-will-of-hat-manufacturers-widow-be.html | HARVARD MUSEUM GETS NAUMBURG ART; Will of Hat Manufacturer's Widow Bequeaths Gallery of Paintings and Tapestry. ROOMS WILL BE MOVED University Also Gets $100,000 to Preserve Them Intact--$50,000 Goes to 17 Charities. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/doheny-on-stand-tells-life-story-oil-man-recalls-mining-days-with.html | DOHENY, ON STAND, TELLS LIFE STORY; Oil Man Recalls Mining Days With Fall, Leading Up to $100,000 "Friendship Loan." "DEAD SON'S EVIDENCE GIVEN Counsel Simulate Testifying InReading Record of Deliveryof Cash to Ex-Secretary. WIFE IS ALSO A WITNESSShe Confirms Tearing of Signature From Fall Note-- Clergymen Attest Doheny's Character. Ties With Fall Since 1886. Rendition of Son's Testimony. Early Mining Days With Fall. Delivery of the $100,000. Tearing Signature Off Note. Award of Pearl Harbor Contract. | True | Special to The New York Times. | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/would-build-liners-for-western-trade-american-company-considers.html | WOULD BUILD LINERS FOR WESTERN TRADE; American Company Considers Establishing Route Between Seattle and Europe. FEDERAL AID IS EXPECTED International Mercantile Marine to Seek Mail Contracts to Help Meet Foreign Competition. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/rumania-recalls-envoy-ca-davila-now-at-washington-believed-slated.html | RUMANIA RECALLS ENVOY.; C.A. Davila, Now at Washington, Believed Slated to Go to Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/acquires-second-avenue-parcel.html | Acquires Second Avenue Parcel. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/kew-forest-five-wins-defeats-staten-island-academy-3317-in-final.html | KEW FOREST FIVE WINS; Defeats Staten Island Academy, 33-17, in Final Game. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/poland-and-germany-sign-trade-treaty-pact-ending-5year-tariff-war.html | POLAND AND GERMANY SIGN TRADE TREATY; Pact Ending 5-Year Tariff War Expected to Have Favorable Political Effects. | True | Special Cable to THE NEW YORK TIMES. | C1B64493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/new-york-women-retain-swim-title-capture-team-honors-with-43-points.html | NEW YORK WOMEN RETAIN SWIM TITLE; Capture Team Honors With 43 Points in National A.A.U. Meet at Miami Beach. 2 MARKS CUT ON LAST DAY World Records Set by W.S.A. in 400-Yard Relay and Miss Madison in 100-Yard Trial. Cat Mark by 4 Seconds. | True | Special to The New York Times. | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/fiancee-in-background-at-station-president-and-premier-represented.html | Fiancee in Background at Station.; President and Premier Represented | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/andre-marchal-plays-blind-organist-from-paris-gives-initial-concert.html | ANDRE MARCHAL PLAYS.; Blind Organist From Paris Gives Initial Concert at Wanamaker's. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/natanson-is-buyer-of-ninth-av-plot-sears-roebuck-to-occupy-ten.html | NATANSON IS BUYER OF NINTH AV. PLOT; Sears, Roebuck to Occupy Ten Floors of New Building at 31st Street. CROKER IN ANOTHER DEAL City Enlarges Harlem Plot for New Police Station--Cooperative Apartment Sold. Factors Influencing Selection. New Harlem Police Station. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/quotes-taft-on-dry-law-victor-urges-state-to-honor-him-with.html | QUOTES TAFT ON DRY LAW.; Victor Urges State to Honor Him. With Enforcement Act. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/permits-bartel-to-resign-polish-president-says-delay-was-to-let.html | PERMITS BARTEL TO RESIGN; Polish President Says Delay Was to Let Premier Sign German Pact. | True | Wireless to THE NEW YORK TIMES. | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/held-in-slaying-of-circulation-man.html | Held in Slaying of Circulation Man. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/polish-republicans-unite-here.html | Polish Republicans Unite Here. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/crosses-continent-afoot-aged-prospector-with-3-burros-ends-years.html | CROSSES CONTINENT AFOOT; Aged Prospector With 3 Burros Ends Year's Hike on Broadway. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/wb-isham-left-1235214-to-princeton-and-silver-service-for-use-of.html | W.B. Isham Left $1,235,214 to Princeton And Silver Service for Use of Its Presidents | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/the-69th-attends-st-patricks-mass-regiment-takes-part-in-annual.html | THE 69TH ATTENDS ST. PATRICK'S MASS; Regiment Takes Part in Annual Service at Cathedral, With Cardinal Officiating. HUGE STRUCTURE CROWDED The Rev. C.V. Connor, in Sermon, Scores Those Who Are Ashamed of Irish Lineage. | True | Times Wide World Photo. | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/brooklyn-parcels-transferred.html | Brooklyn Parcels Transferred. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/to-act-on-telegraph-deal.html | To Act on Telegraph Deal. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/bill-asks-225000-to-buy-battle-sites-symmetrical-park-at-saratoga.html | BILL ASKS $225,000 TO BUY BATTLE SITES; Symmetrical Park at Saratoga Aim of Albany Measure Sponsored by Esmond and Brown.QUICK PURCHASE IS URGEDAssemblyman Points Out Increasein Price of Lands and Higher Condemnation Costs. Condemnation Prices High. | True | Special to The New York Times. | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/paris-closing-prices.html | Paris Closing Prices. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/summary-of-principal-assets-and-liabilities.html | Summary of Principal Assets and Liabilities. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/13-fur-men-linked-to-arson-racket-four-more-confessions-point-to-a.html | 13 FUR MEN LINKED TO 'ARSON RACKET'; Four More Confessions Point to a $500,000 Insurance Plot, Tuttle Declares. COURT HOLDS EISENSTEIN He Faces Charges of Firing Two Lofts--Two Philadelphians Are Seized Here as Fugitives. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/charles-nelson-peck-retired-importer-dies-at-the-age-of-71-in-sea.html | CHARLES NELSON PECK.; Retired Importer Dies at the Age of 71 in Sea Cliff, L.I. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/gaudreau-takes-lead-in-abc-bowling-saginaw-bowler-goes-into-first.html | GAUDREAU TAKES LEAD IN A.B.C. BOWLING; Saginaw Bowler Goes Into First Place in All--Events--Rolls a 288 Game. | True | | C1B64493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/basketball-pairings-made-new-jersey-semifinals-and-finals-set-for.html | BASKETBALL PAIRINGS MADE.; New Jersey Semi-Finals and Finals Set for Friday and Saturday. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS; Arriving buyers may register in this column by telephoning LACkawanna 1000. ARRIVAL OF BUYERS Arriving buyers may register in this column by telephoning LACkawanna 1000. ARRIVAL OF BUYERS Arriving buyers may register in this column by telephoning LACkawanna 1000. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/bobby-jones-is-28-felicitated-by-many-birthday-messages-swamp-golf.html | BOBBY JONES IS 28; FELICITATED BY MANY; Birthday Messages Swamp Golf Player--Wires His Entry for Southeastern Open. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/miss-browne-plans-to-resume-golf-activity-in-ohio-play.html | Miss Browne Plans to Resume Golf Activity in Ohio Play | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/street-names-pitchers-cardinal-manager-nominates-three-for-game.html | STREET NAMES PITCHERS; Cardinal Manager Nominates Three for Game With Detroit. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/fall-hopes-to-attend-trial.html | Fall Hopes to Attend Trial. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/other-corporate-reports-results-of-operations-announced-by.html | OTHER CORPORATE REPORTS; Results of Operations Announced by Industrial and Other Organizations. J.J. Newberry Company. Symington Company. Pitney-Bowes Postage Meter. Texas Pacific Coal and Oil. Industrial Acceptance. New York Investors. Allegheny Steel Company. Durham Duplex Razor. Houdaille-Hershey Corporation. International Security Management. Kelsey-Hayes Wheel. Winton Engine Company. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/police-department.html | Police Department. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/soviet-in-new-moves-to-appease-peasant-accounts-of-excesses.html | SOVIET IN NEW MOVES TO APPEASE PEASANT; Accounts of Excesses Indicate Stalin Acted Just in Time to Avert Crisis. 'SEASONAL WORK' ALLOWEDAgriculturists, Treated as Serfsby Farm Organizers, Told They Are Not Tied to Land. Bank Withdrawals Permitted. SOVIET IN NEW MOVES TO APPEASE PEASANT | True | By Walter Duranty. Wireless To the New York Times. | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/mrs-lylesamuel-wins-reno-divorce-the-former-julia-lyle-of-tenafly.html | MRS. LYLE-SAMUEL WINS RENO DIVORCE; The Former Julia Lyle of Tenafly Will Resume Maiden Name and Live in Nevada. MRS. ZINSSER GETS DECREE Wife of New York Banker Charged incompatibility--Papers Sealed in Each Case. Suit Filed Last November. | True | Special to The New York Times. | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/market-averages-stocks.html | MARKET AVERAGES.; STOCKS. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/eliphalet-n-potter-stock-broker-dies-head-of-new-york-firm-was-also.html | ELIPHALET N. POTTER, STOCK BROKER, DIES; Head of New York Firm Was Also a Director in Many Enterprises. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/asks-25000-for-hague-delegates.html | Asks $25,000 for Hague Delegates. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/live-stock-and-meats-cattle-vealers-and-calves-hogs.html | LIVE STOCK AND MEATS; CATTLE. VEALERS AND CALVES. HOGS. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/awa-follies-given-by-womans-group-american-association-presents.html | 'AWA FOLLIES GIVEN BY WOMAN'S GROUP; American Association Presents Revue With Cast of 70 in 57th St. Clubhouse. LARGE AUDIENCE ATTENDS Dancing and Bridge Follow the Performance, Which Is to Be Repeated Next Monday. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/mickey-walker-wins-by-knockout-in-2d-middleweight-champion-stops.html | MICKEY WALKER WINS BY KNOCKOUT IN 2D; Middleweight Champion Stops Jimmy Mahoney in Non-Title Engagement in Chicago. | True | | C1B64493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/mrs-willebrandt-to-lecture.html | Mrs. Willebrandt to Lecture. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/columbia-grammar-elects-hawks.html | Columbia Grammar Elects Hawks. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/the-play-presenting-several-good-actors.html | THE PLAY; Presenting Several Good Actors. | True | By J. Brooks Atkinson. | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/rubber-market-advances.html | RUBBER MARKET ADVANCES. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/best-troops-to-march.html | Best Troops to March. | True | Special Cable to THE NEW YORK TIMES. | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/ferdinand-emery-kuhn-president-of-the-nashville-baseball-team-dies.html | FERDINAND EMERY KUHN.; President of the Nashville Baseball Team Dies at 69. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/rally-on-the-curb-led-by-oil-stocks-utilities-take-part-in-advance.html | RALLY ON THE CURB LED BY OIL STOCKS; Utilities Take Part in Advance With Industrials--Tone of Market Firmer. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/rain-balks-white-sox-scheduled-game-with-university-of-texas-team.html | RAIN BALKS WHITE SOX.; Scheduled Game With University of Texas Team Is Put Off. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/republicans-agree-to-new-parole-plan-assent-to-creation-of-board.html | REPUBLICANS AGREE TO NEW PAROLE PLAN; Assent to Creation of Board Appointed by Governor and Responsible to Him. SUGGESTED BY LEWISOHN Senators Baumes and Fearon and Lieut. Gov. Lehman Join in Swaying Leaders. | True | Special to The New York Times. | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/philadelphia-drop-marked.html | Philadelphia Drop Marked. | True | Special to The New York Times. | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/bulge-in-liverpool-helps-wheats-rise-government-buying-is-reduced.html | BULGE IN LIVERPOOL HELPS WHEAT'S RISE; Government Buying Is Reduced --Some Purchases of Futures Are Credited to Winnipeg. CORN ENDS AT ADVANCES Upturn In Oats Is Checked by Profit-Taking--Rye Better Despite Heavy Selling. | True | Special to The New York Times. | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/change-wall-st-subway-entrances.html | Change Wall St. Subway Entrances. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/rq-lees-recovery-expected.html | R.Q. Lee's Recovery Expected. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/glasgow-rangers-to-play-here-during-proposed-soccer-tour.html | Glasgow Rangers to Play Here During Proposed Soccer Tour | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/atcherley-in-close-call-british-schneider-cup-pilot-over.html | ATCHERLEY IN CLOSE CALL.; British Schneider Cup Pilot Over turns--Companion Badly Hurt. | True | Wireless to THE NEW YORK TIMES. | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/british-warship-damaged-royal-sovereign-returning-to-malta-from.html | BRITISH WARSHIP DAMAGED.; Royal Sovereign Returning to Malta From Manoeuvres. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/lindstrom-in-hospital-complications-set-in-after-treatment-for-boil.html | LINDSTROM IN HOSPITAL.; Complications Set In After Treatment for Boil on Arm. | True | Special to The New York Times. | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/question-again-up-in-commons.html | Question Again Up in Commons. | True | Special Cable to THE NEW YORK TIMES. | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/find-beer-racketeer-slain-in-paterson-police-investigate-reports.html | FIND BEER RACKETEER SLAIN IN PATERSON; Police Investigate Reports Youth Was Associated With Dunn Gang. | True | Special to The New York Times. | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/greeks-try-pangalos-exdictator-jailed-two-years-accused-of-fraud-in.html | GREEKS TRY PANGALOS.; Ex-Dictator, Jailed Two Years, Accused of Fraud in Concession. | True | Wireless to THE NEW YORK TIMES. | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/ward-beats-cahill-at-squash-tennis-worlds-professional-champion.html | WARD BEATS CAHILL AT SQUASH TENNIS; World's Professional Champion Wins by 15-10 and 15-12 in Exhibition at Bayside. CONCEDES 5 POINTS A GAME Hitting Power and Lightning Speed Too Much for Loser--Packed Gallery Sees the Play. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/senate-keeps-shoes-and-hides-duty-free-oddie-amendment-for.html | SENATE KEEPS SHOES AND HIDES DUTY FREE; Oddie Amendment for Protective Rates Is Defeated by 42 to 37.FACTIONS SPLIT ON VOTEWalsh Shoe Tariff Plan LaterBeaten, 40 to 20--Conferees Will Fight House Levies. Fight Projected in Conference. Countervailing Rate Hits Canada. | True | Special to The New York Times. | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/glick-outpoints-brown.html | Glick Outpoints Brown. | True | | C1B64493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/nc-robbins-dies-spanish-war-veteran-fought-with-colonel-john-jacob.html | N.C. ROBBINS DIES; SPANISH WAR VETERAN; Fought With Colonel John Jacob Astor's Battery--Was Advertising Man for Power. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/english-jews-assail-reds.html | English Jews Assail Reds. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/marin-keeps-lead-in-coast-yachting-manhasset-8meter-entry-first-in.html | MARIN KEEPS LEAD IN COAST YACHTING; Manhasset 8-Meter Entry First in Third Day's Sailing of the King of Spain Series. ANGELITA A CLOSE SECOND Alert IV Takes Race in R Class, While Maybe Again Scores Six-Meter Triumph. Marin Is Favorite. Alert IV Leads in Points. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/schurman-honored-by-german-groups-carnegie-hall-reception-is.html | SCHURMAN HONORED BY GERMAN GROUPS; Carnegie Hall Reception Is Tribute to His Aid in Restoring Amity With Reich.RIDDER HEADS COMMITTEEProf. A.B. Faust of Cornell LaudsScholarliness and Fine Recordof Ex-Envoy to Berlin. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/drop-back-in-the-betting.html | Drop Back in the Betting. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/haiti-board-plans-rough-rider-statue-party-on-cruiser-after-visit.html | HAITI BOARD PLANS ROUGH RIDER STATUE; Party on Cruiser, After Visit to San Juan Hill, Collects $3,000 for Monument. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/music-notes.html | MUSIC NOTES. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/dividends-announced-twin-tape-corporation-walker-mining-company.html | DIVIDENDS ANNOUNCED.; Twin Tape Corporation. Walker Mining Company. Gladding McBean & Co. Canadian General Electric. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/edward-h-crandalls-are-hosts.html | Edward H. Crandalls Are Hosts. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/orphans-benefit-on-air-station-wmca-to-broadcast-fourhour-show-on.html | ORPHANS' BENEFIT ON AIR.; Station WMCA to Broadcast FourHour Show on Saturday. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/create-budget-post-westchester-supervisors-to-name-adviser-on.html | CREATE BUDGET POST.; Westchester Supervisors to Name Adviser on County Expenditures. | True | Special to The New York Times. | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/held-in-death-of-children-mother-suspected-of-trying-to-kill-two.html | HELD IN DEATH OF CHILDREN; Mother Suspected of Trying to Kill Two and Herself by Gas. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/athletics-turn-back-columbus-by-9-to-3-mcnair-hits-home-run-with.html | ATHLETICS TURN BACK COLUMBUS BY 9 TO 3; McNair Hits Home Run With Two on Base to Account for Three Philadelphia Runs. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/dance-by-womens-organization.html | Dance by Women's Organization. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/plans-a-new-system-on-rivers-and-harbors-war-department-will.html | PLANS A NEW SYSTEM ON RIVERS AND HARBORS; War Department Will Classify Projects--Appropriations to Be $75,000,000 Annually. | True | Special to The New York Times. | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/prices-lower-in-paris.html | Prices Lower in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/westchester-deals-activity-in-yonkers-white-plains-and-larchmont.html | WESTCHESTER DEALS.; Activity in Yonkers, White Plains and Larchmont. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/100000000-for-farmers-senate-approves-appropriation-in-accepting.html | $100,000,000 FOR FARMERS.; Senate Approves Appropriation In Accepting Part of Deficiency Bill. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/sergivesky-s-plane-afire-at-135mile-speed-he-comes-down-in-the-sound.html | Sergivesky's Plane Afire at 135-Mile Speed; He Comes Down in the Sound and Swims Ashore | True | | C1B64493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/flower-show-open-sets-new-records-attendance-number-of-prizes-and.html | FLOWER SHOW OPEN; SETS NEW RECORDS; Attendance, Number of Prizes and Exhibits Greater Than Ever Before. DAY TOO SHORT FOR JUDGES They Fail to Complete Scheduled Awards--Queen of Holland Gives Medal--List of Winners. Many Private Gardens Shown. | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/victorian-21-choice-for-race-for-100000-of-agua-caliente.html | Victorian 2-1 Choice for Race For $100,000 of Agua Caliente | True | Special to The New York Times. | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/col-frederick-s-greene-writes-a-war-play-albany-notables-to-see.html | Col. Frederick S. Greene Writes a War Play; Albany Notables to See First Presentation | True | | C1B64493 |
| 1930-03-18 | 1930-03-18 | https://www.nytimes.com/1930/03/18/archives/new-swanfinch-oil-plant-construction-on-land-on-passaic-river-at.html | NEW SWAN-FINCH OIL PLANT.; Construction on Land on Passaic River at Newark to Begin. | True | | C1B64493 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/dealers-exhibit-etchings-here.html | Dealers Exhibit Etchings Here. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/mrs-mary-n-woodwell-dies-at-105.html | Mrs. Mary N. Woodwell Dies at 105 | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/ward-backs-curb-on-security-frauds-attorney-general-at-albany.html | WARD BACKS CURB ON SECURITY FRAUDS; Attorney General at Albany Hearing Urges Enactment of Bill Licensing Salesmen. CALLS MARTIN LAW WEAK Merchants' Association and Investment Bankers' Group Oppose Measure Also Requiring Bonds. | True | Special to The New York Times. | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/life-savers-are-honored-red-cross-awards-four-certificates-of-merit.html | LIFE SAVERS ARE HONORED.; Red Cross Awards Four Certificates of Merit Here. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/liquor-exporters-to-quit-prepare-to-close-detroit-river-business.html | LIQUOR EXPORTERS TO QUIT; Prepare to Close Detroit River Business When Ottawa Acts. | True | Special to The New York Times. | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/tax-receipts-hold-near-1929-figures-collections-up-to-sunday-latest.html | TAX RECEIPTS HOLD NEAR 1929 FIGURES; Collections Up to Sunday, Latest Reported, Only $5,000,000 Less Than a Year Ago. TREASURY STILL HOPEFUL Experts Believe the Total for the Quarter May Yet Reach $550,000,000. HEAVIER EXPENSES FACED Eight-Month Outlay, Aside From Debt Retirement, Increases $44,000,000 Over a Year Ago. | True | Special to The New York Times. | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/reviews-in-verse-scrubwomen-case-harvard-crimson-in-parody-on.html | REVIEWS IN VERSE SCRUBWOMEN CASE; Harvard Crimson, in Parody on "Frankie and Johnny" Bewails Their Discharge."BLOT" SEEN ON UNIVERSITYIn Spite of All the "Ballyhoo,"Bridget and Betsy Have No Jobs, the Song Insists. | True | Special to The New York Times. | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/di-leo-guilty-of-murder-jury-returns-seconddegree-verdict-in.html | DI LEO GUILTY OF MURDER.; Jury Returns Second-Degree Verdict in Killing of Three Women. | True | Special to The New York Times. | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/found-slain-in-street-man-victim-of-13th-st-shooting-five-shots.html | FOUND SLAIN IN STREET.; Man Victim of 13th St. Shooting --Five Shots Heard. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/porto-ricans-oust-rossy-reseat-tous-soto-as-speaker-of-the-house.html | PORTO RICANS OUST ROSSY.; Reseat Tous Soto as Speaker of the House--Party Chiefs Disapprove. | True | Wireless to THE NEW YORK TIMES. | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/patrick-f-kelly-president-of-brooklyn-alcatraz-asphalt-company-dies.html | PATRICK F. KELLY.; President of Brooklyn Alcatraz Asphalt Company Dies. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/bowlers-to-leave-today-for-tourney-party-of-140-will-entrain-on.html | BOWLERS TO LEAVE TODAY FOR TOURNEY; Party of 140 Will Entrain on Wall Street Special for A.B.C. in Cleveland. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/supper-dance-to-aid-day-nursery.html | Supper Dance to Aid Day Nursery. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/fonst-cuban-is-victor-wins-foil-fencing-championship-in-central.html | FONST, CUBAN, IS VICTOR.; Wins Foil Fencing Championship in Central American Games. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/debt-parley-asked-says-ortiz-rubio-bankers-have-been-invited-to.html | DEBT PARLEY ASKED, SAYS ORTIZ RUBIO; Bankers Have Been Invited to Confer in Mexico or New York, President Asserts. EXPECTS VISIT OF HOOVER Pledge of Mesh to Obey Law There Is Revealed--Moves to Ease Depression Planned. Prompt in His Answers. Upholds Gains of Labor. | True | Special Cable to THE NEW YORK TIMES. | C1B65020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/loew-circuit-plans-parade.html | Loew Circuit Plans Parade. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/fk-detwiller-to-wed-nurse.html | F.K. Detwiller to Wed Nurse. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/chicago-sextet-wins-from-toronto-by-41-rally-in-second-period.html | CHICAGO SEXTET WINS FROM TORONTO BY 4-1; Rally in Second Period Proves Decisive--Black Hawks Take Second in American Group. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/balfours-condition-causes-grave-anxiety-82yearold-peer-stricken-a.html | BALFOUR'S CONDITION CAUSES GRAVE ANXIETY; 82-Year-Old Peer, Stricken a Week Ago With a Chill, Has Failed to Rally. | True | Wireless to THE NEW YORK TIMES. | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/branches-new-york-stock-exchange-firms.html | Branches New York Stock Exchange Firms | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/averages-of-bonds-highest-this-year-prices-of-foreign-and-domestic.html | AVERAGES OF BONDS HIGHEST THIS YEAR; Prices of Foreign and Domestic Listed Issues Jump in Heavy Trading. CONVERTIBLES IN DEMAND Sharp Run-Ups in Industrial Section--Local Traction IssuesAre Strong. SURE OF GILLETTE PATENT. Chairman of Company Cites Steps in Producing New Razor. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/british-oust-negro-band-act-against-american-jazz-players-present-in.html | BRITISH OUST NEGRO BAND.; Act Against American Jazz Players Present in Violation of Labor Laws. | True | Wireless to THE NEW YORK TIMES. | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/dinner-sunday-for-pa-rowan.html | Dinner Sunday for P.A. Rowan. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/burned-in-hangar-fire-two-mechanics-are-injured-five-planes.html | BURNED IN HANGAR FIRE.; Two Mechanics Are Injured, Five Planes Destroyed at Dayton. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/stabbed-in-stage-scene-actor-accidentally-wounded-when-real-knife.html | STABBED IN STAGE SCENE.; Actor Accidentally Wounded When Real Knife Is Used. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/fishing-boat-race-likely-nova-scotia-is-willing-to-accept-new.html | FISHING BOAT RACE LIKELY.; Nova Scotia Is Willing to Accept New Gloucester Ship Challenge. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. Pittsburgh Screw and Bolt. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/new-lines-for-atlas-stores.html | New Lines for Atlas Stores. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/dividends-announced-initial-extra-and-other-payments-to.html | DIVIDENDS ANNOUNCED.; Initial, Extra and Other Payments to Stockholders Declared by Directors. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/blauer-wins-freshman-net-title.html | Blauer Wins Freshman Net Title. | True | Special to The New York Times. | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/dies-after-seeing-her-dog-killed.html | Dies After Seeing Her Dog Killed. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/dartmouth-makes-awards-list-compiled-in-varsity-basketball-and.html | DARTMOUTH MAKES AWARDS; List Compiled in Varsity Basketball and Boxing, and Cub Swimming. | True | Special to The New York Times. | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/2-die-as-plane-burns-near-prague.html | 2 Die as Plane Burns Near Prague. | True | Wireless to THE NEW YORK TIMES. | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/sponsors-listed-for-leiber-visit.html | Sponsors Listed for Leiber Visit. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/those-black-hebrew-children.html | THOSE BLACK HEBREW CHILDREN. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/doheny-concedes-incrimination-fear-oil-man-admits-on-stand-he.html | DOHENY CONCEDES INCRIMINATION FEAR; Oil Man Admits on Stand He Refused to Testify in Civil Suit on Leases. WEEPS AT MENTION OF SON He Repeats $100,000 Loan to Fall Was Only for Friendship--Case May Close Tomorrow. Naval Officer Testifies. Tears Come to Doheny's Eyes. Tells of Conferences. Witness Rebukes Roberts. Bought Fall Ranch. | True | Special to The New York Times. | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/16-of-23-cities-vote-wet-in-digest-poll-in-seven-enforcement.html | 16 of 23 Cities Vote Wet in Digest Poll; In Seven Enforcement Sentiment Leads | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/dr-cs-kenny-dies-on-83d-birthday-emeritus-professor-of-law-at.html | DR. C.S. KENNY DIES ON 83D BIRTHDAY; Emeritus Professor of Law at Cambridge Succumbs After Fall in Street. | True | Wireless to THE NEW YORK TIMES. | C1B65020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/margin-trade-tax-proposed-in-bill-levies-ranging-from-50-per-cent.html | MARGIN TRADE TAX PROPOSED IN BILL.; Levies Ranging From 50 Per Cent Down Are Suggested in House as Curb on Speculation. SPONSOR EXPLAINS AIMS Representative McLeod Says Measure Would Not Interfere With Real Market Functions. | True | Special to The New York Times. | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/plagiarism-suit-lost-appeals-court-voids-782000-verdict-against.html | PLAGIARISM SUIT LOST.; Appeals Court Voids $782,000 Verdict Against Morosco and Tully. | True | Special to The New York Times. | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/a-sam-warner-memorial-brothers-will-build-a-1000000-movie-theatre.html | A SAM WARNER MEMORIAL.; Brothers Will Build a $1,000,000 Movie Theatre in Youngstown. | True | Special to The New York Times. | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/finishes-clarke-inquiry-wadmond-to-report-to-tuttle-on-group.html | FINISHES CLARKE INQUIRY.; Wadmond to Report to Tuttle on Group Hunting Hidden Assets. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/danish-royalty-in-japan-crown-prince-and-party-to-be-emperors.html | DANISH ROYALTY IN JAPAN.; Crown Prince and Party to Be Emperor's Guests for Week. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/art-for-children-shown-lee-simonson-says-all-boys-and-girls-are.html | ART FOR CHILDREN SHOWN.; Lee Simonson Says All Boys and Girls Are Potential Artists. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/hardware-trade-better-dealers-expect-unusual-business-when-spring.html | HARDWARE TRADE BETTER.; Dealers Expect Unusual Business When Spring Rush Starts. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/sifts-loan-association-new-jersey-finds-irregularities-in-new.html | SIFTS LOAN ASSOCIATION.; New Jersey Finds Irregularities in New Brunswick Group. | True | Special to The New York Times. | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/crude-oil-output-increases-in-week-daily-average-from-march-8-to-15.html | CRUDE OIL OUTPUT INCREASES IN WEEK; Daily Average From March 8 to 15 Was 47,850 Barrels Above Preceding Seven Days. IMPORTS ALSO ADVANCE Total, Put at 1,988,000 Barrels, Compares With 1,836,000-- Reports by Districts. Stock Dividend Is Passed. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/today-on-the-radio.html | Today on the Radio | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/senate-passes-music-bill-measure-aimed-at-song-sheet-racket-now.html | SENATE PASSES MUSIC BILL.; Measure Aimed at "Song Sheet Racket" Now Goes to Governor. | True | Special to The New York Times. | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/li-sound-group-elects-sullivan-to-head-interclub-handicap.html | L.I. SOUND GROUP ELECTS.; Sullivan to Head Interclub Handicap Class--Approve Balloon Jib. Hamilton Wins Allan Cup Round. Johns-Manville Five Wins, 17-16. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/oldtime-minstrel-show-allnegro-production-announced-for-next-month.html | OLD-TIME MINSTREL SHOW.; All-Negro Production Announced for Next Month. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/kew-gardens-builder-sells-2-apartments-robert-shelly-disposes-of.html | KEW GARDENS BUILDER SELLS 2 APARTMENTS; Robert Shelly Disposes of the Stedball and Kew Gardens Plaza to G.K. O'Donnell. RECORDED TRANSFERS. BRONX PLANS FILED. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/towing-of-gliders-by-plane-is-banned-capt-hawks-must-get-special.html | TOWING OF GLIDERS BY PLANE IS BANNED; Capt. Hawks Must Get Special Permission for Proposed Round Trip to Coast. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/pressure-on-italy-seems-less-likely-grandi-is-said-to-have-hinted.html | PRESSURE ON ITALY SEEMS LESS LIKELY; Grandi Is Said to Have Hinted That His Delegation Might Leave the Conference. STIMSON TALKS WITH HIM Foreign Minister Pleased at Our Attitude--3-Power and 5-Power Treaty Advocates Debate. LESS CONFIDENCE IS SHOWN Retrogression Is Noted Since the Sunday Talks Between MacDonald and Tardieu. Three-Power Treaty Argued. Insist on Five-Power Pact. | True | By Edwin L. James. Special Cable To the New York Times. | C1B65020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/geddes-predicts-ocean-airlines-believes-chile-and-australia-will-be.html | GEDDES PREDICTS OCEAN AIRLINES; Believes Chile and Australia Will Be Linked Via Canada and Europe in Five Years. OUTLINES NEW ROUTES Tells Bond Club of Plan for Airway Across the Atlantic by Way of Labrador and Greenland. REICH SHIP DEAL FORESEEN. Hamburg-South American Due to Get East Coast Monopoly. CANAL SLUMP CONTINUES. First Half of March Set Low Mark for Ships for Fiscal Year. HUDSON STEAMERS SOLD. Homer Ramsdell and Newburgh End Forty Years of Service Here. BARGE EXTENSION IN WEST. Chicago and Kansas City Service Aimed At by Mississippi Line. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/adds-jersey-blast-claims-controller-asks-33346-for-lake-denmark.html | ADDS JERSEY BLAST CLAIMS; Controller Asks $33,346 for Lake Denmark Explosion Damages. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/press-washburn-charges-two-voters-leagues-in-westchester-urge-land.html | PRESS WASHBURN CHARGES.; Two Voters' Leagues in Westchester Urge Land Deal Prosecutions. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/mrs-campbell-honors-mei-lanfang.html | Mrs. Campbell Honors Mei Lan-fang | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/beatty-to-address-bond-club.html | Beatty to Address Bond Club. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/amherst-captain-breaks-ankle.html | Amherst Captain Breaks Ankle. | True | Special To The New York Times. | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/young-republicans-9-to-1-for-repeal-voting-in-questionnaire-shows.html | YOUNG REPUBLICANS 9 TO 1 FOR REPEAL; Voting in Questionnaire Shows State Liquor Control Plan Will Be Approved. MAJORITY ADMIT DRINKING Even Some of Drys Say That They Use Intoxicants--One Asks if the Question Is an Invitation. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/court-action-begun-for-lowrate-taxis-amalgamated-group-backs-suit.html | COURT ACTION BEGUN FOR LOW-RATE TAXIS; Amalgamated Group Backs Suit to Compel Bureau to Permit Rate of 15 Cents a Mile. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/court-censorship-on-foreign-books-adopted-by-senate-smoot-amendment.html | COURT CENSORSHIP ON FOREIGN BOOKS ADOPTED BY SENATE; Smoot Amendment, Slightly Changed, Takes All Authority From Customs Officials. SHARP DEBATE RANGES FAR Shakespeare, Bible and Brigham Young's Essays Cited inFervid 12-Hour Discussion. EVEN NERO IS BROUGHT IN Utah Senator Praises Mormons,While Cutting and OthersAttack "Intolerance." Debate Covers Wide Range. Pulp Wood Duty Restored. BOOK CENSORSHIP ADOPTED BY SENATE Customs Officials Discussed. American Publications Criticized. Brigham Young's Essays Discussed. Wheeler Condemns Intolerance. Text of Smoot Amendment. | True | Special To The New York Times. | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/franklin-still-in-danger-doctors-say-wounded-bullfighter-will.html | FRANKLIN STILL IN DANGER.; Doctors Say Wounded Bull-Fighter Will Recover, Barring Infection. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/boston-six-beats-rangers-by-9-to-2-bruins-end-season-by-scoring.html | BOSTON SIX BEATS RANGERS BY 9 TO 2; Bruins End Season by Scoring 38th Victory in 44 Starts for New Record. WEILAND'S WORK BRILLIANT Tallies Thrice, Two of His Goals Coming in Second Period Within 16 Seconds. Lane Checks Goldsworthy. Reise Suffers Leg Injury. Clapper Tallies Twice. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/gets-45506-tax-refund-roessler-hasslacher-chemical-company-benefits.html | GETS $45,506 TAX REFUND.; Roessler & Hasslacher Chemical Company Benefits. | True | Special To The New York Times. | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/80-football-men-practice-at-yale-coach-stevens-gives-squad-two.html | 80 FOOTBALL MEN PRACTICE AT YALE; Coach Stevens Gives Squad Two Hours of Light Work at Second Day's Drill. | True | Special To The New York Times. | C1B65020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/beauty-experts-divide-on-state-regulation-needed-to-protect-women.html | Beauty Experts Divide on State Regulation; Needed to Protect Women, Some Say at Albany | True | Special to The New York Times. | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/alfred-hafners-hosts-they-give-dinner-for-mrs-walter-fesslerothers.html | ALFRED HAFNERS HOSTS.; They Give Dinner for Mrs. Walter Fessler--Others Entertain. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/holding-concerns-unite-administrative-and-research-takes-over-two.html | HOLDING CONCERNS UNITE.; Administrative and Research Takes Over Two Other Companies. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/pastor-is-indicted-in-sale-of-stock-fl-holmes-and-five-others-are.html | PASTOR IS INDICTED IN SALE OF STOCK; F.L. Holmes and Five Others Are Accused in Promotion of Mining Securities. SAID TO HAVE GOT $100,000 Prosecutor Asserts Divine Science Lecturer Conducted Selling Drive in Several Cities. Says Defendants Got $100,000. Ready for Early Trial. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/metal-market-report.html | METAL MARKET REPORT. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/captain-wf-bahlmann-93yearold-confederate-veteran-and-western.html | CAPTAIN W.F. BAHLMANN.; 93-Year-Old Confederate Veteran and Western Educator Dies. | True | Special to The New York Times. | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/extra-session-set-for-abell-reforms-larson-to-convene-legislature.html | EXTRA SESSION SET FOR ABELL REFORMS; Larson to Convene Legislature in September to Take Up New Jersey Reorganization. OPPOSES ANY ACTION NOW Will Declare in Message on Monday He Does Not Want Measures Rushed Through. FINANCE BILL TO BE PASSED Puts Disbursements Under Control of Legislature-- Senate Votes Governor's Pay Rise. | True | Special to The New York Times. | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/doeg-wins-twice-gains-semifinals-beats-goldman-61-62-and-stewart-61.html | DOEG WINS TWICE, GAINS SEMI-FINALS; Beats Goldman, 6-1, 6-2, and Stewart, 6-1, 6-1, in Southeastern Tennis at St. Augustine.PARE ALSO IS IMPRESSIVE Crushes Blitch, 6-1, 6-0, in QuarterFinals--Rainville Advances-- Baggs Upset by Greer. No Match For Cup Player. Salley Is Eliminated. THE SUMMARIES. | True | Special to The New York Times. | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/harlem-tailors-organize.html | Harlem Tailors Organize. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/wants-magistrates-appointed-in-open-citizens-union-would-require.html | WANTS MAGISTRATES APPOINTED IN OPEN; Citizens Union Would Require Publication--Merchants Back Bail Bond Bill. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/cowdins-polo-team-wins-74.html | Cowdin's Polo Team Wins, 7-4. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/taking-ransom-to-mexico-son-of-texas-oil-man-held-by-bandits-will.html | TAKING RANSOM TO MEXICO.; Son of Texas Oil Man, Held by Bandits, Will Fly With Cash. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/ht-t-aquires-phones-in-turkey-tenth-foreign-country-where-it.html | H.T. & T. ACQUIRES PHONES IN TURKEY; Tenth Foreign Country Where It Controls Operation of the Systems. PLANS FOR IMPROVEMENTS Rotary Equipment Installation to Provide Constantinople With Modem Service. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Money at Bargain Rates. 4,000,000 Shares Daily. Rail Stocks Gain. Clearing House Cuts Its Rates. Local Transactions Rise. Another Railroad Record. Trusts at a Discount. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/british-naval-college-faces-closing-because-of-expense.html | British Naval College Faces Closing Because of Expense | True | Special Cable to THE NEW YORK TIMES. | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/massey-defeats-atler-gets-decision-in-main-12round-bout-at-22d.html | MASSEY DEFEATS ATLER.; Gets Decision in Main 12-Round Bout at 22d Engineers Armory. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/macedonians-arrested-men-suspected-in-yugoslav-bombings-held-in.html | MACEDONIANS ARRESTED.; Men Suspected in Yugoslav Bombings Held in Bulgaria. | True | Wireless to THE NEW YORK TIMES. | C1B65020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/study-tax-records-in-moscowitz-case-house-subcommittee-members.html | STUDY TAX RECORDS IN MOSCOWITZ CASE; House Subcommittee Members Examine Brooklyn Returns Behind Closed Doors. COUNSEL URGES HASTE Charges Against Judge Have Been Pending Over a Year, John W. Davis Points Out. | True | Special to The New York Times. | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/detroit-stops-cardinals-triumph-at-bradenton-8-to-5-adams-gets-four.html | DETROIT STOPS CARDINALS; Triumph at Bradenton, 8 to 5-- Adams Gets Four Hits. Level Club Victor at Handball. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/officials-deny-rumor-of-mail-order-merger-montgomery-ward-and-sears.html | OFFICIALS DENY RUMOR OF MAIL ORDER MERGER; Montgomery Ward and Sears Roebuck Presidents Disclaim Knowledge of Consolidation. | True | Special to The New York Times. | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/fire-destroys-idaho-mining-town.html | Fire Destroys Idaho Mining Town. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/dry-goods-houses-unite-catlin-co-and-farish-company-to-be-one.html | DRY GOODS HOUSES UNITE; Catlin & Co. and Farish Company to Be One Commission Concern. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/demand-impeachment-of-2-mississippians-legislators-name-tax-board.html | DEMAND IMPEACHMENT OF 2 MISSISSIPPIANS; Legislators Name Tax Board Chairman and State Attorney in Revolt Against Bilbo. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/gallicurci-returns-scores-foreign-press-singer-denies-she-was.html | GALLI-CURCI RETURNS; SCORES FOREIGN PRESS; Singer Denies She Was Hissed in Budapest--Ascribes Attacks to Jealousy of United States. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/academy-elects-ap-cole-artists-father-timothy-cole-engraver-present.html | ACADEMY ELECTS A.P. COLE; Artist's Father, Timothy Cole, Engraver, Present at Meeting. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/words-and-realities-at-london.html | WORDS AND REALITIES AT LONDON. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/roses-are-featured-at-the-flower-show-prize-winners-at-the-grand.html | ROSES ARE FEATURED AT THE FLOWER SHOW; PRIZE WINNERS AT THE GRAND CENTRAL PALACE. | True | Times Wide World Photo.Times Wide World Photo. | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/ormond-beach-golf-won-by-rye-players-miss-mathews-and-waterman.html | ORMOND BEACH GOLF WON BY RYE PLAYERS; Miss Mathews and Waterman Score 86-9-77 in Mixed Foursome Handicap Tourney. TO ENTER BRITISH GOLF. Robert E. Hunter of California to Compete In Amateur Play. | True | Special to The New York Times. | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/recital-by-jeanne-le-vinus.html | Recital by Jeanne Le Vinus. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/representative-tilson-ill.html | Representative Tilson Ill. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/lays-odd-paralysis-to-impure-ginger-health-service-says-accidental.html | LAYS ODD 'PARALYSIS' TO IMPURE GINGER; Health Service Says Accidental Adulteration Is Possible Cause -- New Cases in 3 States. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/boxers-are-paired-for-college-tourney-pinsky-nyu-captain-to-face.html | BOXERS ARE PAIRED FOR COLLEGE TOURNEY; Pinsky, N.Y.U. Captain, to Face Rosa in 125-Pound Class at Philadelphia Friday. | True | Special to The New York Times. | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/stunts-to-be-planned-for-childrens-week-mrs-jn-macy-heads-group-in.html | STUNTS TO BE PLANNED FOR CHILDREN'S WEEK; Mrs. J.N. Macy Heads Group in Charge of the Westchester Association Program. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/silver-bullion.html | SILVER BULLION. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/2-breadlines-feed-2000-daily-here-salvation-army-and-little-church.html | 2 BREADLINES FEED 2,000 DAILY HERE; Salvation Army and 'Little Church Around the Corner' Ask for Public Support. TWO-MONTH CRISIS SEEN Majority of Those in Need of Aid Are Self-Respecting Workers, Church and Army Heads Say. Many Wait Hours in Line. Army Head Says Crisis Exists. | True | | C1B65020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/politics-parley-at-princeton-today-lecture-by-dr-zimmem-on-postwar.html | POLITICS PARLEY AT PRINCETON TODAY; Lecture by Dr. Zimmern on PostWar Adjustments to StartFour-Day Session Tonight.TARIFF IS A MAJOR TOPIC Prof. Davenport to Give His Plan to Take Rate Fixing From Congress--Courts and Parties to Be Reviewed. | True | Special to The New York Times. | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/margaret-s-oliver-playwright-dead-philadelphia-writer-stricken-in.html | MARGARET S. OLIVER, PLAYWRIGHT, DEAD; Philadelphia Writer Stricken in California--Played OneAct Roles. | True | Special to The New York Times. | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/eight-jesuit-martyrs-to-be-declared-saints-vatican-accepts-miracles.html | EIGHT JESUIT MARTYRS TO BE DECLARED SAINTS; Vatican Accepts Miracles Credited to Missionaries Tortured by Iroquois Indians. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/markets-in-london-paris-and-berlin-international-and-giltedge.html | MARKETS IN LONDON, PARIS AND BERLIN; International and Gilt-Edge Stocks Stronger on the English Exchange. FRENCH TRADING QUIET Dullness Follows Brief Upward Trend--German Boerse Closes With Prices Lower. London Closing Prices. Tone Weak on Paris Bourse. Paris Closing Prices. Berlin Loses Early Gains. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/under-the-manholes.html | UNDER THE MANHOLES. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/spring-village-elections-in-five-suburban-counties-are-generally.html | Spring Village Elections in Five Suburban Counties Are Generally Quiet; SUBURBAN VILLAGES PICK THEIR OFFICERS Westchester, Nassau, Suffolk, Rockland and Putnam County Communities Hold Elections. MANAGER IN MAMARONECK Close Vote Puts New Plan in Effect-- Tarrytown Shows a "Rockefeller Victory." NYACK DEMOCRATS OUT Republican Slate Wins for the Board --Island Park Has the Only Excitement in Nassau. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/collegiate-five-to-close-season.html | Collegiate Five to Close Season. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/hears-board-goes-far-to-meet-arab-claims-london-morning-post-learns.html | HEARS BOARD GOES FAR TO MEET ARAB CLAIMS; London Morning Post Learns the Commission Report Creates Modus Vivendi in Palestine. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/slums-near-parliament-sold-to-be-residencebusiness-area.html | Slums Near Parliament Sold To Be Residence-Business Area | True | Special Cable to THE NEW YORK TIMES. | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/wants-mancuso-to-testify.html | Wants Mancuso to Testify. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/the-clinton-gilberts-have-a-son.html | The Clinton Gilberts Have a Son. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/article-1-no-title.html | Article 1 -- No Title | True | P.& A. Photo. | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/roosevelt-aids-plan-for-a-public-defender-cites-edel-case-as-one.html | ROOSEVELT AIDS PLAN FOR A PUBLIC DEFENDER; Cites Edel Case as One for State Aid-- His Appeal for Clemency Up Tomorrow. | True | Special to The New York Times. | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/more-seeking-state-jobs-hospital-cases-and-petty-crimes-also.html | MORE SEEKING STATE JOBS; Hospital Cases and Petty Crimes Also Gaining, Governor Hears. | True | Special to The New York Times. | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/south-africa-bans-wheat-imports.html | South Africa Bans Wheat Imports. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/two-harvard-squads-hold-football-drill-horween-assigns-coaches-to.html | TWO HARVARD SQUADS HOLD FOOTBALL DRILL; Horween Assigns Coaches to Direct Groups of 35--Scrimmage May Be Staged Friday. | True | Special to The New York Times. | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/32000000-belgian-bonds-called-for-redemption-june-1.html | $32,000,000 Belgian Bonds Called for Redemption June 1 | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/guatemala-greets-our-new-envoy.html | Guatemala Greets Our New Envoy. | True | | C1B65020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/the-business-world-fewer-buyers-in-the-market-preaster-activity.html | THE BUSINESS WORLD; Fewer Buyers in the Market. Pre-Easter Activity Found. Shoe Business on Upgrade. To Report Dry Goods Body's Work. Expect Denim Prices to Hold. Consumers Designing Own Shoes. Not All Silk Prints Strong. Wool Auction Prices Not Lower. Underwear Men Watching Cotton. Printcloths Led in Gray Goods. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/camden-horse-show-lists-record-entries-south-carolina-resort.html | CAMDEN HORSE SHOW LISTS RECORD ENTRIES; South Carolina Resort Expects Large Gathering at Event to Be Held Today and Tomorrow. | True | Special to The New York Times. | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/pope-offers-mass-for-russia-today-solemn-expiation-for-offenses.html | POPE OFFERS MASS FOR RUSSIA TODAY; Solemn Expiation for Offenses Against Religion Will Be Made in St. Peter's. UNMOVED BY SOVIET SHIFT Vatican Says World-Wide Call to Prayer Will Be Observed--Doubts Reds' Sincerity. Soviet Threats Recalled. Pope to Celebrate Mass Today. POPE OFFERS MASS FOR RUSSIA TODAY Soviet to Close Fifty-six Churches. Soviet Activities Long Protested. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/links-advertising-to-work.html | LINKS ADVERTISING TO WORK | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/wctu-fights-gosdorfer-asks-removal-of-queens-census-chief-seized-in.html | W.C.T.U. FIGHTS GOSDORFER; Asks Removal of Queens Census Chief Seized in Dry Raid. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/course-record-of-74-is-set-by-miss-wilson-english-star.html | Course Record of 74 Is Set By Miss Wilson, English Star | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/bodanzky-directs-opera-interrupts-philadelphia-rehearsals-to-hold.html | BODANZKY DIRECTS OPERA.; Interrupts Philadelphia Rehearsals to Conduct in "Fidelio." | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/city-justices-to-get-pay-goldsmith-and-fontanelli-win-schiefflelin.html | CITY JUSTICES TO GET PAY.; Goldsmith and Fontanelli Win Schiefflelin Case at Albany. | True | Special to The New York Times. | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/miss-koop-plans-for-her-wedding-fiancee-of-sartell-prentice-jr-to.html | MISS KOOP PLANS FOR HER WEDDING; Fiancee of Sartell Prentice Jr. to Have Sister, Adelaide, for Maid of Honor. FOUR BRIDESMAIDS IN PARTY Pierrepont I. Prentice to Be Best Man for His Brother--Ceremony on April 28. | True | Photo by Michael Gallo. | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/lh-andrews-dies-prominent-lawyer-specialist-in-surrogate-cases.html | L.H. ANDREWS DIES; PROMINENT LAWYER; Specialist in Surrogate Cases Appeared in Many Will Suits--Descendant of John Greene. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/elias-mcquade-boston-editorial-writer-dies-suddenly-in-his-58th.html | ELIAS McQUADE.; Boston Editorial Writer Dies Suddenly in His 58th Year. | True | Special to The New York Times. | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/capone-uses-plane-on-way-to-chicago-he-is-reported-with-aide-at.html | CAPONE USES PLANE ON WAY TO CHICAGO; He Is Reported With Aide at Harrisburg, Pa., After 5 A.M. Start From Philadelphia. HIS MEN WAIT IN INDIANA After Presenting a New Auto to Chief, Gang Is Said to Plan Motor Escort to Home City. Take-Off From Philadelphia. Phoned Goodbye to Official. Notables Act to Protect Miami. | True | Special to The New York Times. | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/two-policemen-face-bribery-charges-accused-of-trying-to-get-another.html | TWO POLICEMEN FACE BRIBERY CHARGES; Accused of Trying to Get Another Patrolman to Drop Case Against Four Men Named by Girl. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/ultimatum-by-ameli-in-dry-controversy-federal-prosecutor-threatens.html | ULTIMATUM BY AMELI IN DRY CONTROVERSY; Federal Prosecutor Threatens Action Against Edwards of Nassau County. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/holiday-mail-deliveries.html | Holiday Mail Deliveries. | True | LEO TOCH. | C1B65020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/dr-heacox-named-warden-at-auburn-heart-attack-forces-captain.html | DR. HEACOX NAMED WARDEN AT AUBURN; Heart Attack Forces Captain Hoffman to Resign Post He Took After Mutiny. 'SLOW UP,' DOCTOR ADVISED New Appointee Physician at Prison Will Probably Get the Place Permanently. | True | Special to The New York Times. | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/yale-cub-crews-shifted-all-four-combinations-change-base-from.html | YALE CUB CREWS SHIFTED.; All Four Combinations Change Base From Harbor to Housatonic. | True | Special to The New York Times. | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/huge-czech-plant-burns-soldiers-and-police-help-to-fight-1000000.html | HUGE CZECH PLANT BURNS; Soldiers and Police Help to Fight $1,000,000 Fire in Cable Factory. | True | Wireless to THE NEW YORK TIMES. | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/jj-campbell-dies-steel-executive-vice-president-of-carnegie-steel.html | J.J. CAMPBELL DIES, STEEL EXECUTIVE; Vice President of Carnegie Steel Company Entered Employ of Organization 43 Years Ago. AIDE IN MANY SUBSIDIARIES One of His First Jobs Was Painting Cannon Balls at Arsenal in Washington, His Birthplace. | True | Special to The New York Times. | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/national-aau-titleholders-crowned-in-indoor-track-meet.html | National A.A.U. Titleholders Crowned in Indoor Track Meet. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/alfonseca-back-in-santo-domingo.html | Alfonseca Back in Santo Domingo. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/a-real-parole-system.html | A REAL PAROLE SYSTEM. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/fox-trustees-halt-federal-court-suit-get-stay-to-prevent-hearing.html | FOX TRUSTEES HALT FEDERAL COURT SUIT; Get Stay to Prevent Hearing Before Judge Coleman on Film Man's Injunction. ORDER RETURNABLE APRIL 7 Fox Had Obtained Permission for Corporations to Join With Him in Fight to Vote His Stock. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/mrs-houdini-abandons-faith-in-message-from-dead-husband.html | Mrs. Houdini Abandons Faith in Message From Dead Husband | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/every-is-winner-in-fencing-matches-takes-all-his-bouts-in-senior.html | EVERY IS WINNER IN FENCING MATCHES; Takes All His Bouts in Senior Foils Competition for the Manrique Medals. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/smith-students-named-for-phi-beta-kappa-honor-is-awarded-to-many.html | SMITH STUDENTS NAMED FOR PHI BETA KAPPA; Honor Is Awarded to Many Members of the Senior and Junior Classes. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/says-hoover-met-crisis-exgovernor-fuller-asserts-he-averted-much.html | SAYS HOOVER MET CRISIS; Ex-Governor Fuller Asserts He Averted Much Unemployment. | True | Special to The New York Times. | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/combined-resources-of-2814535634-reported-by-merging-banks-at-end.html | Combined Resources of $2,814,535,634 Reported by Merging Banks at End of 1929 | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/huge-soviet-gains-reported-by-bron-former-antorg-head-says-first.html | HUGE SOVIET GAINS REPORTED BY BRON; Former Amtorg Head Says First Year of Five-Year Plan Exceeded Expectations. STRESSES AMERICAN TRADE Says It Totaled $155,000,000 in 1929-- Sees $2,000,000,000 Invested in industry. SPEAKS ON CHILD TRAINING. Dr. Kenworthy Warns Jewish Women Against Undue Mental Stress. | True | | C1B65020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/three-banks-unite-to-make-the-chase-largest-in-world-directors.html | THREE BANKS UNITE TO MAKE THE CHASE LARGEST IN WORLD; Directors Approve Merger With Equitable and Interstate Trust Companies. RESOURCES $2,800,000,000 Consolidation Puts National City in Second and Midland of London in Third Place. SHARES TO BE EXCHANGED W.W. Aldrich to Be President and A.H. Wiggin, Head of Governing Board, a New Post. Terms of the Consolidation. Triple Merger of Big City Banks Negotiated in a Fortnight Emphasis on Trust Feature. Fifty-two Offices in City. Apparent Drop in Capital. Comparison With the Midland. Twelve Largest Banks. HISTORIES OF MERGED BANKS. Chase Had Wonderful Growth-- Equitable Oldest of the Three. Absorptions by Chase Bank. Equitable Trust Started in 1871. Interstate Guided by Silzer BANK STOCKS RISE QUICKLY. Fourteen Issues Reach New High Points for This Year. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/holding-unit-formed-by-power-interests-american-corporation-stock.html | HOLDING UNIT FORMED BY POWER INTERESTS; American Corporation Stock to Be Allotted to Holders of American Commonwealths. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/students-charter-aida-matinee-school-pupils-take-1100-1-seats-and-1.html | STUDENTS CHARTER 'AIDA' MATINEE; School Pupils Take 1,100 $1 Seats and 1,000 at $2 or $3 for Friday Performance. OTHER TICKETS AS PRIZES Fine Arts Committee Sponsors Plan --Criterion Society to Attend to Hear Edward Ransome. ABIGAIL PAREICIS IN DEBUT. Brazilian Soprano Sings Before a Large Audience. SUBSIDIZES ERNEST BLOCH. Stern Family Gives Composer Income to Permit of Creative Work. THEATRICAL NOTES. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/money.html | MONEY. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/chairmans-daughter-added-to-board-of-newmont-mining.html | Chairman's Daughter Added To Board of Newmont Mining | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/pittsburgh-beaten-85-missions-hit-petty-hard-to-win-in-coast-game.html | PITTSBURGH BEATEN, 8-5.; Missions Hit Petty Hard to Win in Coast Game. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/find-fifth-hanging-victim-mexican-officials-are-unable-to-identify.html | FIND FIFTH HANGING VICTIM.; Mexican Officials Are Unable to Identify Body or Fix Motive. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/boy-boxers-continue-tonight.html | Boy Boxers Continue Tonight. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/winifred-stoner-plea-calls-count-a-faker-onetime-child-prodigy.html | WINIFRED STONER PLEA CALLS COUNT A FAKER; One-Time 'Child Prodigy' Seeking Annulment From Brach, Who Is Accused of Crime Record. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/dr-sturms-trial-begins-physician-faces-manslaughter-charge-in-death.html | DR. STURM'S TRIAL BEGINS; Physician Faces Manslaughter Charge in Death of Woman. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/helen-dean-victor-over-heavy-track-shows-way-to-heman-cortes-by.html | HELEN DEAN VICTOR OVER HEAVY TRACK; Shows Way to Heman Cortes by Length and Half in New Orleans Feature. FAVORITE IS HOME THIRD War Instigator Beaten by Length for Place--Good Shepherd Scores Easy Triumph. | True | Special to The New York Times. | C1B65020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/tokio-naval-chiefs-ask-for-rejection-of-american-offer-notify.html | TOKIO NAVAL CHIEFS ASK FOR REJECTION OF AMERICAN OFFER; Notify Cabinet That It Fails to Meet Two Fundamental Requirements of Japan. DEMAND 70% IN CRUISERS Ministry Will Meet Saturday to Consider Report and Make Formal Decision. ITALIANS CLING TO PARITY Say They Would Rather Have No Treaty Than Forego Equality With French. CRITICISM IRKS WAKATSUKI. But Delegation Has No Confirmation of Admiralty's Attitude. ASK FOR REJECTION OF AMERICAN OFFER REPORTS RIFT OVER JAPAN. London Daily Express Says MacDonald Criticized Stimson. | True | By Hugh Byas. Special Cable To the New York Times.by Clarence K. Streit. | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/financial-markets-further-advance-in-stocks-money-market-still.html | FINANCIAL MARKETS; Further Advance in Stocks-- Money Market Still Easier, Sterling Rises Slightly. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/de-carlo-victorious-in-amateur-bout-defeats-rinaldi-to-gain.html | DE CARLO VICTORIOUS IN AMATEUR BOUT; Defeats Rinaldi to Gain SemiFinal in State Title Tourney at Bronx Lodge of Elks. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/hide-futures-decline.html | HIDE FUTURES DECLINE. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/to-head-welch-medical-library.html | To Head Welch Medical Library. | True | Special to The New York Times. | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/freed-in-bronx-dual-slaying.html | Freed in Bronx Dual Slaying. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/mexican-held-as-plotter-refugee-is-wanted-in-arizona-for-conspiracy.html | MEXICAN HELD AS PLOTTER.; Refugee Is Wanted in Arizona for Conspiracy to Export Arms. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/hockey-playoffs-set-contests-between-2d-and-also-3d-place-teams-are.html | HOCKEY PLAY-OFFS SET.; Contests Between 2d and Also 3d Place Teams Are Fixed. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/callaway-to-address-bankers.html | Callaway to Address Bankers. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/deny-turkey-is-insolvent-but-delegates-to-debt-commission-keep-its.html | DENY TURKEY IS INSOLVENT.; But Delegates to Debt Commission Keep Its Findings Confidential. | True | Wireless to THE NEW YORK TIMES. | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/ruysbael-painting-sold-for-33600.html | Ruysbael Painting Sold for $33,600. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/rubber-futures-stronger.html | RUBBER FUTURES STRONGER | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/city-brevities.html | CITY BREVITIES. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/erlanger-heirs-want-administrator-named-apply-for-temporary.html | ERLANGER HEIRS WANT ADMINISTRATOR NAMED; Apply for Temporary Appointee Pending Contest-- Hearing Is Set for Friday. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/lecture-on-religion-at-williams.html | Lecture on Religion at Williams. | True | Special to The New York Times. | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/liberals-vote-coal-bill-truce-with-macdonald-during-critical.html | Liberals Vote Coal Bill Truce With MacDonald During 'Critical Juncture' of Naval Conference | True | By Charles A. Selden. Special Cable To the New York Times. | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/ice-carnival-set-for-tonight.html | Ice Carnival Set for Tonight. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/plans-loft-on-56th-st-sam-minskoff-buys-east-side-site-50th-street.html | PLANS LOFT ON 56TH ST.; Sam Minskoff Buys East Side Site --50th Street Deal. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/long-records-back-new-banks-heads-officers-of-the-worlds-largest.html | LONG RECORDS BACK NEW BANK'S HEADS; OFFICERS OF THE WORLD'S LARGEST BANK, FORMED HERE. | True | Underwood & Underwood Photo.Underwood & Underwood Photo.Underwood & Underwood Photo.Blank & Stoller Photo. | C1B65020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/dann-takes-medal-in-title-golf-play-shoots-a-68-new-course-mark-in.html | DANN TAKES MEDAL IN TITLE GOLF PLAY; Shoots a 68, New Course Mark, in Florida Amateur Tourney at St. Augustine. TRYON 4 STROKES BEHIND Tris Speaker Among the Qualifiers With an 80--Maytag Cards 75 to Finish Third. | True | Special to The New York Times. | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/30000-pay-tribute-at-byrne-funeral-throngs-gather-along-route-of.html | 30,000 PAY TRIBUTE AT BYRNE FUNERAL; Throngs Gather Along Route of Mile-Long Procession to the Cemetery. 6,000 MOURN AT CHURCH Brooklyn Departments Close--Borough Head Eulogized as Manand Official. Cold Keeps McCooey Away. Mourners Overflow Church. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/oxford-oarsmen-set-fast-practice-pace-bruce-sees-dark-blue-lower.html | OXFORD OARSMEN SET FAST PRACTICE PACE; Bruce Sees Dark Blue Lower Time for Mile--Cambridge Eight Rows to Fawley. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/miss-madison-sets-6-records-in-swim-seattle-star-creates-new.html | MISS MADISON SETS 6 RECORDS IN SWIM; Seattle Star Creates New American Free-Style Marks in Jacksonville Test. 3 OTHER RECORDS BROKEN Miss Holm Lowers Back-Stroke Time--Women's Swimming Association Betters 2 Relay Figures. Westerner Stands Out. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/weather-in-cotton-and-grain-states.html | WEATHER IN COTTON AND GRAIN STATES | True | Special to The New York Times. | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/hindenburg-signs-liquidation-pacts-initials-polish-agreement-but.html | HINDENBURG SIGNS LIQUIDATION PACTS; Initials Polish Agreement but Asks Aid for Agriculture in Eastern Provinces. FAVORS TAXING INDUSTRY Coalition Near Accord on Agrarian Reform--Reich's Promulgation of Reparation Laws Complete. Also Signs Other Pacts. | True | Special Cable to THE NEW YORK TIMES. | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/honor-cleveland-on-his-anniversary-speakers-on-radio-praise-the.html | HONOR CLEVELAND ON HIS ANNIVERSARY; Speakers on Radio Praise the Former President on 93d Birthday. EX-SECRETARY LAUDS HIM Col. W.G. Rice Adds His Anecdotes to Governor Roosevelt's Message in Association's Celebration. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/president-orders-job-sale-inquiry-but-he-takes-sharp-issue-with.html | PRESIDENT ORDERS JOB SALE INQUIRY; But He Takes Sharp Issue With Senators' Report That Evil Still Exists in South. OLD CASES CITED, HE SAYS Hoover Asserts Reforms He Called For a Year Ago Have Been Accomplished. PRESIDENT ORDERS JOB SALE INQUIRY Notes Charges Are Denied. Prosecutions Begun Year Ago. Partisanship Disclaimed. Blease Renews Charges. | True | Special to The New York Times. | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/army-doctor-held-for-wifes-death-major-shepard-of-denver-is-accused.html | ARMY DOCTOR HELD FOR WIFE'S DEATH; Major Shepard of Denver Is Accused of Poisoning Her Last June in Kansas. PROPOSED TO TEXAS GIRL Brooks Field Stenographer's Story Leads to His Arrest After Autopsy on Dead Woman. Girl Denies Knowledge of Case. Attended Wife During Illness. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/taylor-of-england-60-today-retires-from-title-golf-events.html | Taylor of England 60 Today; Retires From Title Golf Events | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/lewis-and-burke-win-cue-matches.html | Lewis and Burke Win Cue Matches. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/gas-merger-hearing-held-no-opposition-voiced-to-petition-of-long.html | GAS MERGER HEARING HELD.; No Opposition Voiced to Petition of Long Island Lighting Co. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/auction-results.html | AUCTION RESULTS. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/mrs-richard-reeve-has-a-son.html | Mrs. Richard Reeve Has a Son. | True | | C1B65020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/renovated-leviathan-off-to-boston-sunday-final-repairs-to-be-made.html | RENOVATED LEVIATHAN OFF TO BOSTON SUNDAY; Final Repairs to Be Made There -Liner to Re-enter European Service April 12. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/columbia-class-fight-set-for-april-7-to-10-student-board-elaborates.html | COLUMBIA CLASS FIGHT SET FOR APRIL 7 TO 10; Student Board Elaborates Rules for Freshman-Sophomore Dinner Week Combat. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/son-born-to-mrs-eg-crossman.html | Son Born to Mrs. E.G. Crossman. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/carneras-ten-bouts-brought-him-103391-giant-italian-won-all.html | CARNERA'S TEN BOUTS BROUGHT HIM $103,391; Giant Italian Won All American Fights by Knockouts--Boxed Total of 21 Rounds. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/says-he-lost-75000-in-race-track-fraud-newark-man-is-victim-of.html | SAYS HE LOST $75,000 IN RACE TRACK FRAUD; Newark Man Is Victim of 'Betting Syndicate' Recently Raided in Orlando, Fla. | True | Special to The New York Times. | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/greenleaf-double-victor-beats-seabuck-125100-and-12580-in-pocket.html | GREENLEAF DOUBLE VICTOR; Beats Seabuck, 125-100, and 12580, in Pocket Billiard Match. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/exchange-seat-sold-at-415000.html | Exchange Seat Sold at $415,000. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/conan-doyle-resigns-from-spiritist-group-quits-psychical-research.html | CONAN DOYLE RESIGNS FROM SPIRITIST GROUP; Quits Psychical Research Society After 36 Years--Scores Its Work as 'Evil Influence.' | True | Wireless to THE NEW YORK TIMES. | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/summaries-of-national-aau-title-track-meet.html | Summaries of National A.A.U. Title Track Meet | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/heads-franklin-fund-drive-pepper-will-lead-campaign-for-5000000.html | HEADS FRANKLIN FUND DRIVE; Pepper Will Lead Campaign for $5,000,000 Philadelphia Memorial. Father Caralt's Retrial Delayed. | True | Special to The New York Times. | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/fails-to-reconcile-royal-pair-in-monaco-poincares-effort-is.html | FAILS TO RECONCILE ROYAL PAIR IN MONACO; Poincaré's Effort Is Reported Unavailing--Marital Troubles May Get Into Paris Court. HOLDS UP THACHER'S NAME. Senator Overman Blocks His Confirmation as Solicitor General. EARL RADIO SALE TUESDAY. Newark Court Orders Public Auction of Company's Assets. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/yale-tennis-team-chosen-players-selected-for-easter-recess-tripall.html | YALE TENNIS TEAM CHOSEN ; Players Selected for Easter Recess Trip--All Veterans Except One. | True | Special to The New York Times. | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/miss-powell-sails-to-wed-abroad.html | Miss Powell Sails to Wed Abroad. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/accepts-3mile-limit-as-international-law-but-hague-committee-admits.html | ACCEPTS 3-MILE LIMIT AS INTERNATIONAL LAW; But Hague Committee Admits Reservations Extending Control in Some Cases to 12 Miles. | True | Wireless to THE NEW YORK TIMES. | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/discloses-radio-gain-in-byrd-experiments-hanson-expedition-expert.html | DISCLOSES RADIO GAIN IN BYRD EXPERIMENTS; Hanson, Expedition Expert, Tells of Progress in Usage of Short Wave Lengths. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/arkansan-announces-baby-kissing-campaign-he-seeks-office-as-a.html | ARKANSAN ANNOUNCES BABY KISSING CAMPAIGN; He Seeks Office as 'a Hillbilly Who Grew Up Before Learning Republicans Were Human.' | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/wholesale-prices-near-postwar-low-february-index-is-set-by-labor.html | WHOLESALE PRICES NEAR POST-WAR LOW; February Index Is Set by Labor Bureau at 92.1, Compared With 100 Average in 1926. FARM PRODUCTS LEAD DROP Live Stock, However, Shows an Upward Turn--Decrease From January Was 1 Per Cent. Hogs and Steers Higher. Metal Products Unaffected. FOOD PRICES SHOW DECLINE. A Sharp Drop Was Recorded in the Month Ended Feb. 15. | True | Special to The New York Times. | C1B65020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/production-of-steel-continues-to-decline-output-of-mills-now-74-per.html | PRODUCTION OF STEEL CONTINUES TO DECLINE; Output of Mills Now 74 Per Cent of Capacity for the Industry as a Whole. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/detroit-bandit-gets-life-convicted-and-sentenced-ten-days-after.html | DETROIT BANDIT GETS LIFE.; Convicted and Sentenced Ten Days After Slaying Policeman. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/two-killed-in-crash-of-canada-mail-plane-torontomontreal-machine.html | TWO KILLED IN CRASH OF CANADA MAIL PLANE; Toronto-Montreal Machine Breaks Through 19 Inches of Ice on Lake Near Kingston. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/2500000-in-gold-coming-from-china-shipments-to-san-francisco-for.html | $2,500,000 IN GOLD COMING FROM CHINA; Shipments to San Francisco for Equitable Eastern Banking Corporation. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/berenger-warns-war-is-as-likely-as-ever-former-envoy-at-washington.html | BERENGER WARNS WAR IS AS LIKELY AS EVER; Former Envoy at Washington Tells France She Is Now an 'Inter-Continental Nation.' | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/mrs-ethel-mbride-weds-jsl-humphrys-widow-becomes-the-bride-of.html | MRS. ETHEL M'BRIDE WEDS J.S.L. HUMPHRYS; Widow Becomes the Bride of London Engineer at St. Bartholomew's. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/get-5-to-10-years-in-100000-swindle-trio-sentenced-after-deal.html | GET 5 TO 10 YEARS IN $100,000 SWINDLE; Trio Sentenced After Deal Involving Sale of Twelve Liberty Motors. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/mkechnie-instils-fight-into-braves-team-shows-determination-to.html | M'KECHNIE INSTILS FIGHT INTO BRAVES; Team Shows Determination to Baffle Critics Who See Last Place for It. OFFENSIVE IS KEYNOTE Veteran Pilot Unworried by Infield or Pitching, but His Main Problem Is Hitting. Randy Moore Goes to Third Good First Base Combination. | True | By William E. Brandt. Special To The New York Times. | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/grand-central-rules-altered-to-allow-15minute-parking.html | Grand Central Rules Altered To Allow 15-Minute Parking | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/slavin-triumphs-in-brooklyn-bout-gets-decision-over-wallace-in.html | SLAVIN TRIUMPHS IN BROOKLYN BOUT; Gets Decision Over Wallace in 6-Round Feature Match at Broadway Arena. FICUCELLO STOPS RIVAL Knocks Out Pearlstein in the Fifth --Roth Wins by a Knockout Over Elias in 2d. Wallace Near Knockout. Knockouts Come Quickly. | True | By James P. Dawson. | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/treasury-to-approve-deal-controller-of-currency-tells-house.html | TREASURY TO APPROVE DEAL.; Controller of Currency Tells House Committee of Application. | True | Special to The New York Times. | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/10000-clubwomen-listed-mrs-roy-k-moulton-as-member-of-36.html | 10,000 CLUBWOMEN LISTED; Mrs. Roy K. Moulton as Member of 36 Organizations Ranks First. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/sees-much-distress-along-the-bowery-breadlines-on-that-street-show.html | SEES MUCH DISTRESS ALONG THE BOWERY; Breadlines on That Street Show a Marked Increase, Diners at Y.M.C.A. Are Told. 12,000 MEAL TICKETS ISSUED Many of the Applicants Have College Degrees and Majority Are American Born. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/congress-will-sift-reds-says-whalen-commissioner-declares.html | CONGRESS WILL SIFT REDS, SAYS WHALEN; Commissioner Declares Nation Wide Inquiry May Be Expected in Near Future. CALLS SITUATION GRAVE Asserts Seized Documents Give Details of Money Sent Here From Moscow. Speaks to Men's Club. Duty to Protect Workers. FIVE RED LEADERS DEMAND JURY TRIALS Foster and His Aides Say They Cannot Get a Fair Hearing in Special Sessions. Would Put British Army in Kilts. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/prices-easier-at-london-wool-sale.html | Prices Easier at London Wool Sale. | True | | C1B65020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/the-business-records.html | THE BUSINESS RECORDS | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/400000-new-zealand-children-hear-byrd-in-talk-over-radio-amid.html | 400,000 New Zealand Children Hear Byrd In Talk Over Radio Amid Cheers at Dunedin | True | Special Cable to THE NEW YORK TIMES. | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/soviet-paper-sees-polish-attack-near-izvestia-says-supporters-of.html | SOVIET PAPER SEES POLISH ATTACK NEAR; Izvestia Says Supporters of Pilsudski Now Consider Time Almost Ripe. URGES FRIENDLY RELATIONS Editorial Appeal for Non-Aggression Pact Held to Indicate Real Anxiety on Moscow's Part. Says Poles Spurned Advances. Sees Press Paving Way. PRAYERS FOR RUSSIA TODAY 444 Catholic Churches Here to Observe "Day of Intercession." TO EXAMINE AUBURN SLAYER Three Doctors Will Observe Mental Condition of Mortello. | True | By Walter Duranty. Wireless To the New York Times. | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/bronx-racketeer-gets-limit-term-montforte-gets-7-to-15-years.html | BRONX RACKETEER GETS LIMIT TERM; Montforte Gets 7 to 15 Years --McCloskey, His Aide, to Serve 5 to 10 Years. 'MASTER MIND' IN EXTORTION Judge Barrett Says Chief Culprit Headed Combination of Havoc and Destruction. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/samuel-borchard-willed-1000000-his-widow-is-made-the-chief.html | SAMUEL BORCHARD WILLED $1,000,000; His Widow Is Made the Chief Beneficiary--James P. Bradt Testament Filed. J.P. Bradt Will Filed. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/barron-says-gang-demanded-100000-tells-of-receiving-beating-for.html | BARRON SAYS GANG DEMANDED $100,000; Tells of Receiving Beating for Refusing to Telephone for Ransom Fund. ARRESTS PREDICTED SOON Prosecutor to Have Realty Broker Re-enact His Release by Kidnappers When He Recovers. | True | Special to The New York Times. | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/deeds-san-diego-home-to-kings-of-israel-judge-rutherford-in-the.html | DEEDS SAN DIEGO HOME TO KINGS OF ISRAEL; Judge Rutherford, in the Interim Occupies the House and Drives the Cars. | True | Special to The New York Times. | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/the-play-odyssey-of-the-rakonitz-family.html | THE PLAY; Odyssey of the Rakonitz Family. | True | By J. Brooks Atkinson. | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/host-to-goodwill-group.html | Host to Goodwill Group. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/to-honor-british-woman-writer.html | To Honor British Woman Writer. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/divorces-for-americans-mrs-ws-davenport-jr-and-jt-parkerson-get.html | DIVORCES FOR AMERICANS; Mrs. W.S. Davenport Jr. and J.T. Parkerson Get Paris Decrees. | True | Special Cable to THE NEW YORK TIMES. | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/asks-50000-to-map-new-jersey-projects-regional-planning-commission.html | ASKS $50,000 TO MAP NEW JERSEY PROJECTS; Regional Planning Commission Urges Legislature to Allow It to Continue Work. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/horwitz-patterson-and-booth-win-yale-basketball-cups.html | Horwitz, Patterson and Booth Win Yale Basketball Cups | True | Special to The New York Times. | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/don-tops-172-miles-in-daytona-trials-british-driver-makes-two-test.html | DON TOPS 172 MILES IN DAYTONA TRIALS; British Driver Makes Two Test Runs, but Machine Breaks Down on a Third. WILL TRY AGAIN TODAY American Motorist Averages 78 Miles for Five Miles With a Diesel Engine. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/end-university-row-on-sex-questions-curators-of-missouri.html | END UNIVERSITY ROW ON SEX QUESTIONS; Curators of Missouri Institution Refuse to Reconsider Previous Action. STAND BY THE PRESIDENT Prior to Taking Statements of Deans, the Board Discussed Action With Governor Caulfield. | True | Special to The New York Times. | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/detroit-six-wins-4-to-2-defeats-pittsburgh-team-at-fort-erie-ont.html | DETROIT SIX WINS, 4 TO 2; Defeats Pittsburgh Team at Fort Erie, Ont. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/ursinus-elects-varsity-captains.html | Ursinus Elects Varsity Captains. | True | Special to The New York Times. | C1B65020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/changes-in-corporations-new-members-elected-to-several-boards-of.html | CHANGES IN CORPORATIONS; New Members Elected to Several Boards of Directors. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/horace-taft-to-be-among-dry-witnesses-col-jenkins-for-salvation.html | HORACE TAFT TO BE AMONG DRY WITNESSES; Col. Jenkins, for Salvation Army, and Josephus Daniels Will Also Testify Today. | True | Special to The New York Times. | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/military-burial-for-f-trevor-hill-battalion-of-the-sixteenth.html | MILITARY BURIAL FOR F. TREVOR HILL; Battalion of the Sixteenth Infantry From Governors Islandto Be Present. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/angelita-captures-fourth-yacht-race-defeats-marin-by-nearly-three.html | ANGELITA CAPTURES FOURTH YACHT RACE; Defeats Marin by Nearly Three Minutes in Series for the King of Spain Trophy. TWO BOATS TIED IN POINTS Robin II Wins in R Class and Clio in Six-Meter Event in San Pedro Regatta. Babe Finishes Third Again. Clio Springs Surprise. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/chiangs-foes-seize-bureaus-in-peking-take-over-nationalist-offices.html | CHIANG'S FOES SEIZE BUREAUS IN PEKING; Take Over Nationalist Offices, Press and Communications on Orders of Yen Hsi-Shan. REVOLT PROCEEDS QUIETLY Their Action Emphasizes Breach Between the Nanking Regime and Kuominchun Generals. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/loadings-decreased-in-week-of-march-8-total-of-873548-cars-was.html | LOADINGS DECREASED IN WEEK OF MARCH 8; Total of 873,548 Cars Was 73,991 Under the Same Week Last Year. | True | Special to The New York Times. | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/british-heir-defies-heat-he-walks-long-distances-to-film-elephants.html | BRITISH HEIR DEFIES HEAT.; He Walks Long Distances to Film Elephants in Native Haunts. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/unemployment-wide-declares-wagner-senator-pressing-relief-bills.html | UNEMPLOYMENT WIDE, DECLARES WAGNER; Senator, Pressing Relief Bills, Holds Hoover Parleys Only Averted 'Mass Hysteria.' SHOWS BREAD LINE PHOTO Chicago Professor Declares the Distress There Is the Most Acute in Ten Years. How Heads Unemployed Group. Wagner Quotes From Records. SAYS UNEMPLOYMENT IS WORST ON RECORD Criticizes Julius Klein. Statistics Called Out of Date. Davis Backs Hoover on Recovery. | True | Special to The New York Times. | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/gulps-coin-halts-trial-burglary-suspect-swallows-a-halfdollar.html | GULPS COIN; HALTS TRIAL.; Burglary Suspect Swallows a HalfDollar in Westchester. | True | Special to The New York Times. | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/to-indict-eisenstein-in-arson-case-today-crain-will-present.html | TO INDICT EISENSTEIN IN ARSON CASE TODAY; Crain Will Present Evidence to Grand Jury--Confessions Involve 15 Furriers. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/24hour-drug-hunt-on-liner-is-futile-customs-agents-give-up-after.html | 24-HOUR DRUG HUNT ON LINER IS FUTILE; Customs Agents Give Up After All-Day Quest on France for $3,000,000 Shipment. BRAND TIP AS FALSE Tuttle Says He Knows Nothing of Report 21 Ships Due in Next 10 Days Will Be Searched. KEEPS UP HIS INQUIRY Grand Jury Hears Witnesses on Seizures of Trunks From Two Other Vessels. Regular Searches to Continue. Keeps On With Inquiry. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/dutch-film-producer-leaves-for-new-york-with-agents-of-german.html | DUTCH FILM PRODUCER LEAVES FOR NEW YORK; With Agents of German Concern He Seeks an Agreement With Warner Brothers. | True | Special Cable to THE NEW YORK TIMES. | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/two-freed-by-alibi-in-price-kidnapping-detroit-men-charged-with.html | TWO FREED BY ALIBI IN PRICE KIDNAPPING; Detroit Men, Charged With Dickering for Ransom, Show They Were Elsewhere at Time. 28 WITNESSES ARE CALLED Judge Townley Believes New Haven Victim and a Witness Erred in Identification. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/police-department.html | Police Department. | True | | C1B65020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/james-f-sullivan-banker-is-dead-philadelphia-financier-succumbs-to.html | JAMES F. SULLIVAN, BANKER, IS DEAD; Philadelphia Financier Succumbs to Pneumonia AfterSix Weeks of Illness.WAS NOTED PATRON OF ARTS Business Career Began With Interest in Traction Companies ofHis Adopted City. | True | Special to The New York Times. | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/peerless-motor-offers-stock.html | Peerless Motor Offers Stock. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/2500-fed-in-pittsburgh-1700-stood-in-one-bread-line-on-monday-800.html | 2,500 FED IN PITTSBURGH; 1,700 Stood in One Bread Line on Monday, 800 in Another. | True | Special to The New York Times. | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/sports-of-the-times-removed-from-the-bench-no-danger-on-the-diamond.html | Sports of the Times; Removed From the Bench. No Danger on the Diamond. Swing High, Swing Low. Two Years Away. | True | By John Kieran. | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/wake-up-and-dream-closes-april-5.html | 'Wake Up and Dream' Closes April 5 | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/flower-show-luncheon-today.html | Flower Show Luncheon Today. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/mussolini-telephones-to-grandi.html | Mussolini Telephones to Grandi. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/buys-service-station-chain.html | Buys Service Station Chain. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/craft-amateur-billiard-winner.html | Craft Amateur Billiard Winner. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/the-auto-drivers-side-not-all-of-those-who-run-through-lights-are.html | THE AUTO DRIVER'S SIDE.; Not All of Those Who "Run Through Lights" Are Vicious. | True | E.W. ESTES. | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/army-chaplains-duties-outlined.html | Army Chaplains' Duties Outlined. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/wheat-prices-rise-in-erratic-trading-evidences-of-stabilization.html | WHEAT PRICES RISE IN ERRATIC TRADING; Evidences of Stabilization Increased as Farm Board Neglects May Delivery. DEMAND SENDS CORN UP Strength in Oats Helped by Outside Speculation--Rye Contracts Scarce for Buyers. | True | Special to The New York Times. | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/man-vitale-freed-in-lineup-again-picked-up-by-detectives-as-a.html | MAN VITALE FREED IN LINE-UP AGAIN; Picked Up by Detectives as a Suspicious Character, He Admits He Is Fawcett. HELD IN JEWELRY THEFT In Addition to Grand Larceny Charge He Is Accused of Stealing $15 in Stationery Store. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/plans-of-catholic-actors-guild.html | Plans of Catholic Actors' Guild | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/canadiens-defeat-americans-8-to-3-clinch-second-place-in.html | CANADIENS DEFEAT AMERICANS, 8 TO 3; Clinch Second Place in International Section by Easy Triumph at Montreal.MORENZ TALLIES 5 GOALSScores Two Early In First Period,One in Second, and Two More in the Third. Swarm About Visitors' Net. Hainsworth Saves Well | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/ohio-farmers-see-city-group-to-spend-two-days-inspecting-produce.html | OHIO FARMERS SEE CITY.; Group to Spend Two Days Inspecting Produce Marketing Facilities. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/boys-display-fashions-ten-act-as-models-in-institute-show-at-the-as.html | BOYS DISPLAY FASHIONS; Ten Act as Models In Institute Show at the Astor Hotel. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/first-of-300-planes-going-to-russia.html | First of 300 Planes Going to Russia. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/hides-shoes-and-leather.html | HIDES, SHOES AND LEATHER | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/fight-expected-today-on-freight-depot-plan-west-side-organization.html | FIGHT EXPECTED TODAY ON FREIGHT DEPOT PLAN; West Side Organization Likely to Oppose Terminal Before Estimate Board. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/italy-puts-parity-before-a-treaty-she-would-rather-have-present.html | ITALY PUTS PARITY BEFORE A TREATY; She Would Rather Have Present Position Than Sign Away Right to Equal France. WILL BUILD IF NECESSARY New Suggestion to Allow France Superiority in Old Ships Meets Objections. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B65020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/spain-salutes-body-of-fallen-dictator-royal-honors-21-guns-greet.html | SPAIN SALUTES BODY OF FALLEN DICTATOR; Royal Honors, 21 Guns, Greet Funeral Train at Village on the French Border. PUBLIC GAZES INTO COFFIN Candle-Lighted Rolling Chapel Goes On to Madrid for Burial Today in Simple Grave There. Flag Draped Over Coffin. Notables Accompany Train. Honors Planned in Madrid. General's Last Interview Published. | True | Wireless to THE NEW YORK TIMES. | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/may-up-2-a-bale-leads-cotton-rise-volume-is-heavy-again-as-demand.html | MAY, UP $2 A BALE, LEADS COTTON RISE; Volume Is Heavy Again as Demand Grows, Contracts BecomeScarce, Hedgers Nervous.CLOSING IS AT TOP PRICES Uncertainty Over Tomorrow's Figures on Ginnings Has Effect-- Old-Crop Buying Increases. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/cj-dunbar-macconnel-author-of-spanishenglish-grammar-dies-in-london.html | C.J. DUNBAR MacCONNEL.; Author of Spanish-English Grammar Dies in London. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/hale-loses-182-matches-defeated-by-henry-and-brasse-in-amateur.html | HALE LOSES 18.2 MATCHES; Defeated by Henry and Brasse in Amateur Tourney. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/both-fh-smith-petitions-denied.html | Both F.H. Smith Petitions Denied. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/educators-to-study-schools-in-panama-18-columbia-experts-sail-to.html | EDUCATORS TO STUDY SCHOOLS IN PANAMA; 18 Columbia Experts Sail to Make Three-Week Survey in the Canal Zone. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/howard-charges-gag-rule-in-house-nebraskan-shudders-at-snells.html | HOWARD CHARGES 'GAG RULE' IN HOUSE; Nebraskan Shudders at Snell's 'Murdering' of Bills as Rules Committee Head. | True | Special to The New York Times. | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/philadelphia-saves-civic-opera-company-mrs-henry-m-tracy-says-its.html | PHILADELPHIA SAVES CIVIC OPERA COMPANY; Mrs. Henry M. Tracy Says Its Financial Crisis Has Been Averted. | True | Special to The New York Times. | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/prisoners-to-build-roads-200-will-be-sent-from-atlanta-to-fort.html | PRISONERS TO BUILD ROADS; 200 Will Be Sent From Atlanta to Fort Bragg, N.C. | True | Special to The New York Times. | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/policeman-banked-122959-in-6-years-former-head-of-boston-liquor.html | POLICEMAN BANKED $122,959 IN 6 YEARS; Former Head of Boston Liquor Squad and Wife Used Five Banks and Seven Names. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/speed-riohamburg-mails-planes-at-each-end-will-cut-time-of-transit.html | SPEED RIO-HAMBURG MAILS; Planes at Each End Will Cut Time of Transit From 14 to 9 Days. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/outside-rate-112-for-call-money-lowest-since-1917-with-funds-in.html | OUTSIDE RATE 11-2% FOR CALL MONEY; Lowest Since 1917, With Funds in Abundance--Change on the Exchange Holds at 3%. 1/8 % CUT ON ACCEPTANCES Dealers Announce Sixth Reduction Within a Month--Clearing House Lowers Deposit Interest. Cut in Interest Rates. Rates Now and a Year Ago. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/urges-job-agency-law-miss-perkins-advocates-state-not-local.html | URGES JOB AGENCY LAW.; Miss Perkins Advocates State, Not Local, Regulation. | True | Special to The New York Times. | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/cullom-to-judge-at-polo-pony-show-us-army-expert-and-danforth-to.html | CULLOM TO JUDGE AT POLO PONY SHOW; U.S. Army Expert and Danforth to Handle Five Classesin March 27 Competition.ENTRIES RUNNING HEAVILY Event, to Be Held at the RidingClub, Will Be Restricted toPlaying Ponies. | True | By Robert F. Kelley. | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/hit-by-hendrick-wins-for-robins-21-single-in-eighth-inning-sends.html | HIT BY HENDRICK WINS FOR ROBINS, 2-1; Single in Eighth Inning Sends Browns to Defeat at West Palm Beach. LUQUE, DUDLEY EFFECTIVE Badgro's Hit Brings Lone St. Louis Tally--Wright's Star Catch Ends the Game. | True | By Roscoe McGowen. Special To the New York Times. | C1B65020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/schafer-is-reported-after-blaines-toga-wisconsin-representative.html | SCHAFER IS REPORTED AFTER BLAINES TOGA; Wisconsin Representative Threatens a Fight in 1932 Republican Primaries. | True | Special to The New York Times. | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/steel-merger-hit-with-14-questions-wick-of-proxy-committee-asks-why.html | STEEL MERGER HIT WITH 14 QUESTIONS; Wick of Proxy Committee Asks Why Campbell and Purnell Changed Minds. POOR OUTLOOK IS DERIDED Leader of Opponents of Combination Sees No Reason to Lose on Stock Price or Dividends. Queries Put by Wick. Asks Why the Change Overnight. Believes Questions Are Fair. Campbell Analyzes Vote. To Inspect Steel Plants. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/to-open-school-of-the-theatre.html | To Open School of the Theatre. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/dividends-omitted.html | DIVIDENDS OMITTED. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/sanctions-colorado-road-purchase.html | Sanctions Colorado Road Purchase. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/dog-atacks-unamuno-spanish-writer-has-arm-broken-and-hand-torn-in.html | DOG ATACKS UNAMUNO.; Spanish Writer Has Arm Broken and Hand Torn in Beating Off Animal. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/fed-500000-in-5-months-nathan-strauss-says-3500-apply-daily-to.html | FED 500,000 IN 5 MONTHS; Nathan Strauss Says 3,500 Apply Daily to Jerusalem Kitchens. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/paul-grown-3d-dies-at-16-heir-of-st-louis-financier-was-athlete-at.html | PAUL GROWN 3D DIES AT 16.; Heir of St. Louis Financier Was Athlete at Worcester Academy. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/miss-wattles-to-seek-golf-title.html | Miss Wattles to Seek Golf Title. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/materialism-here-is-called-a-legend-dr-lafronte-ecuadorean-minister.html | MATERIALISM HERE IS CALLED A LEGEND; Dr. Lafronte, Ecuadorean Minister, Praises Our Culture andIdeals at Luncheon. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/broker-is-hunted-on-larceny-charge-al-heller-president-of-stock.html | BROKER IS HUNTED ON LARCENY CHARGE; Al Heller, President of Stock Industrial Plan, Sought by State Following Raid. BANK ACCOUNT IS CLOSED Writ Also Forbids Further Selling of Stock on Installment Plan-- Victims' Losses Put at $30,000. Had Easy Payment Plan. Bank Account Is Closed. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/wife-loses-in-keck-suit-court-here-decides-his-marriage-in-paris.html | "WIFE" LOSES IN KECK SUIT.; Court Here Decides His "Marriage" in Paris Cafe Was No Wedding. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/article-2-no-title.html | Article 2 -- No Title | True | Times Wide World Photo. | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/urges-use-of-science-in-handling-convicts-prof-barnes-calls-for.html | URGES USE OF SCIENCE IN HANDLING CONVICTS; Prof. Barnes Calls for Extension of Juvenile Court Methods to Adult Tribunals. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/jokes-about-our-public-men-but-believes-in-emrogers.html | Jokes About Our Public Men, But Believes in 'Em--Rogers | True | WILL ROGERS. | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/ellis-corner-buyer-syndicate-to-erect-tall-loft-at-37th-street-and.html | ELLIS CORNER BUYER.; Syndicate to Erect Tall Loft at 37th Street and Seventh Avenue. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/senators-in-storm-over-huston-papers-but-lobby-committee-finally.html | SENATORS IN STORM OVER HUSTON PAPERS; But Lobby Committee Finally Decides to Limit Inquiry Into Broker's Accounts. HAD SOUGHT ALL RECORDS Revised Subpoena Calls Only for Data on $36,100 Given Him for Tennessee River Fund. Walsh Redrafts Subpoena. Brokers Balked at Move. SENATORS IN STORM OVER HUSTON PAPERS Contribution in Two Checks. | True | Special to The New York Times. | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B65020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/hindenburg-greets-liner-german-president-wishes-europa-best-of-luck.html | HINDENBURG GREETS LINER.; German President Wishes Europa Best of Luck on Sea. | True | Special Cable to THE NEW YORK TIMES. | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/six-giant-veterans-in-special-session-rain-prevents-game-with-the.html | SIX GIANT VETERANS IN SPECIAL SESSION; Rain Prevents Game With the White Sox, but McGraw Leads Picked Squad to Park. | True | By John Drebinger. Special To the New York Times. | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/crain-will-press-school-bid-inquiry-announces-he-has-additional.html | CRAIN WILL PRESS SCHOOL BID INQUIRY; Announces He Has Additional Facts in Alleged Plot to Raise Electrical Costs. UNION AGENT QUESTIONED But He Denied Any Knowledge of School Contracts--New Witnesses to Be Called. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/conger-is-outran-in-1000yard-race-rivals-who-raced-in-feature-of.html | CONGER IS OUTRUN IN 1,000-YARD RACE; RIVALS WHO RACED IN FEATURE OF A.A.U. MEET. | True | By Arthur J. Daley p.&A. Photo.international Newsreel Photo. | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/mummy-of-father-of-ra-ouer-is-found-egyptologist-about-to-abandon.html | MUMMY OF FATHER OF RA OUER IS FOUND; Egyptologist, About to Abandon Task, Removes Stone and Discovers Real Tomb. | True | Wireless to THE NEW YORK TIMES. | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/dutch-lecturer-says-alcohol-is-injurious-even-small-quantity.html | DUTCH LECTURER SAYS ALCOHOL IS INJURIOUS; Even Small Quantity Produces the Effects of Delirium, Asserts Dr. K.H. Bouman. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/french-delay-move-in-double-tax-case-postponement-of-appeal-halts.html | FRENCH DELAY MOVE IN DOUBLE TAX CASE; Postponement of Appeal Halts Indefinitely a Settlement as to Levies on Subsidiaries. EDGE LOOKS TO SOLUTION French Are Expected to Keep Issue Open as Aid in Reaching General Trade Accord. Subsidiaries Face Closing Measure Causes Confusion. | True | By Carlisle MacDonald. Special Cable To The New York Times. | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/leon-h-lowe-dies-discoverer-of-gas-manufacturing-process-was-former.html | LEON H. LOWE DIES; Discoverer of Gas Manufacturing Process Was Former New Yorker. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/fordham-holds-scrimmage-football-candidates-go-through-twohour.html | FORDHAM HOLDS SCRIMMAGE; Football Candidates Go Through Two-Hour Drill. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/consuls-to-dine-tonight-twelve-coffee-producing-nations-to-be.html | CONSULS TO DINE TONIGHT.; Twelve Coffee Producing Nations to Be Represented at Fete Here. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/head-found-in-woods-officials-see-prank-county-physician-thinks.html | HEAD FOUND IN WOODS, OFFICIALS SEE PRANK; County Physician Thinks Skeleton in Swamp Near Cranford Was Removed in an Autopsy. | True | Special to The New York Times. | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/proletarian-punctuators.html | PROLETARIAN PUNCTUATORS. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/map-final-drive-for-transit-bill-city-officials-to-go-to-albany.html | MAP FINAL DRIVE FOR TRANSIT BILL; City Officials to Go to Albany Tomorrow in Effort to Get Measure Out of Committee. OFFER SOME CONCESSIONS But Walker and His Aides Refuse to Consider Provisions That Would Imperil 5-Cent Fare. Walker to Fight Restrictions. Republicans Offer Compromise. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/heads-burlap-exchange-hw-hamilton-elected-president-other-officials.html | HEADS BURLAP EXCHANGE.; H.W. Hamilton Elected President --Other Officials Chosen. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B65020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/review-of-the-day-in-realty-market-sales-in-downtown-and-midtown.html | REVIEW OF THE DAY IN REALTY MARKET; Sales in Downtown and Midtown Sections Feature Trading in Manhattan.OTHER AREAS ARE QUIETBrokers' Reports Indicate Gain in Placing of Mortgages onManhattan Holdings. The Cherry Street Purchase. Marine Works Buys on Water Street. BUSINESS LEASES. RECORDED LEASES. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/blease-claims-distinction-tells-senate-his-native-county-cast-not-a.html | BLEASE CLAIMS DISTINCTION; Tells Senate His Native County Cast Not a Vote for Hoover. Militia Escapes Suleiman Tribes. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/new-destroyer-type-launched-in-england-acheron-is-first-of-class-to.html | NEW DESTROYER TYPE LAUNCHED IN ENGLAND; Acheron Is First of Class to Be Fitted With High-Pressure Boilers--Economy Is Aim. | True | Wireless to THE NEW YORK TIMES. | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/braves-on-slaught-stops-yanks-7-to-5-bostons-early-drive-evens-st.html | BRAVES ON SLAUGHT STOPS YANKS, 7 TO 5; Boston's Early Drive Evens St. Petersburg Series, Three Victories Apiece. HOYT STARTS FIRST TIME His First Pitch Is Walloped for a Triple--Pipgras Hurls Final Session. Chapman Off His Stride. Hoyt Makes First Start. | True | By William E. Brandt. Special To the New York Times. | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/coal-inquiry-hears-three-grand-jury-investigation-of-sheds-collapse.html | COAL INQUIRY HEARS THREE; Grand Jury Investigation of Shed's Collapse to End Friday. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/labor-clash-looms-as-cuba-seizes-20-score-of-leaders-accused-of.html | LABOR CLASH LOOMS AS CUBA SEIZES 20; Score of Leaders Accused of Communist Aims in Urging General Strike There. MANY DEPORTATIONS LIKELY Police Say They Seized Pamphlets Urging Reign of Terror in Raids of Homes. | True | Special Cable to THE NEW YORK TIMES. | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/two-trapped-by-fire-rescued-from-ledge-seven-injured-in-44th-st.html | TWO TRAPPED BY FIRE RESCUED FROM LEDGE; Seven Injured in 44th St. Rooming House--Woman SeverelyBurned by Gasoline. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/bursting-pipe-kills-one-passenger-on-train-meets-death-passing.html | BURSTING PIPE KILLS ONE; Passenger on Train Meets Death Passing Through Town. | True | Special Cable to THE NEW YORK TIMES. | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/municipal-loans-state-of-tennessee-vancouver-bc-portland-ore-kansas.html | MUNICIPAL LOANS; State of Tennessee. Vancouver, B.C. Portland, Ore. Kansas City, Mo. Saratoga Springs, N.Y. Waltham, Mass. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/bandits-kill-2000-in-town-in-kiangsi-overrun-province-robbing-and.html | BANDITS KILL 2,000 IN TOWN IN KIANGSI; Overrun Province, Robbing and Slaying--New Attack Planned on Yangtse Foreign Shipping. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/dutch-bar-soviet-grain-farmers-boycott-causes-russia-to-divert.html | DUTCH BAR SOVIET GRAIN.; Farmers' Boycott Causes Russia to Divert Ships to England. | True | Wireless to THE NEW YORK TIMES. | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/socialists-ask-mayor-for-inquiry-on-whalen-norman-thomas-group.html | SOCIALISTS ASK MAYOR FOR INQUIRY ON WHALEN; Norman Thomas Group Calls for Hearing on Handling of Recent Communist Demonstrations. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/americans-nervous-over-tokio-report-worried-at-news-that-naval-men.html | AMERICANS NERVOUS OVER TOKIO REPORT; Worried at News That Naval Men Criticize Tentative Accord at London. | True | By L.c. Speers. Special Cable To the New York Times. | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/daisy-chain-honors-awarded-at-vassar-26-sophomores-are-chosen-for.html | DAISY CHAIN HONORS AWARDED AT VASSAR; 26 Sophomores Are Chosen for the Feature of the Class Day Exercises. | True | Special to The New York Times. | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/france-to-honor-new-york-resident.html | France to Honor New York Resident | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/xray-hero-prepares-for-52d-operation-dr-baetjer-honored-by-world.html | X-RAY 'HERO' PREPARES FOR 52D OPERATION; Dr. Baetjer, Honored by World Doctors in 1921, Again Enters Johns Hopkins Hospital. | True | Special to The New York Times. | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/chicago-collections-less-are-8000000-behind-the-sum-received-a-year.html | CHICAGO COLLECTIONS LESS; Are $8,000,000 Behind the Sum Received a Year Ago. | True | Special to The New York Times. | C1B65020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/im-wise-hall-dedication-ceremony-at-temple-emanuel-to-be-held-on.html | I.M. WISE HALL DEDICATION.; Ceremony at Temple Emanu-El to Be Held on March 29. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/sir-ronald-lindsay-here-on-aquitania-new-british-ambassador-sees.html | SIR RONALD LINDSAY HERE ON AQUITANIA; New British Ambassador Sees Disarmament as the Outstanding Problem.HOPEFUL FOR CONFERENCE Spends Night on Liner as Fog HoldsHer--He Plans to Go toWashington Today. Sees Peace Vital Problem. Due in Capital today. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/purdys-homer-tops-athletics-by-4-to-1-his-drive-in-eighth-with-two.html | PURDY'S HOMER TOPS ATHLETICS BY 4 TO 1; His Drive in Eighth With Two On, Giving Columbus Edge-- Haas Sprains Ankle. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/new-fast-service-by-train-to-boston-greatgranddaughter-of-donald.html | NEW FAST SERVICE BY TRAIN TO BOSTON; Great-Granddaughter of Donald Mackay Names the "Yankee Clipper" Here. BEATS SCHEDULE ON RUN Both Sections of New Haven's Banner Train Reach Terminals TwoMinutes Ahead of Time. | True | Times Wide World Photo. | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/mrs-joseph-loughran-ministers-wife-and-descendant-of-a-signer-dies.html | MRS. JOSEPH LOUGHRAN.; Minister's Wife and Descendant of a Signer Dies in Orange. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/fox-sued-in-store-deal-plaintiff-in-95251-action-says-50000000.html | FOX SUED IN STORE DEAL.; Plaintiff in $95,251 Action Says $50,000,000 Merger Was Planned. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/new-bonds-for-24400000-offered-to-investors-today.html | New Bonds for $24,400,000 Offered to Investors Today | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/szymanski-to-form-new-polish-cabinet-pilsudski-denounces-the-sejm.html | SZYMANSKI TO FORM NEW POLISH CABINET; Pilsudski Denounces the Sejm in Telling of His Refusal to Form Ministry. HE CONDEMNS DEPUTIES Marshal Says Members of Parliament Are the Meanest Acquisitions of New-Born Nation. | True | Special Cable to THE NEW YORK TIMES. | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/gen-pershing-to-be-honor-guest.html | Gen. Pershing to Be Honor Guest. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/big-export-decline-reported-by-sisson-banker-tells-export-managers.html | BIG EXPORT DECLINE REPORTED BY SISSON; Banker Tells Export Managers' Club of $117,000,000 Drop Since November, 1929. TIME NEEDED FOR GAIN Speaker Is Optimistic for Future, Says European Tariffs Will Prove Barriers. Tariff Barriers Are Raised. Lively Debate Takes Place. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/lake-placid-slide-is-banned-by-court-decision-balks-construction-of.html | LAKE PLACID SLIDE IS BANNED BY COURT; Decision Balks Construction of Bob Sleigh Chute for 1932 Olympic Games. STATE ACT RULED ILLEGAL Project Cannot Be Carried Out on Land in Forest Preserve, Appeals Bench Finds. | True | Special to The New York Times. | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/norman-s-carroll-in-hospital.html | Norman S. Carroll in Hospital. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/herbert-hoover-jr-asks-permit.html | Herbert Hoover Jr. Asks Permit. | True | Special to The New York Times. | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/princeton-junior-wins-news-contest-richard-demuth-of-this-city-is.html | PRINCETON JUNIOR WINS NEWS CONTEST; Richard Demuth of This City Is First in Times Current Events Test for School. | True | Special to The New York Times. | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/wilkins-due-today-with-some-of-party-explorer-to-arrive-on-the.html | WILKINS DUE TODAY WITH SOME OF PARTY; Explorer to Arrive on the Eastern Prince, Returning From Second Season in Antarctic. | True | | C1B65020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/tax-refund-inquiry-pressed-by-garner-texan-offers-a-resolution-for.html | TAX REFUND INQUIRY PRESSED BY GARNER; Texan Offers a Resolution for a Special Committee to Examine the Revenue Bureau.BACHARACH BACKS REBATE He Points Out the Large Taxes ofSteel Corporation in Explaining$33,000,000 Payment. Bacharach Defends Refund. Steel Corporation Size Cited. Pennsylvania Cases Considered. Texas Refunds Recalled. | True | Special to The New York Times. | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/drastic-penalties-adopted-for-fouls-boxing-body-puts-in-effect-a.html | DRASTIC PENALTIES ADOPTED FOR FOULS; Boxing Body Puts in Effect a Scale of Suspensions, Also Applying New Fines. JOHNSON FORFEITS $3,868 Paid Pro Rata for Number of Complete Rounds, in Line WithCommission's Ruling. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/good-nickel-outlook-seen-head-of-international-company-reports.html | GOOD NICKEL OUTLOOK SEEN; Head of International Company Reports Frood Mine's Progress. | True | Special to The New York Times. | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/seven-liners-sail-today-the-president-harding-and-rochambeau-off-to.html | SEVEN LINERS SAIL TODAY.; The President Harding and Rochambeau Off to Europe-- Three Due. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/former-czar-gets-milk-trade-permit-court-lifts-permanent-ban.html | FORMER 'CZAR' GETS MILK TRADE PERMIT; Court Lifts 'Permanent' Ban Against Dairy Operations of Harry Danziger. INVOLVED IN 1927 SCANDAL. Turned State's Witness in Bribery Cases--His Testimony Jailed Three Public Officials. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/liquor-sentences-nearly-doubled-in-a-year-8920-years-terms-in-eight.html | Liquor Sentences Nearly Doubled in a Year; 8,920 Years' Terms in Eight Months of 1929 | True | Special to The New York Times. | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/golf-body-upheld-in-tax-test-case-usga-calls-attention-to-ruling-by.html | GOLF BODY UPHELD IN TAX TEST CASE; U.S.G.A. Calls Attention to Ruling by Judge Caffey in Suit Over Stock Purchase Levy. APPEAL BY U.S. EXPECTED Court Holds Tax in Acquisition of Club Securities Was "Wrongfully Collected." Sues Revenue Collector. Much Interest in Final Decision. | True | By Lincoln A. Werden. | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/musical-art-quartet-entrances-audience-crowded-town-hall-hears.html | MUSICAL ART QUARTET ENTRANCES AUDIENCE; Crowded Town Hall Hears Artistic Performance at FinalConcert. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/motor-merger-reported-gardner-moon-and-stutz-companies-said-to-be.html | MOTOR MERGER REPORTED.; Gardner, Moon and Stutz Companies Said to Be Near Agreement. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/asks-hoover-to-aid-ogdensburg-channel-representative-snell-proposes.html | ASKS HOOVER TO AID OGDENSBURG CHANNEL; Representative Snell Proposes 27 Feet Depth in the St. Lawrence River. | True | Special to The New York Times. | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/approves-abandonment-of-rail-line.html | Approves Abandonment of Rail Line | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/widow-seeks-census-post-maier-recommends-mrs-sharrett-as-staten.html | WIDOW SEEKS CENSUS POST; Maier Recommends Mrs. Sharrett as Staten Island Supervisor. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/princeton-arranges-nine-lacrosse-games-season-will-open-with.html | PRINCETON ARRANGES NINE LACROSSE GAMES; Season Will Open With Cornell April 4--Sixty Men on Coach Nies's Squad. Shreiber to Lead School Mermen. | True | Special to The New York Times. | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/ecuador-fears-uprising-communists-call-for-demonstration-and-strike.html | ECUADOR FEARS UPRISING; Communists Call for Demonstration and Strike Tomorrow. | True | Special Cable to THE NEW YORK TIMES. | C1B65020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/shimon-is-beaten-in-title-cue-upset-defending-champion-loses-to.html | SHIMON IS BEATEN IN TITLE CUE UPSET; Defending Champion Loses to Harper in U.S. Amateur 3Cushion Play, 50 to 44. | True | Special to The New York Times. | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/hampton-choir-sails-for-europe-april-23-40-negro-singers-will-give.html | HAMPTON CHOIR SAILS FOR EUROPE APRIL 23; 40 Negro Singers Will Give First Concert in London--Many Requests for Spirituals. | True | Special Cable to THE NEW YORK TIMES. | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/henry-wins-cue-title-defeats-kerr-in-final-match-for-state-142.html | HENRY WINS CUE TITLE.; Defeats Kerr in Final Match for State 14.2 Crown. Maritime Sextet to Meet Boston. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/latham-is-cue-victor-tops-brooks-7537-in-pocket-billiard-meetrosen.html | LATHAM IS CUE VICTOR.; Tops Brooks, 75-37, in Pocket Billiard Meet--Rosen Wins. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/5691000-rail-bond-issue-asked.html | $5,691,000 Rail Bond Issue Asked. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/reports-bomb-plot-on-indian-governor-times-of-india-says-youth-had.html | REPORTS BOMB PLOT ON INDIAN GOVERNOR; Times of India Says Youth Had Machine at Bridge as Punjab Official Drove By. 3 GANDHI MARCHERS RIDE Casualties Accompany Independence Volunteers In Carriage--Mayor of Calcutta on Trial. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/horwitz-to-captain-next-yale-quintet-elected-by-team-at-annual.html | HORWITZ TO CAPTAIN NEXT YALE QUINTET; Elected by Team at Annual Basketball Dinner--Insignia Awarded in 2 Sports. | True | Special to The New York Times. | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/shipwreck-dance-held-in-palm-beach-costume-party-at-the-colony-club.html | SHIPWRECK' DANCE HELD IN PALM BEACH; Costume Party at the Colony Club Is Benefit for a County Charity Fund. BOXING TOURNEY PLANNED Boys to Take Part on Friday at Sea Spray Beach Club--Mrs. Blanche V. Wood Gives Concert. D.H. McCullochs Hosts. Duchesse de Richelieu Entertains C.M. Amory.s Give Dinner | True | Special to The New York Times. | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/reichstag-adopts-new-defense-law-enacts-measure-for-republics.html | REICHSTAG ADOPTS NEW DEFENSE LAW; Enacts Measure for Republic's Protection, 265 to 150, With Wide Curb on Offenders. NO BAN ON THE EX-KAISER Dead Officials Are Guarded Against Defamation as Well as Living-- Prison Penalties Set. | True | Special Cable to THE NEW YORK TIMES. | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/drops-charges-against-blumenthal.html | Drops Charges Against Blumenthal. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/van-hook-to-teach-in-athens.html | Van Hook to Teach in Athens. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/3-customs-men-seized-in-new-liquor-racket-indicted-for-selling.html | 3 Customs Men Seized in New Liquor 'Racket'; Indicted for Selling Complaints From Files | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/hotel-padlocking.html | HOTEL PADLOCKING. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/23-players-survive-yale-baseball-cut-nine-veterans-to-compete-for.html | 23 PLAYERS SURVIVE YALE BASEBALL CUT; Nine Veterans to Compete for Places on Squad That Will Make Easter Trip. | True | Special to The New York Times. | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/big-gas-merger-near-completion-details-of-220000000-deal-for-united.html | BIG GAS MERGER NEAR COMPLETION; Details of $220,000,000 Deal for United, Magnolia and Louisiana Companies Announced. NEW PIPE LINE IS PLANNED Moody-Seagraves Interests to BuildOne 900 Miles Long-- MissouriValley Gas to Operate System. New System Planned. To Buy Magnolia Properties. NATURAL GAS IN FURNACES. Tennessee Company Continues Conversion Project. | True | | C1B65020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/hints-new-stock-racket-bureau-of-securities-puzzled-by-telegrams.html | HINTS NEW STOCK 'RACKET.'; Bureau of Securities Puzzled by Telegrams Endorsing Issues. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/miss-grace-a-mcelroy-teacher-for-thirty-years-at-spence-school-dies.html | MISS GRACE A. McELROY.; Teacher for Thirty Years at Spence School Dies in Paris. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/robber-gets-24800-at-palm-beach-home-half-of-loot-is-jewelry-a-and-p.html | ROBBER GETS $24,800 AT PALM BEACH HOME; Half of Loot is Jewelry--A. and P. Messengers Are Robbed of $5,000 by a Lone Bandit. | True | Special to The New York Times. | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/the-saratoga-battlefield.html | THE SARATOGA BATTLEFIELD. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Recorded Under New Control. MORTGAGES RECORDED. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/miss-beatrix-nash-engaged-to-marry-will-become-the-bride-of-j.html | MISS BEATRIX NASH ENGAGED TO MARRY; Will Become the Bride of J. Geoffrey Oddy of London, a War Aviator. FIANCEE IN JUNIOR LEAGUE Daughter of Stock Exchange Treasurer and Granddaughter of Late W.A. Nash, Noted Banker. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/princeton-seminary-honors-dr-fl-patton-former-president-is-made.html | PRINCETON SEMINARY HONORS DR. F.L. PATTON; Former President Is Made Life Member of Its Reorganized Board of Control. | True | Special to The New York Times. | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/spuyten-duyvil-span-still-out-of-service-full-days-work-fails-to.html | SPUYTEN DUYVIL SPAN STILL OUT OF SERVICE; Full Day's Work Fails to Repair Damage Done by Yacht Which Rammed Tracks. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/bond-flotations-foreign-and-domestic-issues-of-securities-to-be.html | BOND FLOTATIONS.; Foreign and Domestic Issues of Securities to Be Placed on the Market. Helsingfors, Finland. Associated Telephone Utilities. Virginian Railway. Appalachian Gas. Subscription Books Closed. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/alternatives-for-war-significance-of-article-2-of-the-kellogg.html | ALTERNATIVES FOR WAR.; Significance of Article 2 of the Kellogg Treaty in Relation to the Rapidan Agreement. | True | By James T. Shotwell. | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/women-in-clash-on-48hour-bill-womens-party-spokesmen-oppose-mastick.html | WOMEN IN CLASH ON 48-HOUR BILL; Women's Party Spokesmen Oppose Mastick Measure, Upheld by Labor Representatives.SEE SEX DISCRIMINATION Miss Frances Perkins Joins With Witnesses in Arguing for Passage of Legislation. Demands Laws for Men. Says Women Lose Places. Statement by Hoover Cited. | True | Special to The New York Times. | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/governor-cuts-12000000-from-budget-veto-assails-items-republicans.html | GOVERNOR CUTS $12,000,000 FROM BUDGET; VETO ASSAILS ITEMS REPUBLICANS PUT IN; SALARY LISTS ARE REJECTED Roosevelt Bans Form in Which Legislature Revised His Wording.TO REAPPROPRIATE SUMS Republicans Will Meet Governor's Demands for Hospital and Education Services.$500,000 WILL REMAIN OUT Majority Will Seek Agreement With Executive to Avoid Future Budget Disputes. To Reappropriate Sums. Republicans Plan New Move. Holds Constitution Violated. | True | By W.a. Wam. Special To the New York Times. | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/more-gold-is-taken-in-by-reichsbank-weeks-addition-18309000-marks.html | MORE GOLD IS TAKEN IN BY REICHSBANK; Week's Addition 18,309,000 Marks-- Foreign Exchange Reserve Increases 10,123,000. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/favorites-gain-at-belleair-golf-blossom-medalist-scores-3-and-2.html | FAVORITES GAIN AT BELLEAIR GOLF; Blossom, Medalist, Scores 3 and 2 Verdict Over Kerr in First Round. PROBASCO DEFEATS WALL R.A. Jones Jr., Westchester Hills, Puts Out Morris and Topping Eliminates Salisbury. | True | Special to The New York Times. | C1B65020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/lowell-as-planet-name-astronomers-widow-prefers-it-to-percival-his.html | 'LOWELL' AS PLANET NAME.; Astronomer's Widow Prefers It to "Percival," His First Name. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/bovril-iii-is-out-of-grand-national-scratching-of-fancied-jumper.html | BOVRIL III IS OUT OF GRAND NATIONAL; Scratching of Fancied Jumper Second in 1927 Race, Surprises English Turf. GREGALACH CANTERS MILE Then Walks Another and Pulls UpSound-- Easter Hero's Outlook is Called Encouraging. New Trainer for Gregalach Odds on the Lincolnshire. | True | Wireless to THE NEW YORK TIMES. | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/realty-financing.html | REALTY FINANCING. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/hh-fudger-dies-former-president-of-robert-simpson-company-of-canada.html | H.H. FUDGER DIES; Former President of Robert Simpson Company of Canada. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/miners-amend-rule-to-cite-insurgents-international-board-calls-for.html | MINERS AMEND RULE TO CITE INSURGENTS; International Board Calls for Trial Next Week 21 Who Led Springfield Group. CONFIDENCE IN LEWIS VOTED Delegates at Indianapolis Give Him Power to Handle Any 'Rebellion' in the Future. Expulsion Taken for Granted. Constitution Amended for Trials. | True | From a Staff Correspondent of The New York Times. | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/hammer-leads-stem-in-182-match.html | Hammer Leads Stem in 18.2 Match | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/mack-gets-verdict-in-cummings-bout-jersey-city-veteran-rallies-to.html | MACK GETS VERDICT IN CUMMINGS BOUT; Jersey City Veteran Rallies to Win in Six Rounds at the Uptown Lenox S.C. MOROSCO WINS SEMI-FINAL Knocks Out Brown as Fisher, Bodi and Winaker Are Victors in Other Bouts. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/arrival-of-buyers-arriving-buyers-may-register-in.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS Arriving buyers may register in this column by telephoning LACkawanna 1000. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/e-getlin-dies-in-paris-noted-cameraman-during-news-reel.html | E. GETLIN DIES IN PARIS; NOTED CAMERAMAN; During News Reel Photographer Got Views of Vesuvius in Eruption. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/increase-in-expenditures-by-the-government-are-shown-by-comparison.html | Increase in Expenditures by the Government Are Shown by Comparison With a Year Ago | True | Special to The New York Times. | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/raw-silk-futures-gain.html | RAW SILK FUTURES GAIN. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/students-to-climb-peaks-mount-fairweather-will-be-summer-objective.html | STUDENTS TO CLIMB PEAKS.; Mount Fairweather Will Be Summer Objective of Harvard Group. | True | Special to The New York Times. | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/british-wont-join-air-armament-race-undersecretary-in-presenting.html | BRITISH WON'T JOIN AIR ARMAMENT RACE; Under-Secretary, in Presenting Estimates, Stresses That Policy Is Not Provocative. SEES 3 POWERS STRONGER Former Air Chief Tells Commons England Should Have Parity With France and Italy. | True | Wireless to THE NEW YORK TIMES. | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/oshea-sees-no-red-threat-local-school-boards-also-find-little.html | OSHEA SEES NO RED THREAT; Local School Boards Also Find Little Danger From Communism. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/invites-cancer-experts-san-francisco-hospital-asks-aid-of-johns.html | INVITES CANCER EXPERTS.; San Francisco Hospital Asks Aid of Johns Hopkins Specialists. | True | Special to The New York Times. | C1B65020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/eddington-looks-to-another-planet-cambridge-observatory-head-holds.html | EDDINGTON LOOKS TO ANOTHER PLANET; Cambridge Observatory Head Holds It Possible in Light of Lowell Discovery. CITES UNSOLVED FACTORS Stressing Effect on Comets, He Eagerly Awaits Further Study of Trans-Neptunian Body. LAUDS WORK OF AMERICANS In Humorous Vein, He Remarks That "Bacchus" Would Be a "Most Unlikely Name" for Discovery. Praises Work of Americans. Possibility of Another Find. Influence of Planets on Comets. Romantic and Scientific Interest. What Planet's Name Won't Be. | True | Wireless to THE NEW YORK TIMES. | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/theatre-clubs-spring-luncheon.html | Theatre Club's Spring Luncheon. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/the-way-to-world-peace-continuous-conferences-with-us-taking-part.html | THE WAY TO WORLD PEACE.; Continuous Conferences With Us Taking Part Are Necessary. | True | SAMUEL CHILES MITCHELL. | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/berlin-fears-paris-move-hears-french-persuaded-macdonald-to-yield.html | BERLIN FEARS PARIS MOVE.; Hears French Persuaded MacDonald to Yield on Question of Reserves. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/albert-spalding-charms-noted-violinist-gives-fine-program-at.html | ALBERT SPALDING CHARMS.; Noted Violinist Gives Fine Program at Carnegie Hall. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/indian-woman-sane-in-buffalo-slaying-defense-alienists-on-eve-of.html | INDIAN WOMAN SANE IN BUFFALO SLAYING; Defense Alienists, on Eve of Marchand Murder Trial, Say LilaJimerson Is Normal. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/radiophone-gets-clarity-in-secrecy-new-process-brings-thorough.html | RADIOPHONE GETS CLARITY IN SECRECY; New Process Brings Thorough Satisfaction in 3-Day Tests by Buenos Aires and Madrid. SIMILAR SYSTEMS KNOWN But Engineers Here Have Considered Resultant Quality of SpeechNot Equal to Regular Use. | True | Special Cable to THE NEW YORK TIMES. | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/east-and-midwest-score-at-bowling-foley-indianapolis-rolls-670.html | EAST AND MID-WEST SCORE AT BOWLING; Foley, Indianapolis, Rolls 670— Paterson (N.J.) Team Has 1,248 in Doubles. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/machado-is-overruled-cuban-court-finds-presidents-ban-on-party.html | MACHADO IS OVERRULED.; Cuban Court Finds President's Ban on Party Rallies Unconstitutional. | True | Special Cable to THE NEW YORK TIMES. | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/rare-morte-darthur-brings-400.html | Rare 'Morte d'Arthur' Brings $400. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/australians-book-passage-april-12.html | Australians Book Passage April 12. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/one-juror-lacking-in-mae-west-trial-box-is-filled-but-then-judge.html | ONE JUROR LACKING IN MAE WEST TRIAL; Box Is Filled, but Then Judge Bertini Excuses Realty Man Because of Illness. EIGHT SELECTED IN DAY Curiosity Seekers Barred From the Courtroom in "Pleasure Man" Case by Order of Bench. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/tube-and-port-bodies-are-planning-merger-officials-of-two-states.html | TUBE AND PORT BODIES ARE PLANNING MERGER; Officials of Two States Will Discuss Proposal at Conference Saturday. | True | Special to The New York Times. | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/seek-500000000-for-500-colleges-heads-of-liberal-arts-institutions.html | SEEK $500,000,000 FOR 500 COLLEGES; Heads of Liberal Arts Institutions Meet in Chicago to Map a Concerted Drive.FUNDS NOW INADEQUATE Western Maryland President Says Minor Units Have Enrolment Twice That of Universities. | True | Special to The New York Times. | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/realty-operators-pay-close-to-6000000-for-part-of-sterns-site-in.html | Realty Operators Pay Close to $6,000,000 For Part of Stern's Site in West 42d Street | True | | C1B65020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/archives/tf-logan-estate-put-at-1329421-property-left-by-former-head-of.html | T.F. LOGAN ESTATE PUT AT $1,329,421; Property Left by Former Head of Advertising Firm Was Given to Widow. NATHAN ESTATE APPRAISED $2,000,541 Valuation Is Placed on Property--J.W. Newlean Left Gross of $793,683. Nathan Estate Put at $2,000,541. Newlean Estate Put at $793,683. | True | | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/128-spring-events-scheduled-by-yale-74-are-varsity-competitions.html | 128 SPRING EVENTS SCHEDULED BY YALE; 74 Are Varsity Competitions--Others Are for Jayvees and Freshman Teams. | True | Special to The New York Times. | C1B65020 |
| 1930-03-19 | 1930-03-19 | https://www.nytimes.com/1930/03/19/archives/new-cuban-plane-company-two-nativeowned-commercial-ships-will-be.html | NEW CUBAN PLANE COMPANY; Two Native-Owned Commercial Ships Will Be Christened Sunday. | True | Special Cable to THE NEW YORK TIMES. | C1B65020 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/archives/customs-chiefs-honor-eble.html | Customs Chiefs Honor Eble. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/guests-of-theatre-club-luncheon.html | Guests of Theatre Club Luncheon. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/taft-shifted-to-dry-side-brother-says-at-hearing-others-praise.html | TAFT SHIFTED TO DRY SIDE, BROTHER SAYS AT HEARING; OTHERS PRAISE PROHIBITION; TAFT LETTER OF 1928 READ Chief Justice Told Irving Fisher 'Satisfactory Result' Is Possible. REFORM 'MUST BE GRADUAL' Enforcement 'Only Solution,' He Added, Recalling His Dry Speech in 1923 at Yale. MISS BOOTH PRAISES LAW Salvation Army Head Tells of Social Improvement--Daniels for 'No Compromise.' Taft Letter to Fisher. Brother Assails Use of Taft's Name. "No Excuse" for Misunderstanding. Taft Saw "No Chance of Repeal." Wet Evidence Is Reviewed. Fault Not in Law, Says Miss Booth. Liquor a Minor Factor, She Says. Benefit to Men Also Reported. Fewer Drunks in Hotels. Daniels Sees "No Compromise." Says Dealers Condemned Saloon. Says All Such Laws Are Resisted. Bennet Cites Industrial Benefit. | True | Special to The New York Times. | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/winter-to-address-credit-men.html | Winter to Address Credit Men. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/circus-and-spring-on-way-together-mr-fellowes-here-breathless-to.html | CIRCUS AND SPRING ON WAY TOGETHER; Mr. Fellowes Here Breathless to Announce That Big Show Is Due March 27. COMING WITH NEW GOLIATH Old One Ate One Swordfish Too Many--Main Attraction Is Still a Deep, Dark Secret. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/kennelly-to-auction-loft-building.html | Kennelly to Auction Loft Building. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/asks-friends-to-big-deal-knoxville-broker-former-pennsylvanian.html | ASKS FRIENDS TO 'BIG DEAL'; Knoxville Broker, Former Pennsylvanian, Shoots Himself. | True | Special to The New York Times. | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/dividends-omitted.html | DIVIDENDS OMITTED. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/maine-democrats-adopt-enforcement-plank-urging-strictest-fidelity.html | Maine Democrats Adopt Enforcement Plank, Urging "Strictest Fidelity" to Dry Laws | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/says-chain-banks-hold-sixth-of-resources-federal-reserve-governor.html | SAYS CHAIN BANKS HOLD SIXTH OF RESOURCES; Federal Reserve Governor Tells House Committee They Handle Over Half of All Loans. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/leonard-heads-pepperell-company.html | Leonard Heads Pepperell Company. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/derry-electric-sold-for-547951.html | Derry Electric Sold for $547,951. | True | Special to The New York Times. | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/imports-continue-in-excess-in-france-top-exports-by-74120000-for.html | IMPORTS CONTINUE IN EXCESS IN FRANCE; Top Exports by $74,120,000 for First 2 Months of 1930, but Margin Is Cut in February. | True | Special Cable to THE NEW YORK TIMES. | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/health-ban-may-halt-czars-milk-permit-danziger-must-get-sanction-of.html | HEALTH BAN MAY HALT 'CZAR'S' MILK PERMIT; Danziger Must Get Sanction of Board to Re-enter Trade--Wynne Likely to Refuse It. | True | | C1B64621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/trotsky-would-leave-turkey-for-health-says-heart-trouble-is-added.html | TROTSKY WOULD LEAVE TURKEY FOR HEALTH; Says Heart Trouble Is Added to Other Maladies--Will Seek Visa for Western Europe. | True | Wireless to THE NEW YORK TIMES. | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/american-league-clubs-oppose-screens-to-cut-freak-homers.html | American League Clubs Oppose Screens to Cut Freak Homers | True | Special to The New York Times. | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/2-slain-in-brooklyn-making-9-in-week-ice-dealer-shot-dead-at-wheel.html | 2 SLAIN IN BROOKLYN, MAKING 9 IN WEEK; Ice Dealer, Shot Dead at Wheel of His Auto, Believed to Be Victim of Racketeers. LAUNDRY DRIVER KILLED Is Felled by Gunman in Foyer of Apartment--Suspect Seized After Killer Eludes Pursuit. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/jailed-major-says-liquor-killed-wife-charless-a-shepard-held-in.html | JAILED MAJOR SAYS LIQUOR KILLED WIFE; Charless A. Shepard, Held in Denver, Tells of Betrothal With Typist After Helpmeet Died. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/kew-forest-girls-win-defeat-rayson-school-basketball-team-in.html | KEW FOREST GIRLS WIN.; Defeat Rayson School Basketball Team in Closing Game, 22-6. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/calza-wrestles-tonight-meets-bauer-in-main-event-at-the.html | CALZA WRESTLES TONIGHT.; Meets Bauer in Main Event at the Coliseum--Nygren on Card. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/98-tee-off-today-in-la-gorce-open-stars-of-golf-world-hold-final.html | 98 TEE OFF TODAY IN LA GORCE OPEN; Stars of Golf World Hold Final Practice for $15,000 Event to Be Played in Florida. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/board-postpones-freight-hearing.html | Board Postpones Freight Hearing. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/five-employes-to-run-a-selzschwab-plant-owners-of-big-chicago-shoe.html | FIVE EMPLOYES TO RUN A SELZ-SCHWAB PLANT; Owners of Big Chicago Shoe Company Retire, Leaving One Factory to Veteran Aides. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/park-av-building-loan-eighteenstory-house-to-surround-the-robert.html | PARK AV. BUILDING LOAN.; Eighteen-Story House to Surround the Robert Bacon Home. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/financial-markets-advance-in-stocks-with-more-irregularitybonds.html | FINANCIAL MARKETS; Advance in Stocks, With More Irregularity--Bonds Rise Again, Call Money 2%. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/secretary-lamont-to-talk-on-census.html | Secretary Lamont to Talk on Census | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/westchester-deals-white-plains-site-to-be-improved-garage-exchanged.html | WESTCHESTER DEALS.; White Plains Site to Be Improved --Garage Exchanged. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/hundred-are-hurt-in-riot-at-rangoon-crowd-attacks-police-outside.html | HUNDRED ARE HURT IN RIOT AT RANGOON; Crowd Attacks Police Outside Court in Which the Mayor of Calcutta Is on Trial. GANDHI CALLS FOR SUPPORT Asks 500 Volunteers at Town Where Patel Was Arrested--Marchers Move Slowly. Gandhi Calls for Volunteers. Bengal Nationalist Sentenced. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/reports-solution-to-fireproof-wood.html | Reports Solution to Fireproof Wood | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/rutgers-plans-gymnasium-new-structure-to-be-built-on-site-near-neilson.html | RUTGERS PLANS GYMNASIUM; New Structure to Be Built on Site Near Neilson Field. | True | Special to The New York Times. | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/julian-r-sloan-dies-on-auto-trip-grandson-of-late-samuel-s-sloan.html | JULIAN R. SLOAN DIES ON AUTO TRIP; Grandson of Late Samuel S. Sloan Was Prominent in New York and Newport Society. | True | Special to The New York Times. | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/revue-by-the-almoners-annual-entertainment-to-be-given-at-the-plaza.html | REVUE BY THE ALMONERS.; Annual Entertainment to Be Given at the Plaza on April 21. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/new-rates-for-messages-charges-to-portugal-and-colonies-and-cyprus.html | NEW RATES FOR MESSAGES.; Charges to Portugal and Colonies and Cyprus Revised. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/florida-tennis-off-rain-delays-southeastern-championship-until.html | FLORIDA TENNIS OFF.; Rain Delays Southeastern Championship Until Today. | True | Special to The New York Times. | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/police-department.html | Police Department. | True | | C1B64621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/bids-britain-seek-a-world-loadline-merchant-shipping-committee.html | BIDS BRITAIN SEEK A WORLD LOAD-LINE; Merchant Shipping Committee Urges Action to Obtain Its Adoption and Enforcement. LONDON PARLEY THIS YEAR Board Finds Foreign Ships Chief Offenders Against Overloading-- Bans Placing Officials Abroad. | True | Special Cable to THE NEW YORK TIMES. | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/film-men-answer-suit-deny-abramsons-charge-that-they-created-a.html | FILM MEN ANSWER SUIT.; Deny Abramson's Charge That They Created a Monopoly. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/maud-von-steuben-debut-descendant-of-revolutionary-general-sings.html | MAUD VON STEUBEN DEBUT.; Descendant of Revolutionary General Sings Music of Wide Range. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/michael-haggerty-municipal-court-clerk-for-20-years-dies-at-82.html | MICHAEL HAGGERTY.; Municipal Court Clerk for 20 Years Dies at 82. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/provoost-babin-dead-began-manila-battle-cited-for-gallant-service.html | PROVOOST BABIN DEAD; BEGAN MANILA BATTLE; Cited for Gallant Service While Wounded--A Retired Commander at His Death. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/old-cally-scores-by-margin-of-neck-just-manages-to-outlast-rush-of.html | OLD CALLY SCORES BY MARGIN OF NECK; Just Manages to Outlast Rush of Playfellow's Dream at St. Johns Park Track. BORIS FINISHES THIRD Victor Pays $13.50 for $2 Play and Goes Mile and Sixteenth Distance in 1:50. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/says-water-traffic-impedes-rail-finance-walter-case-tells-aldine.html | SAYS WATER TRAFFIC IMPEDES RAIL FINANCE; Walter Case Tells Aldine Club Congress Has 'Political Fantasy' on Inland Transportation. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/yale-poll-indicates-more-drink-earlier-larger-proportion-of.html | YALE POLL INDICATES MORE DRINK EARLIER; Larger Proportion of Freshmen Than Seniors Used Liquor Before Entering University. | True | Special to The New York Times. | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/jewelry-store-robbed-20000-of-goods-taken-by-two-youths-who-escape.html | JEWELRY STORE ROBBED.; $20,000 of Goods Taken by Two Youths, Who Escape in Auto. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/bruins-reach-montreal-boston-club-set-numerous-records-during-past.html | BRUINS REACH MONTREAL.; Boston Club Set Numerous Records During Past Hockey Season. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/eight-liners-to-sail-for-europe-and-south-six-are-coming-in.html | EIGHT LINERS TO SAIL FOR EUROPE AND SOUTH; Six Are Coming In, Including the Lapland From a Cruise in the West Indies. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/asks-laws-to-aid-port-of-boston.html | Asks Laws to Aid Port of Boston. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/girls-trial-begins-in-marchand-case-prosecutors-questioning-of.html | GIRL'S TRIAL BEGINS IN MARCHAND CASE; Prosecutor's Questioning of Veniremen Hints Possibility of a Third Defendant. ONLY TWO JURORS CHOSEN Indian Model Accused of Killing Artist's Wife Confers Frequently With Counsel. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/legislators-agree-on-new-parole-act-baumessmond-measure-will-be.html | LEGISLATORS AGREE ON NEW PAROLE ACT; Baumes-Esmond Measure Will Be Passed, Amended to Include Lewisohn Proposals. BOARD UNDER ROOSEVELT Three Members, Appointed by Governor Will Continue Surveillance of Freed Hardened Criminals. | True | Special to The New York Times. | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/silent-on-pullman-deal-general-american-tank-car-head-says-no.html | SILENT ON PULLMAN DEAL.; General American Tank Car Head Says No Announcement Can Be Made | True | Special to The New York Times. | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/alfred-e-smith-gets-real-estate-license-former-governor-also.html | ALFRED E. SMITH GETS REAL ESTATE LICENSE; Former Governor Also Elected Active Member of Real Estate Board of New York. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/macys-plans-annex-on-seventh-avenue-department-store-announces.html | MACY'S PLANS ANNEX ON SEVENTH AVENUE; Department Store Announces 20Story Building to Connect With Present Holdings. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/lisbon-considers-cocoa-loan-here.html | Lisbon Considers Cocoa Loan Here. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B64621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/daughter-to-mrs-jennison-heaton.html | Daughter to Mrs. Jennison Heaton. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/many-see-new-c-o-train-road-connects-great-lakes-and-ocean-by-fresh.html | MANY SEE NEW C. & O. TRAIN; Road Connects Great Lakes and Ocean by Fresh Route. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/shops-close-in-palestine-jewish-papers-issue-special-editions.html | SHOPS CLOSE IN PALESTINE; Jewish Papers Issue Special Editions --Pupils Plan Memorial Services. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/brown-releases-schedule-oxfordcambridge-and-harvard-are-among.html | BROWN RELEASES SCHEDULE; Oxford-Cambridge and Harvard Are Among Lacrosse Rivals. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/berlin-paper-pleads-for-edel.html | Berlin Paper Pleads for Edel. | True | Wireless to THE NEW YORK TIMES. | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/24-men-retained-for-harvard-crew-coach-whiteside-makes-final-cut-in.html | 24 MEN RETAINED FOR HARVARD CREW; Coach Whiteside Makes Final Cut in Varsity and Jayvee Rowing Squad. UNDECIDED ABOUT STROKE Colloredo-Mansfeld, Leading Candidate, Incapacitated--Two Others Tried Out. | True | Special to The New York Times. | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/11-parents-fined-in-red-riot-case-elect-jail-terms-rather-than-pay.html | 11 PARENTS FINED IN RED RIOT CASE; Elect Jail Terms Rather Than Pay $5 and $10 Penalties for Keeping Children From School. FOSTER RULING DEFERRED Court Gets Plea of Leaders for Jury Trials--They Seek to Appear Before Senate. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/rita-neve-gives-recital-english-pianists-interesting-program.html | RITA NEVE GIVES RECITAL; English Pianist's Interesting Program Reverses Usual Order. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/navy-boxers-point-for-penn-meet.html | Navy Boxers Point for Penn Meet. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/move-to-put-diplomats-under-traffic-laws-chilean-attaches-crash.html | Move to Put Diplomats Under Traffic Laws; Chilean Attache's Crash Sifted at Capital | True | Special to The New York Times. | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/fordham-nine-plays-first-practice-game-candidates-shifted-to.html | FORDHAM NINE PLAYS FIRST PRACTICE GAME; Candidates Shifted to Various Positions During Contest Limited to Five Innings. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/oil-tariff-motions-beaten-in-senate-product-stays-on-free-list-with.html | OIL TARIFF MOTIONS BEATEN IN SENATE; Product Stays on Free List With Defeat of Thomas and Pine Plans. ROW ON 'RAIDS' AND 'DEALS' Thomas Assails Lobby Inquiry -- Walsh Charges OklahomaColorado Vote Trade. Tariff Put on Silver in Ore. OIL TARIFF MOTIONS BEATEN IN SENATE Roll Call on Oil Tariff. Thomas Assails Lobby Inquiry. Walsh Retorts on Oil Lobby. Vote on Cement Exemption. | True | Special to The New York Times. | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/wide-appeal-made-to-aid-unemployed-city-welfare-council-joins-with.html | WIDE APPEAL MADE TO AID UNEMPLOYED; City Welfare Council Joins With State Labor Bureau in Cooperative Relief Plan.PLEA ISSUED TO CLERGY State Commerce Chamber AdvisesJob-Giving--Report of ImprovedConditions Is Contradicted. Calls Crisis Worst Since 1914-15. Appeals to 1,100 Ministers. Demands on City Lodging House. Three Breadlines in Brooklyn. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/german-plans-uboat-said-to-excel-others-proposed-submarine-he-says.html | GERMAN PLANS U-BOAT SAID TO EXCEL OTHERS; Proposed Submarine, He Says, Can Move Faster and Carry More Guns. | True | Wireless to THE NEW YORK TIMES. | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/new-heckscher-clinic-for-children-opens-staff-of-specialists-to.html | NEW HECKSCHER CLINIC FOR CHILDREN OPENS; Staff of Specialists to Observe 8,000 at Settlement to Seek to Prevent Ills. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/says-college-girls-oppose-prohibition-mrs-sabin-asserts-poll-of.html | SAYS COLLEGE GIRLS OPPOSE PROHIBITION; Mrs. Sabin Asserts Poll of Women's Schools Would Show Huge Majority for Change.CONVENTION PLANS LAID10 States Represented at Meeting Here to Arrange for ClevelandConference April 23 and 24. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/the-largest-bank-merger.html | THE LARGEST BANK MERGER. | True | | C1B64621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/railroad-earnings-january-freight-traffic-falls-electrical-aid-for.html | RAILROAD EARNINGS.; January Freight Traffic Falls. Electrical Aid for Soviet Union. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/no-stringency-of-funds-for-conservative-construction.html | No Stringency of Funds For Conservative Construction | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/man-o-war-is-represented-by-5-sons-in-kentucky-derby.html | Man o' War Is Represented By 5 Sons in Kentucky Derby | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/taxing-and-limiting-billboards.html | TAXING AND LIMITING BILLBOARDS. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/french-flood-death-toll-put-at-221.html | French Flood Death Toll Put at 221 | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/tea-given-for-wh-fox-womans-city-club-honors-director-of-the.html | TEA GIVEN FOR W.H. FOX.; Woman's City Club Honors Director of the Brooklyn Museum. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/newman-e-drake-dies-after-operation-founder-of-bakery-concern.html | NEWMAN E. DRAKE DIES AFTER OPERATION; Founder of Bakery Concern Bearing Family Name--Spent Youth on Farm. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/sanction-mitten-contract-prt-stockholders-agree-to-2-per-cent.html | SANCTION MITTEN CONTRACT.; P.R.T. Stockholders Agree to 2 Per Cent Management Fee. | True | Special to The New York Times. | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/notts-forest-wins-soccer-game.html | Notts Forest Wins Soccer Game. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/food-standards-conference.html | Food Standards Conference. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/man-vitale-freed-in-court-today.html | Man Vitale Freed in Court Today. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/dr-fo-hall-70-honored-rabbi-wise-and-other-old-friends-attend.html | DR. F.O. HALL, 70, HONORED; Rabbi Wise and Other Old Friends Attend Birthday Dinner. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/nyu-eleven-to-drill-varsity-football-candidates-to-start-spring.html | N.Y.U. ELEVEN TO DRILL.; Varsity Football Candidates to Start Spring Training Today. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/academy-opens-exhibit-361-art-works-on-view-at-the-105th-annual.html | ACADEMY OPENS EXHIBIT.; 361 Art Works on View at the 105th Annual Show. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/review-of-the-day-in-realty-market-washington-street-purchase-by.html | REVIEW OF THE DAY IN REALTY MARKET; Washington Street Purchase by the New York Central Features Manhattan Trading.MORE FUNDS ON MORTGAGESBrokers Obtain Loans on Businessand Residential Properties-- Damrosch Buys Two Suites. New York Central's Purchase. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/balfour-an-enigma-in-oconnors-eyes-most-remarkable-defect-was-lack.html | BALFOUR, AN ENIGMA IN O'CONNOR'S EYES; Most Remarkable Defect Was Lack of Memory, Former Political Enemy Wrote. EXERCISED IN LEISURE TIME One Physical Ill Which He Feared Most Was Stoutness--One of First Golf Players. Never Developed Stoutness. Preserved Enigma of His Life. Change of Feeling Noted. Had Forgotten Past. | True | By the Late Right Hon. T.p. O'Connor, M.p. | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. U.S. Steel's Report. The Big Bull Bill Market. Odd-Lot Sales Increase Slowly. Williams on Mergers. The Reserve Rate. State of New York Financing. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/3-win-billiard-matches-adams-la-rue-and-whittle-triumph-at.html | 3 WIN BILLIARD MATCHES; Adams, La Rue and Whittle Triumph at Three-Cushions. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/voices-canadas-sorrow-premier-eulogizes-balfour-as-a-leader-in-war.html | VOICES CANADA'S SORROW.; Premier Eulogizes Balfour as a Leader in War and Reconstruction. | True | | C1B64621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/haiti-today-names-president-pro-tem-delegates-to-approve-eugene-roy.html | HAITI TODAY NAMES PRESIDENT PRO TEM; Delegates to Approve Eugene Roy and Plan His Formal Election by Council. PARTY HEADS ENTHUSIASTIC National Guard's Files Reveal 1918 Report That Designee Would Make Fine Chief Executive. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/miss-doris-hamilton-to-wed-on-march-29-her-marriage-to-benjamin-p.html | MISS DORIS HAMILTON TO WED ON MARCH 29; Her Marriage to Benjamin P. Frye to Take Place at the Maplewood (N.J.) Country Club. | True | Special to The New York Times. | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/wilkins-returns-quits-polar-flying-back-from-fourth-antarctic-trip.html | WILKINS RETURNS; QUITS POLAR FLYING; Back From Fourth Antarctic Trip, Pioneer Air Explorer Calls Plane's Use Limited. TOOK MUCH 'LAND' OFF MAP 'Pushed Back' Continent 6 to 8 Degrees-- Communicated With Byrd, 2,300 Miles Off. UNDERSEA VENTURE IS NEXT Denying Submarine Expedition in Arctic Is Fantastic, He Will Set About Plans at Once. Three of Expedition With Him. Could Study Frozen Ocean. Communicated With Byrd. Party Left Here Sept. 22. | True | P. & A. Photo. | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/consumers-league-to-hear-smith.html | Consumers' League to Hear Smith. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/natalie-du-pont-to-wed-engineer-daughter-of-head-of-du-pont-de.html | NATALIE DU PONT TO WED ENGINEER; Daughter of Head of du Pont de Nemours Co. and Fiance, G.P. Edmonds, Are Both Employes. | True | Special to The New York Times. | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/refuses-charter-to-wets-texas-official-rules-against-incorporation.html | REFUSES CHARTER TO WETS; Texas Official Rules Against Incorporation of Anti-Prohibitionists. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/fire-and-marine-group-gains.html | Fire and Marine Group Gains. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/music-notes.html | MUSIC NOTES. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/deal-on-to-raze-schwab-mansion-negotiations-pending-to-build.html | DEAL ON TO RAZE SCHWAB MANSION; Negotiations Pending to Build Towering Apartment on Site of Riverside Drive Show Place. LONG LEASE IS SOUGHT But Parties Involved Are Silent-- Steel Man and Wife Built It as Their Ideal Home. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/marine-corps-orders.html | Marine Corps Orders. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/pope-in-solemn-rite-prays-for-russians-denounces-atheism-services.html | POPE IN SOLEMN RITE PRAYS FOR RUSSIANS, DENOUNCES ATHEISM; Services in St. Peter's, Marked by Simplicity and Fervor, Attended by 50,000. PONTIFF SHOWS EMOTION Slavonic Choir Sings Canticles in Mass of Expiation, Reparation and Intercession.DAY OF PRAYER HELD HERE Thousands Kneel at Catholic and Episcopal Services--Cardinal andBishop Manning Take Part. Pope's Pamphlet Distributed. Pontiff's Voice Firm. POPE IN SOLEMAN RITE PRAYS FOR RUSSIANS Slavonic Choir Takes Part. Introit From Psalm XLII. Psalm LXIX is Recited. Services Held In Portugal. Catholics Parade in Bucharest. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/columbia-awards-athletic-insignia-eastern-league-basketball.html | COLUMBIA AWARDS ATHLETIC INSIGNIA; Eastern League Basketball Champions and Manager Get Major Letters. PETTIT, GIDDINGS HONORED Jayvee Football and Numeral Presentations Are Also Announcedby Berson. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/rl-frothinghams-have-daughter.html | R.L. Frothinghams Have Daughter. | True | | C1B64621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/held-in-mail-fraud-case-officer-of-alleged-fake-detective-agency.html | HELD IN MAIL FRAUD CASE.; Officer of Alleged Fake Detective Agency Will Aid Government. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/japan-sent-40906014-in-gold-in-february-contributed-most-of-months.html | JAPAN SENT $40,906,014 IN GOLD IN FEBRUARY; Contributed Most of Month's $60,1198,076 Gold Import-- $11,822,646 From Brazil. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/tigers-defeat-phils-92-collect-14-hits-from-three-shotton-pitchers.html | TIGERS DEFEAT PHILS, 9-2.; Collect 14 Hits From Three Shotton Pitchers in Exhibition Game. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/5-yale-trios-named-for-polo-tourneys-scott-ray-guest-and-rathborne.html | 5 YALE TRIOS NAMED FOR POLO TOURNEYS; Scott, Ray Guest and Rathborne to Ride in Intercollegiates Here, Starting Saturday. | True | Special to The New York Times. | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/steinbach-wins-on-mat-pins-hagen-in-2530-at-new-ridgewood-grove.html | STEINBACH WINS ON MAT.; Pins Hagen In 25:30 at New Ridgewood Grove. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/rev-gw-carter-of-bible-society-dies-general-secretary-of-the-new.html | REV. G.W. CARTER OF BIBLE SOCIETY DIES; General Secretary of the New York Organization for Last Twenty-- three Years. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/flowers-on-parade.html | FLOWERS ON PARADE. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/capone-is-barred-by-florida-governor-gangster-still-in-hiding.html | CAPONE IS BARRED BY FLORIDA GOVERNOR; Gangster, Still in Hiding, Reported at Various Points,Including Chicago. | True | Special to The New York Times. | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/hagenkirkwood-win-twice-in-australian-golf-matches.html | Hagen-Kirkwood Win Twice In Australian Golf Matches | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/to-transfer-patchogue-electric.html | To Transfer Patchogue Electric. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/cotton-prices-fall-after-10day-rise-trading-becomes-quiet-when.html | COTTON PRICES FALL AFTER 10-DAY RISE; Trading Becomes Quiet When Covering Subsides, the Final Losses Being 7 to 14 Points. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/transportation-club-honors-gb-stockton-newly-appointed-minister-to.html | TRANSPORTATION CLUB HONORS G.B. STOCKTON; Newly Appointed Minister to Austria Is Luncheon Guest-- HeRecalls Work There. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/lindbergh-rides-on-ranch-with-too-little-wind-for-glider-attempt-he.html | LINDBERGH RIDES ON RANCH; With Too Little Wind for Glider Attempt, He Has Day on Horse. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/fear-of-cold-wave-helps-wheats-rise-no-evidence-is-seen-of-farm.html | FEAR OF COLD WAVE HELPS WHEAT'S RISE; No Evidence Is Seen of Farm Board Operations--Profittaking Lessens Upturn.CASH DEMAND LIFTS CORNLate Liquidating Causes Drop FromEarly Prices-- Rye Leads Grainin Advances. | True | Special to The New York Times. | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/girls-basketball-tourney-slated.html | Girls' Basketball Tourney Slated. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/penn-mermen-arrive-for-yale-title-meet-others-of-21-teams-entered.html | PENN MERMEN ARRIVE FOR YALE TITLE MEET; Others of 21 Teams Entered Expected to Practice in Carnegie Pool Today. Kojac to Try for New Titles. | True | Special to The New York Times. | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/lord-balfour.html | LORD BALFOUR. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/auto-output-stays-below-the-1929-mark-february-production-increased.html | AUTO OUTPUT STAYS BELOW THE 1929 MARK; February Production Increased 50,792 Over January Total, 144 Makers Report. | True | Special to The New York Times. | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/offers-final-plans-on-east-side-drive-miller-puts-cost-of-project.html | OFFERS FINAL PLANS ON EAST SIDE DRIVE; Miller Puts Cost of Project From Twenty- fifth to Grand Street at $12,450,000. WAY NOW CLEAR, HE SAYS Only Incorporation in City Map Necessary Before Work Can Be Started. OUTLINES LOWER SECTION Suggests Hearings Be Held on the Tentative Route From Grand to South Street. Three Sections in Plan. North Outlet Not Urgent. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/business-leases.html | BUSINESS LEASES. | True | | C1B64621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/woman-centenarian-dies-in-lonely-flat-some-east-side-neighbors-say.html | WOMAN CENTENARIAN DIES IN LONELY FLAT; Some East Side Neighbors Say She Was 103--36 Great-Grandchildren Survive. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/quicksilver-is-victor-scores-for-mrs-rl-benson-at-princeton-rotc.html | QUICKSILVER IS VICTOR.; Scores for Mrs. R.L. Benson at Princeton R.O.T.C. Horse Show. | True | Special to The New York Times. | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/lack-of-an-attack-handicaps-browns-absence-of-holdout-manush-teams.html | LACK OF AN ATTACK HANDICAPS BROWNS; Absence of Hold-Out Manush, Team's Only Great Hitter, Emphasizes Weakness. PITCHING STAFF STRONG Rick Ferrell Picked as First-String Catcher--Defensively Nine Ranks High. Schulte a .300 Hitter. Ferrell to Bear Catching Burden. | True | By Roscoe McGowen. Special To the New York Times. | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/poisoning-of-tame-pigeons-at-albany-capitol-where-they-nested.html | Poisoning of Tame Pigeons at Albany Capitol, Where They Nested, Angers State Employes | True | Special to The New York Times. | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/hamburgamerican-profit-annual-report-shows-2750000-net-7-per-cent.html | HAMBURG-AMERICAN PROFIT; Annual Report Shows $2,750,000 Net--7 Per Cent Dividend. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/john-sanford-gives-palm-beach-party-with-his-daughter-he-entertains.html | JOHN SANFORD GIVES PALM BEACH PARTY; With His Daughter, He Entertains at Large Dinner Danceat the Embassy Club HENRY SELIGMANS HOSTS Dinner at Home Is Followed by Piano Recital--Vincent B. Hubbells Give a Luncheon. | True | Special to The New York Times. | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/will-rogers-to-broadcast-weekly.html | Will Rogers to Broadcast Weekly. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/hildunen-and-louma-advance-in-bowling-team-reaches-tenth-place-in.html | HILDUNEN AND LOUMA ADVANCE IN BOWLING; Team Reaches Tenth Place in Cleveland Tourney--Bradshaw Scores in Singles. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/new-counterfeit-note-found.html | New Counterfeit Note Found. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/says-soviet-spreads-philippine-sedition-constabulary-wants.html | SAYS SOVIET SPREADS PHILIPPINE SEDITION; Constabulary Wants Proletarian Congress Barred From Mails--Calls Leaders Paid Agents. | True | Wireless to THE NEW YORK TIMES. | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/naval-orders.html | Naval Orders. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/financial-notes-96075842.html | FINANCIAL NOTES. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/dividends-announced-initial-extra-and-other-payments-to.html | DIVIDENDS ANNOUNCED.; Initial, Extra and Other Payments to Stockholders Voted by Directors. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/edward-n-dingley-tariff-authority-dies-expert-to-the-senate-finance.html | EDWARD N. DINGLEY, TARIFF AUTHORITY, DIES; Expert to the Senate Finance Committee--Former Newspaper Editor. | True | Special to The New York Times. | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/miss-hicks-defeats-miss-collett-at-golf-paired-with-dawson-she-wins.html | MISS HICKS DEFEATS MISS COLLETT AT GOLF; Paired With Dawson, She Wins From Champion and French in Four-Ball Match, 3 and 1. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/moves-to-increase-park-areas-of-city-board-of-estimate-authorizes.html | MOVES TO INCREASE PARK AREAS OF CITY; Board of Estimate Authorizes Mayor to Name Committee for Added Land Policy. STRAUS URGES ACTION Letter From Park Board Head Supports $20,000,000 Program asEmphatic Need. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/says-college-of-1000-requires-12000000-the-president-of-carleton.html | SAYS COLLEGE OF 1,000 REQUIRES $12,000,000; The President of Carleton Tells Liberal Arts Conference Student Should Spend $1,300 a Year. | True | Special to The New York Times. | C1B64621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/robins-8-in-12th-quell-browns-102-14-brooklyn-players-bat-in-final.html | ROBINS 8 IN 12TH QUELL BROWNS, 10-2; 14 Brooklyn Players Bat in Final Flurry Which Breaks Up Thrilling Duel. FREDERICK GETS FOUR HITS Wright Figures in 2 of Team's 3 Double Plays--Slade Also Fields Well at Short. Eight Runs Scored on Stiely. Robins Make Three Double Plays. | True | By Roscoe McGowen. Special To the New York Times. | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/squash-title-won-by-columbia-club-champions-complete-season.html | SQUASH TITLE WON BY COLUMBIA CLUB; Champions Complete Season Schedule With 14th Victory in Row in Class A Play. DEFEAT CRESCENTS BY 4-3 Roland Haines Turns Back Lartigan --Harvard, Yale and N.Y.A.C. Also Win Matches. Haines Sets the Pace. Hyde Leads Crimson | True | By Allison Danzig. | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/raw-hide-prices-firm.html | RAW HIDE PRICES FIRM. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/spain-buries-primo-in-heap-of-flowers-funeral-of-exdictator-brings.html | SPAIN BURIES PRIMO IN HEAP OF FLOWERS; Funeral of Ex-Dictator Brings Royalist Outburst at Scenes of Recent Republicanism. KING ATTENDS FINAL MASS Huge Crowd in Troop-Lined Streets Respectful as Planes Soar and Uniformed Diplomats March. Troops Brilliantly Uniformed. Train Draped in Black. Streets Lined With Troops. | True | Special Cable to THE NEW YORK TIMES. | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/strikers-ask-fisher-for-state-troopers-hosiery-union-charges-acts.html | STRIKERS ASK FISHER FOR STATE TROOPERS; Hosiery Union Charges Acts of Oppression by County Officers at Nazareth, Pa. | True | Special to The New York Times. | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/st-xavier-high-five-wins-louisville-team-scores-4813-in-national.html | ST. XAVIER HIGH FIVE WINS; Louisville Team Scores, 48-13, in National Catholic Tourney. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/bishop-for-dry-change-the-rt-rev-paul-matthews-says-the-people-are.html | BISHOP FOR DRY CHANGE; The Rt. Rev. Paul Matthews Says the People Are Not Satisfied. | True | Special to The New York Times. | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/missouri-pacific-plans-issue.html | Missouri Pacific Plans Issue. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/cafe-robber-slain-two-patrons-shot-policeman-surprises-3-thugs-in.html | CAFE ROBBER SLAIN; TWO PATRONS SHOT; Policeman Surprises 3 Thugs in "Village" Held-Up, Engages Them in Pistol Battle. DINERS BEAT ONE BANDIT Third Escapes-- Woman and Man Badly Wounded--Liquor Found, 2 in Restaurant Held. Two Held When Liquor Is Found. $500 Taken From Patrons. CAFE ROBBER SLAIN; TWO PATRONS SHOT | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/cucci-to-box-abbott-tonight.html | Cucci to Box Abbott Tonight. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/jewish-theatrical-guild-to-meet.html | Jewish Theatrical Guild to Meet. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/city-brevities.html | CITY BREVITIES. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/rail-bonds-to-cost-4791-14000000-pere-marquette-issue-was-offered.html | RAIL BONDS TO COST 4.791%; $14,000,000 Pere Marquette Issue Was Offered to Yield 4.65. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/nicholas-murray-butler-in-naples.html | Nicholas Murray Butler in Naples. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/note-gains-in-work-for-birth-control-doctors-here-report-countrys.html | NOTE GAINS IN WORK FOR BIRTH CONTROL; Doctors Here Report Country's Clinics Have Doubled in the Past Two Years. 23 CITIES HAVE 55 CENTRES Rise of More Than 300 Such Places Abroad Viewed as Trend Toward Marriage Advice Stations. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/cantor-to-leave-for-hollywood.html | Cantor to Leave for Hollywood. | True | | C1B64621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/swim-coaches-pick-allleague-team-kojac-of-rutgers-captures-3-berths.html | SWIM COACHES PICK ALL-LEAGUE TEAM; Kojac of Rutgers Captures 3 Berths in Compilation Made for Associated Press. HONOR HOWLAND, MESSIMER Yale Men Named for Relay, While Princeton Also Places Two, Turner and Moles. Yale, Princeton Place Two Men. Grandy Wins Diving Berth. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/sports-of-the-times-the-outside-chance-bigger-and-better-a-show.html | Sports of the Times.; The Outside Chance. Bigger and Better. A Show Worth While. Rosemary, That's for Remembrance. | True | By John Kieran. | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/mortgages-recorded.html | MORTGAGES RECORDED. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/balpour-a-leader-for-half-a-century-roso-to-premiership-in-career.html | BALPOUR A LEADER FOR HALF A CENTURY; Rose to Premiership in Career That Really Began in 1878 at Congress of Berlin. POLITICIAN DESPITE TASTES Philosopher and Aristocrat, He Was Marked for His Work by Birth-- Never Caught Public Fancy. The Philosopher in Politics. Sprang From Old Scottish Family. As Chief Secretary for Ireland. Issues of His Premiership. Sought American Support in War. Gave Impetus to Zionist Plan. Balfour Never Married. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/canadian-immigrants-hold-festival.html | Canadian Immigrants Hold Festival. | True | Special to The New York Times. | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/mrs-davison-honored-chief-guest-at-overseas-service-league-luncheon.html | MRS. DAVISON HONORED; Chief Guest at Overseas Service League Luncheon in Washington. | True | Special to The New York Times. | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/armynavy-contest-this-year-boomed-postseason-game-is-viewed-as.html | ARMY-NAVY CONTEST THIS YEAR BOOMED; Post-Season Game Is Viewed as Possibility Through Negotiations in Washington. WAR, NAVY HEADS ACTIVE Double Basis Has Been Laid for Pact Which Will Result in Eligibility Rule Change. No Overtures Received by Army. Early Bookings Necessary. Annapolis Is in Doubt. | True | Special to The New York Times. | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/nyu-team-wins-mile-relay-in-346-captures-intercollegiate-event-at.html | N.Y.U. TEAM WINS MILE RELAY IN 3:46; Captures Intercollegiate Event at Firemen's Meet in New Haven-- Fordham Second. MILE HANDICAP TO CONGER Illinois Star Runs From Scratch In 4:32-- Gold, N.Y.U., Wins 220-Yard Dash. | True | Special to The New York Times. | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/reduction-of-stock-proposed.html | Reduction of Stock Proposed. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/benefit-for-childrens-league.html | Benefit for Children's League. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/says-future-cities-will-ban-animals-plants-and-children.html | Says Future Cities Will Ban Animals, Plants and Children | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/walker-cancels-albany-trip-after-having-tooth-pulled.html | Walker Cancels Albany Trip After Having Tooth Pulled | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/guggenheim-loses-to-topping-6-and-5-greenwich-golfer-advances-to.html | GUGGENHEIM LOSES TO TOPPING, 6 AND 5; Greenwich Golfer Advances to the Semi-Finals of Belleair Amateur Tourney. R.A. JONES JR. TRIUMPHS New Yorker Defeats Probasco by 4 and 2-- Blossom and Augustus Also Gain. | True | Special to The New York Times.Times Wide World Photo. | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/bendix-hydraulic-brake-deal-sure.html | Bendix Hydraulic Brake Deal Sure. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/louis-bourlier-returns-french-baritone-repeats-favorable-impression.html | LOUIS BOURLIER RETURNS; French Baritone Repeats Favorable Impression of First Recital. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/miss-mary-davis-to-wed-jc-potter-financiers-daughters-troth-to.html | MISS MARY DAVIS TO WED J.C. POTTER; Financier's Daughter's Troth to Harvard Senior Announced by Her Parents. JUNIOR LEAGUE MEMBER Bride-to-Be Is of Southern Ancestry and Is a Student at Smith College. | True | Matar Studio. | C1B64621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/68894673-drop-in-bills-for-month-1623899218-outstanding-on-feb-28.html | $68,894,673 DROP IN BILLS FOR MONTH; $1,623,899,218 Outstanding on Feb. 28, the Acceptance Council Reports. BIG GAIN OVER YEAR AGO $395,871,422 Rise Shown--Bean Says Strength of Foreign Business Is Noteworthy. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/tryon-is-defeated-in-title-golf-play-elmira-youth-favorite-in.html | TRYON IS DEFEATED IN TITLE GOLF PLAY; Elmira Youth, Favorite in Florida Amateur Tourney, Put Out by Dantzler, 1 Up. TRIS SPEAKER ALSO LOSES Ryerson, Former Yale Star, Wins by 1 Up From Baggs, New York Tennis Veteran. Ryerson's Long Driving Wins. Two Overtime Matches Played. | True | Special to The New York Times. | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/municipal-loans-new-bond-issues-announced-for-offering-to-bankers.html | MUNICIPAL LOANS.; New Bond Issues Announced for Offering to Bankers and the Public. State of North Carolina, Portland, Ore. Monmouth County, N.J. Galveston County, Texas. Newburgh, N.Y. Southbridge, Mass. Petersburg, Va. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/today-on-the-radio.html | Today on the Radio | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/youmanss-songs-for-swanson-film.html | Youmans's Songs for Swanson Film | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/suns-rays-work-magic-with-giants-club-looks-better-than-in-a-long.html | SUN'S RAYS WORK MAGIC WITH GIANTS; Club Looks Better Than in a Long Time as McGraw Supervises Two Long Sessions. FOUR PITCHERS CUT LOOSE Fitzsimmons, Scott, Hubbell and Judd Perform Creditably in Practice Game. Most Concerned About Pitchers. Scott Has New Kind of Pitch. | True | By John Drebinger. Special To the New York Times. | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/day-of-prayer-held-in-citys-churches-thousands-kneel-at-catholic.html | DAY OF PRAYER HELD IN CITY'S CHURCHES; Thousands Kneel at Catholic and Episcopal Services in Petitions for Russia. CARDINAL HAYES AT MASS Mgr. Lavelle Tells Children of Soviet "Atrocities"--Bishop Manning Gives Holy Communion. 3,500 at St. Patrick's Mass. Services All Day at St. John's. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/gunther-building-leased-furrier-to-occupy-fifth-avenue-structure.html | GUNTHER BUILDING LEASED.; Furrier to Occupy Fifth Avenue Structure Recently Sold. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/mr-rogers-learns-something-from-a-team-of-debaters.html | Mr. Rogers Learns Something From a Team of Debaters | True | WILL ROGERS. | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/newark-group-favors-a-city-plan-board-committee-of-ten-finds-many.html | NEWARK GROUP FAVORS A CITY PLAN BOARD; Committee of Ten Finds Many Traffic Reforms Needed--Police Methods Assailed. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/both-sides-in-china-bid-for-changs-aid-war-is-not-expected-to-start.html | BOTH SIDES IN CHINA BID FOR CHANG'S AID; War Is Not Expected to Start Until Mukden Leader Has Made a Decision. FORCES DRAWN FOR BATTLE Nanking Hears Yen Hsi-shan Plans Provisional Government With Capital at Peking. | True | Special Cable to THE NEW YORK TIMES. | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/vancouver-heard-welcome-to-byrd.html | Vancouver Heard Welcome to Byrd. | True | HENRY VARNEY. | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/miners-vote-down-assessment-limit-convention-at-indianapolis.html | MINERS VOTE DOWN ASSESSMENT LIMIT; Convention at Indianapolis Refuses Motion by Illinois and Anthracite Groups. RESISTS ATTACK ON LEWIS Delegates Authorize President to Revoke Charter of Kansas District, Headed by Howat. | True | From a Staff Correspondent of The New York Times. | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/contribute-300000-for-manasquan-river-jerseyites-also-give.html | CONTRIBUTE $300,000 FOR MANASQUAN RIVER; Jerseyites Also Give Government Free Deeds to Continue Work on Inlet Channel. | True | Special to The New York Times. | C1B64621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/bank-rate-to-be-cut-in-philadelphia-today-reserve-board-sanctions.html | BANK RATE TO BE CUT IN PHILADELPHIA TODAY; Reserve Board Sanctions OneHalf of One Per Cent Reduction in Rediscount Figure. | True | Special to The New York Times. | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/charles-p-taft-left-6367374.html | Charles P. Taft Left $6,367,374. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/notables-here-pay-tribute-to-balfour-recalled-as-great-statesman.html | NOTABLES HERE PAY TRIBUTE TO BALFOUR; Recalled as Great Statesman and Servant of Humanity, With Charming Personality. JEWS MOURN HIS PASSING Championship of National Home in Declaration Hailed as One of His Finest Achievements. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/pirates-triumph-12-to-1-make-every-hit-count-for-a-run-in-victory.html | PIRATES TRIUMPH, 12 TO 1.; Make Every Hit Count for a Run in Victory Over San Francisco. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/6000000-centre-planned-bronx-trade-board-also-is-informed-of.html | $6,000,000 CENTRE PLANNED; Bronx Trade Board Also Is Informed of Transatlantic Plane Project. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/socialists-urge-jobs-for-idle-by-city-work-administration-is.html | SOCIALISTS URGE JOBS FOR IDLE BY CITY WORK; Administration Is Charged by Labor With Ignoring Distress-- Communists Warned Away. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/weather-good-for-cotton-winter-wheat-makes-progress-spring-grain.html | WEATHER GOOD FOR COTTON; Winter Wheat Makes Progress-- Spring Grain Seeded. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/gas-company-chartered-duquesne-corporation-to-supply-natural-fuel.html | GAS COMPANY CHARTERED.; Duquesne Corporation to Supply Natural Fuel in Pittsburgh District. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/bonito-captures-state-boxing-title-bronxdale-ac-boy-stops-merritt.html | BONITO CAPTURES STATE BOXING TITLE; Bronxdale A.C. Boy Stops Merritt in 126-Pound Class FinalsF Amateur Tournament.PARKER SCORES TRIUMPHAnneses 135-Pound Crown by Stopping Celentano-- Matan Takes the Heavyweight Honors at Garden. Buffalo Boy Comes Through. Warner Wins 112-Pound Title. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/oshea-fights-bill-for-dictatorship-writes-to-albany-committees-that.html | O'SHEA FIGHTS BILL FOR 'DICTATORSHIP'; Writes to Albany Committees That He Opposes Centring School Powers in Himself. PRESENT SYSTEM ASSAILED H.W. Nutt Likens It to Soviet-- Favoritism Is Charged at Merit Measure Hearing. Duties Held Too Many for One Man. Nutt Calls System Antiquated. | True | Special to The New York Times. | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/byrd-praises-scott-as-greatest-of-heroes-admiral-presents-prizes-to.html | BYRD PRAISES SCOTT AS GREATEST OF HEROES; Admiral Presents Prizes to New Zealand Children--Likens His Expedition to Football Team. | True | Copyright, 1930, By the New York Times Company and the st. Louis Post-Dispatch. All Rights For Publication Reserved Throughout the World.wireless To the New York Times. | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/girl-jailed-for-holdup-says-she-helped-in-robbery-to-get-a-thrill-a.html | GIRL JAILED FOR HOLD-UP.; Says She Helped In Robbery to Get a "Thrill," According to Police. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/edith-mayer-married-to-william-goetz-becomes-bride-of-motion.html | EDITH MAYER MARRIED TO WILLIAM GOETZ; Becomes Bride of Motion Picture Executive in Los Angeles-- Film Stars Attend Bride. | True | Special to The New York Times. | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/belated-accusations.html | BELATED ACCUSATIONS. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/tilden-defeats-artens-victor-61-61-over-austrian-star-in-cannes.html | TILDEN DEFEATS ARTENS; Victor, 6-1, 6-1, Over Austrian Star in Cannes Tourney. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/lehman-sole-candidate-his-name-only-one-on-william-college-ballot.html | LEHMAN SOLE CANDIDATE.; His Name Only One on William College Ballot for Trustee. | True | Special to The New York Times. | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/hammer-is-cue-victor-takes-3d-block-in-row-to-clinch-182-match-with.html | HAMMER IS CUE VICTOR.; Takes 3d Block In Row to Clinch 18.2 Match With Stem. | True | | C1B64621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/threeyear-term-for-woman-broker-miss-mccann-is-sentenced-for-theft.html | THREE-YEAR TERM FOR WOMAN BROKER; Miss McCann Is Sentenced for Theft From Customer in $456,000 Bankruptcy. COUNSEL URGED LENIENCY Says She Erred Only in Judgment and That She Never Meant to Despoil Any One. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/ivory-door-to-be-given-at-hunter.html | "Ivory Door" to Be Given at Hunter. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/greenleaf-wins-2-blocks-defeats-seaback-125116-and-12563-at-pocket.html | GREENLEAF WINS 2 BLOCKS.; Defeats Seaback, 125-116 and 12563, at Pocket Billiards. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/francoitalian-pact-urged-by-mdonald-and-stimson-premier-mollifies.html | FRANCO-ITALIAN PACT URGED BY M'DONALD AND STIMSON; PREMIER MOLLIFIES BRIAND; By EDWIN L. JAMES. Special Cable to THE NEW YORK TIMES. MacDonald Hastens to Briand. Italy Still Demands Parity. Say He Changed Stand. FRENCH-ITALY PACT URGED BY M'DONALD Urges Speed for Parley. Denies Rebuking Stimson. Japanese Still Study Accord. Fascist Council Backs Grandi. | True | By Edwin L. James. | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/chicago-is-victor-in-intercity-bouts-captures-golden-glove-amateur.html | CHICAGO IS VICTOR IN INTERCITY BOUTS.; Captures Golden Glove Amateur Tourney From New York Boxers by 10 to 6. CROWD OF 23,000 ATTENDS Fortney, Chicago, Is Awarded Heavyweigt Bout Over Glickman In First Round. | True | Special to The New York Times. | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/rockefeller-flowers-win-two-entries-in-ormond-beach-fla-show-get.html | ROCKEFELLER FLOWERS WIN; Two Entries in Ormond Beach (Fla.) Show Get Blue Ribbons. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/revival-of-the-tavern-cohan-to-give-his-melodramatic-burlesque-in.html | REVIVAL OF 'THE TAVERN.'; Cohan to Give His Melodramatic Burlesque in Philadelphia. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/accepts-memorial-to-women-in-war-hoover-takes-over-for-the-nation.html | ACCEPTS MEMORIAL TO WOMEN IN WAR; Hoover Takes Over for the Nation Red Cross Chapter House at the Capital.DEAD LEADERS EULOGIZEDPershing Lauds Work of Taft and Bishop Brent in Completingthe Building. Text of President's Address. Pershing Refers to Taft's Work. Pays Tribute to Miss Boardman. Building Cost $580,000. | True | Special to The New York Times. | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/victim-of-dresden-red-riot-dies.html | Victim of Dresden Red Riot Dies. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/markets-in-london-paris-and-berlin-prices-up-on-english-exchange-in.html | MARKETS IN LONDON, PARIS AND BERLIN; Prices Up on English Exchange in Expectation of Drop in the Bank Rate. FRENCH STOCKS IMPROVE Favorable Action on Tax Measure Stimulates Trading--Advance on the German Boerse. Tone Stronger in Paris. Paris Closing Prices. Trend Upward in Berlin. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/receiver-for-drug-stores.html | Receiver for Drug Stores. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/stocks-up-sharply-as-credit-relaxes-call-money-at-1-lowest-in-five.html | STOCKS UP SHARPLY AS CREDIT RELAXES; Call Money at 1 %, Lowest in Five Years, Spurs Advance of Securities. TWO CUTS IN BILL RATES Seventh and Eighth in 2 Weeks by Dealers, at 1/8 of 1% Each --Reduction by Reserve Bank. Rate Cut on Bankers' Bills. STOCKS UP SHARPLY AS CREDIT RELAXES | True | | C1B64621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/garden-club-meets-at-flower-show-400-attend-luncheon-and-plan.html | GARDEN CLUB MEETS AT FLOWER SHOW; 400 Attend Luncheon and Plan Projects for Beautification in Washington. CARNATIONS ON VIEW TODAY Large Throngs Continue to Visit Exhibitions--Suburban Groups in Competition. Carnations Rule Today. Garden Club Competitions. Many Table Displays. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/ray-ruddy-breaks-met-swim-record-lowers-300yard-free-style-mark-in.html | RAY RUDDY BREAKS MET. SWIM RECORD; Lowers 300-Yard Free Style Mark in Handicap Match in the N.Y.A.C. Pool. CHALMERS CAUSES UPSET Wins 150-Yard Senior Back Stroke Title--Zoble Triumphs in the Fancy Diving. Chalmers Upsets Predictions. Narrowly Miss Record. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/honduran-cabinet-resigns.html | Honduran Cabinet Resigns. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/see-decline-halted-in-iron-and-steel-weekly-reviews-however-say.html | SEE DECLINE HALTED IN IRON AND STEEL; Weekly Reviews, However, Say Definite Upturn Is Not Yet Apparent. BUYING AT CLOSE RANGE Rail Mills Operate at Capacity and Structural Orders Are Holding Up Well. Rail Mills Continue Active. Foreign Markets Are Dull. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/plans-10000000-outlay-miller-outlines-sewer-and-street-projects-for.html | PLANS $10,000,000 OUTLAY.; Miller Outlines Sewer and Street Projects for This Year. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/securities-at-auction.html | SECURITIES AT AUCTION. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/gets-ship-contract-newport-news-company-to-build-vessel-for.html | GETS SHIP CONTRACT.; Newport News Company to Build Vessel for Florida-Havana Line. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/to-retain-west-indian-sugar-policy.html | To Retain West Indian Sugar Policy | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/shippers-group-elects-foreign-commerce-club-names-james-j-cullen.html | SHIPPERS GROUP ELECTS.; Foreign Commerce Club Names James J. Cullen President. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/symphony-concert-given-by-children-music-they-wrote-is-played-with.html | SYMPHONY CONCERT GIVEN BY CHILDREN; Music They Wrote Is Played With Zest by Lincoln School Youngsters, 8 to 12. THEY MADE THE DRUMS, TOO Ernest Schelling Asks Repetition of One Movement--Proud Parents Generous in Applause. Players' Talents Varied. Schelling Asks for Repetition. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/structural-steel-orders-up-15000-tons-in-week.html | Structural Steel Orders Up 15,000 Tons in Week | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/fire-department.html | Fire Department. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/cash-huston-raised-used-in-stock-deal-to-protect-margins-broker.html | CASH HUSTON RAISED USED IN STOCK DEAL TO PROTECT MARGINS; Broker Tells Lobby Inquiry $14,100 Was Deposited in a Special Account. PROFIT ON 700 SHARES $526 Republican Leader Says He Gave Union Carbide's $36,100 to Tennessee River Group. WARMLY DEFENDS COURSE Unaware That His Agent Had Not Put Money in General Account, He Declares. Funds Sent to Worthington. CASH HUSTON RAISED USED IN STOCK DEAL Profit Retained to Own Account. | True | Special to The New York Times. | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/princeton-cubs-triumph-defeat-hun-school-fencers-by-116-margin.html | PRINCETON CUBS TRIUMPH.; Defeat Hun School Fencers by 11-6 Margin. | True | Special to The New York Times. | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/sugar-coffee-cocoa-sugar.html | SUGAR, COFFEE, COCOA.; Sugar. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/cole-wins-fourth-in-row-defeats-latham-7560-in-final-of-amateur-cue.html | COLE WINS FOURTH IN ROW.; Defeats Latham, 75-60, in Final of Amateur Cue Tourney. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/to-consider-rubber-contract.html | To Consider Rubber Contract. | True | | C1B64621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/montreal-six-in-amateur-final.html | Montreal Six in Amateur Final. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/assail-protesting-czechs-reds-hurl-malodorous-missiles-at.html | ASSAIL PROTESTING CZECHS; Reds Hurl Malodorous Missiles at Anti-Soviet Meeting in Vienna. | True | Wireless to THE NEW YORK TIMES. | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/george-willis-peters-retired-business-man-dies-in-greenwich-conn-at.html | GEORGE WILLIS PETERS.; Retired Business Man Dies in Greenwich, Conn., at 79. | True | Special to The New York Times. | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/clash-on-bill-to-let-injured-pick-doctors-physicians-at-albany.html | CLASH ON BILL TO LET INJURED PICK DOCTORS; Physicians at Albany Hearing Favor and Oppose Compensation Law Change. | True | Special to The New York Times. | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/snowden-considers-big-loan-conversion-london-hears-of-scheme-to.html | SNOWDEN CONSIDERS BIG LOAN CONVERSION; London Hears of Scheme to Turn $10,000,000,000 Five Per Cent War Loan to 4 Per Cent. | True | Special Cable to THE NEW YORK TIMES. | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/flaxseed.html | FLAXSEED. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/whalen-retains-title-by-outboxing-guisto-wins-decision-in-feature.html | WHALEN RETAINS TITLE BY OUTBOXING GUISTO; Wins Decision in Feature Bout of National Guard Card at Brooklyn Armory. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/eaton-ade-votes-stock-increase.html | Eaton Ade Votes Stock Increase. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/sales-in-new-jersey-morristown-buyer-plans-home-houses-transferred.html | SALES IN NEW JERSEY.; Morristown Buyer Plans Home --Houses Transferred. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/cubans-arrest-10-of-cult-find-group-suspected-of-trying-to-abduct.html | CUBANS ARREST 10 OF CULT.; Find Group, Suspected of Trying to Abduct Babies, in Barbarous Rites. | True | Special Cable to THE NEW YORK TIMES. | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Recorded Under New Control. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/radio-board-studies-new-broadcast-plan-every-station-would-have.html | RADIO BOARD STUDIES NEW BROADCAST PLAN; Every Station Would Have Rating Depending on Power and Time Under Proposed System. | True | Special to The New York Times. | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/air-mail-to-start-april-21-planes-to-overtake-liner-day-out-of-rio.html | AIR MAIL TO START APRIL 21; Planes to Overtake Liner Day Out of Rio and Meet It at Lisbon. | True | Special Cable to THE NEW YORK TIMES. | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/columbias-squad-is-reduced-to-19-five-first-string-players-of-1929.html | COLUMBIA'S SQUAD IS REDUCED TO 19; Five First String Players of 1929 Baseball Team Are Among Survivors. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/new-buildings-at-mitchel-field.html | New Buildings at Mitchel Field. | True | Special to The New York Times. | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/defends-hanging-in-britain-lord-darling-says-law-protects-innocent.html | DEFENDS HANGING IN BRITAIN; Lord Darling Says Law Protects Innocent Persons From Execution. | True | Wireless to THE NEW YORK TIMES. | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/bronx-coal-yards-swept-by-flames-stephens-plant-on-the-harlem.html | BRONX COAL YARDS SWEPT BY FLAMES; Stephens Plant on the Harlem, Occupying Entire Block, Destroyed by Night Fire.LARGE AREA ENDANGEREDHighland-Geddo Yard Ignited Alsound Embers Start Blazes on Other Buildings. Fire Spreads Rapidly. Third Fire Soon Controlled. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/electrical-exports-rose-january-foreign-trade-was-20-per-cent-over.html | ELECTRICAL EXPORTS ROSE.; January Foreign Trade Was 20 Per Cent Over January, 1919. | True | Special to The New York Times. | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/homicide-rate-up-prohibition-blamed-insurance-expert-finds-it-is.html | HOMICIDE RATE UP; PROHIBITION BLAMED; Insurance Expert Finds It Is 10.5 Per 100,000 in 1929 as Against 10.1 in 1928. RISE HERE FROM 5.7 TO 7.1 Chicago Drops Slightly--Dry Law Held to Create Worst Crime Situation in History. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/sues-over-sale-of-razors-schulte-inc-demands-125000-from-gillette.html | SUES OVER SALE OF RAZORS; Schulte, Inc., Demands $125,000 From Gillette Company. | True | | C1B64621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/15-camels-in-desert-derby-feature-of-algerian-fete-today.html | 15 Camels in 'Desert Derby,' Feature of Algerian Fete Today | True | Wireless to THE NEW YORK TIMES. | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/bond-sales-heavy-on-stock-exchange-turnover-of-23426000-is-the.html | BOND SALES HEAVY ON STOCK EXCHANGE; Turnover of $23,426,000 Is the Largest in Four Years With One Exception. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/cherokee-wins-blue-in-camden-sc-show-takes-first-honor-in-model.html | CHEROKEE WINS BLUE IN CAMDEN (S.C.) SHOW; Takes First Honor in Model Hunter Class--Miss Good's Noble Roland Scores. | True | Special to The New York Times. | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/booth-takes-part-in-football-drill-taylor-snead-linehan-and-walker.html | BOOTH TAKES PART IN FOOTBALL DRILL; Taylor, Snead, Linehan and Walker Likewise Reinforce Yale in Spring Session. WORK OUT WITH NINE ALSO Preliminary Program Is Outlined by Stevens, Who Plans Signal Rehearsal Next Week. | True | Special to The New York Times. | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/blaisdell-defeats-chase-200192.html | Blaisdell Defeats Chase, 200-192. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/the-business-world-cheap-money-puzzles-producers-again-lowers.html | THE BUSINESS WORLD; Cheap Money Puzzles Producers. Again Lowers Clothing Fabrics. Wash Dress Week Successful. Weighting Reports Due in May. To Rush Tariff Bill Copies. Buy Summer Floor Coverings. Outlook for Paints Uncertain. Burlap Prices Easier Here. Gray Goods Prices Strengthen. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/the-business-records.html | THE BUSINESS RECORDS | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/held-in-big-stock-theft-fifth-av-jeweler-arrested-after-pledging.html | HELD IN BIG STOCK THEFT.; Fifth Av. Jeweler Arrested After Pledging Stolen Securities. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/digest-poll-reveals-five-more-wet-cities-albany-princeton.html | DIGEST POLL REVEALS FIVE MORE WET CITIES; Albany, Princeton, Bridgeport, Cicero, Ill., and Lansing, Mich., for Change--Pasadena Dry. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/soviet-atheists-hold-antichurch-meetings-moscow-press-denounces.html | SOVIET ATHEISTS HOLD ANTI-CHURCH MEETINGS; Moscow Press Denounces Pope as Leading Movement for Intervention in Russia. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS; Statements for Various Periods Issued by Public Service Corporations. Public Service of New Jersey. Kentucky Utilities Company. Alabama Power Company. Central and South West Utilities. Cities Service Company. Georgia Power Company. Calumet & South Chicago Railway. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/barron-begins-effort-to-trace-kidnappers-looks-over-pictures-of-men.html | BARRON BEGINS EFFORT TO TRACE KIDNAPPERS; Looks Over Pictures of Men in Similar Cases, but Reply Is Kept Secret. | True | Special to The New York Times. | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/major-fv-krug-dead-had-served-in-philippine-insurrection-and-the.html | MAJOR F.V. KRUG DEAD.; Had Served in Philippine Insurrection and the World War. | True | Special to The New York Times. | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/mrs-starrett-gets-census-post.html | Mrs. Starrett Gets Census Post. | True | Special to The New York Times. | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/ask-better-futures-curb-hyde-tells-senate-body-he-would-eliminate.html | ASK BETTER FUTURES CURB; Hyde Tells Senate Body He Would Eliminate Speculation Evils. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/p-junkersfeld-dies-prominent-engineer-vice-president-of-stone.html | P. JUNKERSFELD DIES; PROMINENT ENGINEER; Vice President of Stone & Webster Engineering Had Distinguished Career as Builder. | True | | C1B64621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/lord-balfour-dies-smiling-a-farewell-last-of-great-victorian.html | LORD BALFOUR DIES, SMILING A FAREWELL; Last of Great Victorian Ministers Said Good-Bye to Servant When Told End Was Near.KING TELLS OF HIS SORROWAll Britain Mourns--Burial toBe in Little Scottish Villageon Saturday. Says Farewell to Servant. Lord Balfour Mourned by Many Nations; Tributes Praise His Statesmanship Lord Balfour Mourned by Many Nations; Tributes Praise His Statesmanship Zionists Mourn Loss. MacDonald Pays Tribute. Chamberlain Lauds Abilities. Smuts Hails His Guidance. Churchill and Stimson Mourn Him. | True | Special Cable to THE NEW YORK TIMES. | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/dr-martin-victor-in-1000yard-race-scores-2d-triumph-in-two-days-by.html | DR. MARTIN VICTOR IN 1,000-YARD RACE; Scores 2d Triumph in Two Days by Defeating Gassner and Little at Hamilton Meet. N.Y.U. WINS MILE RELAY Takes International Event in Time of 3:31--Furth Places 2d in 300-Yard Run. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/state-law-decreases-voss-gift-to-museum-attempt-to-limit-the-share.html | STATE LAW DECREASES VOSS GIFT TO MUSEUM; Attempt to Limit the Share of Widow and Sons by Bequest of $1,000,000 Is Failure. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/new-princeton-shell-has-novel-features-boat-equipped-with-truss-to.html | NEW PRINCETON SHELL HAS NOVEL FEATURES; Boat Equipped With Truss to Lessen Strain and Late Type of Oarlock. | True | Special to The New York Times. | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/easter-hero-shows-a-sturdy-comeback-gregalach-also-gives-promise-of.html | EASTER HERO SHOWS A STURDY COMEBACK; Gregalach Also Gives Promise of Return to Form for the Grand National. BOTH RESUME TRAINING Owner of Gregalach Invokes Police Protection for Gelding Which Is Constantly Guarded. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/blocks-old-ironsides-aid-representative-shafer-objects-to-300000.html | BLOCKS 'OLD IRONSIDES' AID; Representative Shafer Objects to $300,000 Appropriation in House. | True | Special to The New York Times. | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/theatre-for-cincinnati-1000000-television-house-said-to-be.html | THEATRE FOR CINCINNATI; $1,000,000 Television House Said to Be Protected by B.H. Moss. | True | Special to The New York Times. | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/mr-ocasey-excepts-gives-his-side-of-controversy-with-the-irish.html | MR. O'CASEY EXCEPTS.; Gives His Side of Controversy With The Irish Statesman Editor. Preserving Central Park. | True | SEAN O'CASEY.ALBERT S. BARD. | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/bank-merger-in-philadelphia.html | Bank Merger in Philadelphia. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/bank-stocks-rise-on-chase-merger-market-stimulated-as-the-financial.html | BANK STOCKS RISE ON CHASE MERGER; Market Stimulated as the Financial District. Learns of Triple Combination. OTHER UNIONS RUMORED Wall Street Foresees Enlarged Institution as a Power in Fiscal World. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/john-borg-indicted-in-political-fight-hackensack-publisher-accused.html | JOHN BORG INDICTED IN POLITICAL FIGHT; Hackensack Publisher Accused of Plot to Defraud State in Deal He Assailed. ROSENBERG HELD WITH HIM Head of Little Ferry Bank Insisted $200,000 New Jersey Deposit Was to Be Kept Three Years. | True | Special to The New York Times. | C1B64621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/employment-rose-little-last-month-federal-bureau-reports-a.html | EMPLOYMENT ROSE LITTLE LAST MONTH; Federal Bureau Reports a Recession in Some IndustriesDuring February.SLIGHT CHANGE IN STATE Part-Time Work Also Continued Prevalent in New York City and in New Jersey.GAIN IS LOOKED FOR SOONLarge Building and Highway Programs Will Employ Many, theSurvey States. Iron and Steel Unimproved. Level Low in New York State. Dressmakers Return to Work. Some Improvement in Jersey. | True | Special to The New York Times. | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/us-steel-in-1929-made-2119-a-share-gross-business-1493505485-and.html | U.S. STEEL IN 1929 MADE $21.19 A SHARE; Gross Business $1,493,505,485 and Net Return $258,551,751 --Latter Peace-Time Record. DIVIDEND TOTAL $89,068,715 Retirement of $344,434,437 in Bonds in Year Leaves but $112,257,977 Outstanding. ONLY CEMENT OUTPUT OFF Operations in First Nine Months at 94% of Capacity and in Last Quarter at 74.5%. Net Income in Year $195,448,290. Comparisons of Income Accounts. U.S. STEEL IN 1929 MADE $21.19 SHARE Bond Redemption Plan Outlined. Rate of Operation of Plants. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/film-work-for-selwyn-he-will-direct-production-of-talkies-for.html | FILM WORK FOR SELWYN.; He Will Direct Production of Talkies for Metro-Goldwyn-Mayer. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/clash-marks-move-to-free-mae-west-burkan-demands-details-in-play-in.html | CLASH MARKS MOVE TO FREE MAE WEST; Burkan Demands Details in Play Indictment--Wallace Calls Motion Ridiculous. TWELFTH JUROR CHOSEN Then Panel Is Excused as Counsel Argue Over Terming Actress "Star of Case." Sales Manager Picked as Juror. Wants All Indecency Specified. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/europa-begins-trip-here-amid-cheers-sister-ship-of-bremen-steams-at.html | EUROPA BEGINS TRIP HERE AMID CHEERS; Sister Ship of Bremen Steams at 24 Knots as She Reaches the Open Sea. HOPES HELD FOR RECORD But Official Attempt Will Not Be Made--Liner Is Manned by Picked Crew. 5,000 Line the Quay. Averaged 27.3 Knots on Trial. Carries 2,216 Bags of Mail. | True | Wireless to THE NEW YORK TIMES. | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/morse-wins-182-match-oppenheim-also-triumphs-in-amateur-balkline.html | MORSE WINS 18.2 MATCH.; Oppenheim Also Triumphs in Amateur Balkline Meet. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/hockey-playoffs-to-start-tonight-boston-bruinsmaroons-first-place.html | HOCKEY PLAY-OFFS TO START TONIGHT; Boston Bruins-Maroons, First Place Teams, to Begin 5-Game Series in Montreal. RANGERS OPEN IN OTTAWA Third-Place Sixes to Play Here on Sunday--Canadiens to Invade Chicago on Sunday. Series to Open in Montreal. Three Games in Final Series. Johnson Is Under Weight. | True | By Joseph C. Nichols. | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/george-h-edwards-dead-former-head-of-centaur-company-and-brother-of.html | GEORGE H. EDWARDS DEAD.; Former Head of Centaur Company and Brother of Big Bill. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/baumgardt-to-talk-of-new-planet.html | Baumgardt to Talk of New Planet. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/hoffman-expelled-as-stock-rigger-produce-exchanges-ousting-of.html | HOFFMAN EXPELLED AS 'STOCK RIGGER'; Produce Exchange's Ousting of Broker Is Revealed by State Securities Bureau. COURT ACTION UP TODAY Permanent Injunction to Be Asked --Handling of Aircraft Issue by Group Assailed. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/loan-placed-on-lambs-club.html | Loan Placed on Lambs Club. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/new-york-social-notes-suburban-social-notes.html | New York Social Notes; Suburban Social Notes. | True | | C1B64621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/directors-of-irt-fight-dahl-group-ask-for-proxies-to-block-move-by.html | DIRECTORS OF I.R.T. FIGHT DAHL GROUP; Ask for Proxies to Block Move by Stockholders' Committee to Back Unification Bill. ACTION IS UNANIMOUS Three Representatives of Public Vote for Measure to "Protect Stockholders." CITY'S ATTITUDE ASSAILED Negotiation for a Higher Fare Is Called Useless—Leaders Confer in Albany Today. Public Directors Back Move. Demand Security for Bonds. Want Constitution Changed. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/ile-de-france-sails-for-new-york.html | Ile de France Sails for New York. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/realty-financing.html | REALTY FINANCING. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/central-park-west-blocked-by-debris-falling-scaffold-piles-25-feet.html | CENTRAL PARK WEST BLOCKED BY DEBRIS; Falling Scaffold Piles 25 Feet of Wreckage in Street, Halting Traffic. PEDESTRIAN IS INJURED Police Attribute Accident at 104th Street to Overloading of Building Staging. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/simon-kenton-wins-at-jefferson-park-triumphs-by-two-lengths-over.html | SIMON KENTON WINS AT JEFFERSON PARK; Triumphs by Two Lengths Over Agapanthus in Feature With Little Gyp Next. SAM MENGEL ALSO SCORES Beats Ball Gee by Head and Returns $33.50 for $2 in the Mutuels -- Medius Shows Way. | True | Special to The New York Times. | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/recital-by-norman-carey-baritone-gives-fine-recital-of.html | RECITAL BY NORMAN CAREY.; Baritone Gives Fine Recital for Benefit of War Veterans. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/sand-hill-four-wins-54-defeat-tigers-in-fast-polo-match-at.html | SAND HILL FOUR WINS, 5-4.; Defeat Tigers in Fast Polo Match at Pinehurst. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/collegiate-quintet-wins-defeats-lincoln-school-five-466-to-close.html | COLLEGIATE QUINTET WINS.; Defeats Lincoln School Five, 46-6, to Close Campaign. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/silk-movements-uneven.html | SILK MOVEMENTS UNEVEN. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/marin-wins-trophy-in-coast-yachting-manhasset-bay-entry-takes-fifth.html | MARIN WINS TROPHY IN COAST YACHTING; Manhasset Bay Entry Takes Fifth and Deciding Race in King of Spain Series. ROBIN II R CLASS VICTOR Larchmont Y.C. Craft Annexes Regatta Cup--Six-Meter Honors to Maybe at San Pedro. Maybe Six-Meter Victor. Alert IV Meets Difficulties. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/publisher-gets-license-to-wed.html | Publisher Gets License to Wed. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/a-young-plan-sequel.html | A YOUNG PLAN SEQUEL. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/belanger-wins-unpopular-decision.html | Belanger Wins Unpopular Decision. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/hear-french-tariff-wont-bar-our-cars-americans-told-increase-will.html | HEAR FRENCH TARIFF WON'T BAR OUR CARS; Americans Told Increase Will Be Only 10%, Leaving Market Still Open to Us. PLAN BELIEVED TEMPORARY French Interests Are Expected to Insist Later on Further Rise, Which May Be Prohibitive. | True | Special Cable to THE NEW YORK TIMES. | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/fordham-net-slate-made-tennis-team-to-play-ten-matches-another.html | FORDHAM NET SLATE MADE.; Tennis Team to Play Ten Matches --Another Pending. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/labor-host-to-liberals-joint-resistance-to-tory-tariffs-is-topic-at.html | LABOR HOST TO LIBERALS; Joint Resistance to Tory Tariffs Is Topic at Mrs. Snowdon's Luncheon. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/state-troopers-push-search-for-heller-prosecutor-says-formal.html | STATE TROOPERS PUSH SEARCH FOR HELLER; Prosecutor Says Formal Charges Against Missing Broker Will Be Held Up Until He Is Found. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/copeland-finds-hoover-better-in-health-than-a-year-ago.html | Copeland Finds Hoover Better In Health Than a Year Ago | True | | C1B64621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/sir-ronald-lindsay-arrives-at-capital-embassy-and-dominions-staffs.html | SIR RONALD LINDSAY ARRIVES AT CAPITAL; Embassy and Dominions Staffs Greet the New British Ambassador. | True | Special to The New York Times. | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/to-curb-minorities-balking-rail-fusion-williams-of-the-wabash-talks.html | TO CURB MINORITIES BALKING RAIL FUSION; Williams of the Wabash Talks of Desirability of Amendment to Transportation Act. CONDEMNATION AS REMEDY Railroads, Banks and Individuals Mentioned as Blocking Consummation of I.C.C. Plan. Answers His Own Questions. Views Commission Plan as Final. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/kipling-first-editions-bring-240.html | Kipling First Editions Bring $240. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/article-1-no-title.html | Article 1 -- No Title | True | International Newsreel Photo. | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/rubber-futures-decline.html | RUBBER FUTURES DECLINE. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/corporation-reports.html | CORPORATION REPORTS. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/pupils-strike-in-michigan-school.html | Pupils Strike in Michigan School. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. McGraw Electric Company. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/76-die-16-missing-in-chinese-movie-fire-scores-of-others-including.html | 76 DIE, 16 MISSING IN CHINESE MOVIE FIRE; Scores of Others, Including Relatives of Prominent Officials,Hurt in Kirin, Manchuria. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/ends-bank-guaranty-law-nebraska-suspends-assessments-with-20000000.html | ENDS BANK GUARANTY LAW; Nebraska Suspends Assessments With $20,000,000 Deficit. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/oxford-crew-has-outing-goes-on-tideway-after-today-cambridge-drills.html | OXFORD CREW HAS OUTING.; Goes on Tideway After Today-- Cambridge Drills Twice. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/artists-club-to-be-sold-women-sculptors-and-painters-to-get-152000.html | ARTISTS CLUB TO BE SOLD.; Women Sculptors and Painters to Get $152,000 for Building. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/jersey-adds-to-forests-state-official-reports-addition-of-1650.html | JERSEY ADDS TO FORESTS.; State Official Reports Addition of 1,650 Acres Since Jan. 1. | True | Special to The New York Times. | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/ameli-and-edwards-settle-their-clash-decide-quarrel-over-dry-law.html | AMELI AND EDWARDS SETTLE THEIR CLASH; Decide Quarrel Over Dry Law Enforcement Was Due to Lack of Personal Contact. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/dollar-line-merger-now-reported-near-vice-president-and-rd-lapham.html | DOLLAR LINE MERGER NOW REPORTED NEAR; Vice President and R.D. Lapham, President of American Hawaiian Service, Departs After Talk. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/portorico-included-in-orient-line-rate-ship-board-approves.html | PORTORICO INCLUDED IN ORIENT LINE RATE; Ship Board Approves Agreement Between Dollar and McCormick Companies.FOUR OTHER RATES FILED Through Shipments EstablishedBetween Atlantic Ports and Australia and New Zealand. | True | Special to The New York Times. | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/taxes-chain-store-sales-kentucky-law-levies-highest-rate-on-biggest.html | TAXES CHAIN STORE SALES.; Kentucky Law Levies Highest Rate on Biggest Business. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/donovan-finishes-bankruptcy-report-drastic-changes-in-laws-and.html | DONOVAN FINISHES BANKRUPTCY REPORT; Drastic Changes in Laws and Procedure to Be Urged as Result of Year's Inquiry. RESEARCH WORK THOROUGH Adoption of Some Features of the Canadian System Probably Will Be Recommended. | True | | C1B64621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/easier-money-lifts-stocks-on-the-curb-shares-of-utility-oil-and.html | EASIER MONEY LIFTS STOCKS ON THE CURB; Shares of Utility, Oil and Investment Trust Companies Among Those Advancing. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/oneday-general-strike-for-jobless-on-in-cuba-havana-quiet-as-trams.html | One-Day General Strike for Jobless On in Cuba; Havana Quiet as Trams Stop and Cafes Close | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/child-welfare-progresses-in-china.html | Child Welfare Progresses In China. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/turbulent-session-elects-loft-board-police-guard-meeting-held-by.html | TURBULENT SESSION ELECTS LOFT BOARD; Police Guard Meeting Held by Stockholders When President Refuses to Sanction It. COURT ACTION INTIMATED Miller Declares Naming of New Directors Illegal, as Quorum Was Lacking. Refuses to Open Meeting. Stockholders Continue Session. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/astor-party-plans-scientific-cruise-will-leave-this-city-saturday.html | ASTOR PARTY PLANS SCIENTIFIC CRUISE; Will Leave This City Saturday, Embarking at Miami for Trip to Galapagos. SEEKS CACTUS, BIG TURTLES Exploration of Highland Interior of Indefatigable Island Expected to Yield Rare Specimens. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/william-h-hall-mining-man-dies-retired-engineer-stricken-at-hotel.html | WILLIAM H. HALL, MINING MAN, DIES; Retired Engineer Stricken at Hotel, Shortly After Arrival From California. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/cardinal-mistrangelo-worse.html | Cardinal Mistrangelo Worse. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/mrs-hoppin-quits-post-illness-causes-retirement-of-associate.html | MRS. HOPPIN QUITS POST.; Illness Causes Retirement of Associate Republican Leader of 15th A.D. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/eisenstein-indicted-twice-in-arson-plot-tuttle-to-turn-over-to.html | EISENSTEIN INDICTED TWICE IN ARSON PLOT; Tuttle to Turn Over to Crain Evidence Against Furriers in Alleged Ring Here. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/maria-bonilla-in-debut-mexican-soprano-gives-varied-program-of.html | MARIA BONILLA IN DEBUT.; Mexican Soprano Gives Varied Program of Songs and Arias. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/yanks-lose-7-to-3-to-cards-in-ninth-succumb-to-fourrun-barrage-in.html | YANKS LOSE, 7 TO 3, TO CARDS IN NINTH; Succumb to Four-Run Barrage in Final Inning Which Breaks 3-All Tie. PENNOCK IN GOOD FORM Allows Only Pair of Singles and One Tally In 3-Inning Debut-- Lazzeri Drives Triple. Zachary Is Bombarded. Yankees Waste Chances. Shawkey Rates Teams. | True | By William E. Brandt. Special To the New York Times. | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/explosion-hurls-boulder-into-cafe-rock-ploughs-from-rear-to-the.html | EXPLOSION HURLS BOULDER INTO CAFE; Rock Ploughs From Rear to the Front, Smashing Out Window and Landing in Car in Street. SEVEN SLIGHTLY INJURED Broken Pipes Fill Bronx Place With Gas and Water--Partitions Are Ripped Down In Path. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/athletics-overcome-reds-at-orlando-10-grave-and-rommel-allow-only.html | ATHLETICS OVERCOME REDS AT ORLANDO, 1-0; Grave and Rommel Allow Only Three Hits in Opening Game of Exhibition Series. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/list-of-the-state-champions-crowned-in-amateur-tourney.html | List of the State Champions Crowned in Amateur Tourney | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/reasons-for-a-veto.html | REASONS FOR A VETO. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public.html | NEW STOCK ISSUES; Corporation Shares to Be Offered to the Public forSubscription.First Industrial Bankers. Interstate Bakeries. National Public Service. | True | | C1B64621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/jlg-ferris-dies-prominent-artist-his-american-history-series-of.html | J.L.G. FERRIS DIES, PROMINENT ARTIST; His American History Series of Paintings Is in Congress Hall, Philadelphia. MADE STUDY OF VEHICLES His Models of Ships and Other Conveyances Are in National Museum and Other Collections. | True | Special to The New York Times. | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/van-lear-black-reaches-hongkong.html | Van Lear Black Reaches Hongkong. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/porto-ricans-again-oust-tous-soto.html | Porto Ricans Again Oust Tous Soto. | True | Wireless to THE NEW YORK TIMES. | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/37462600-new-securities-to-be-put-on-market-today.html | $37,462,600 New Securities To Be Put on Market Today | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/building-contracts-gain-figures-for-last-month-show-an-increase-of.html | BUILDING CONTRACTS GAIN; Figures for Last Month Show an Increase of 52% in This State. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/5-generations-celebrate-mrs-lydia-frost-94-years-old-has-a-birthday.html | 5 GENERATIONS CELEBRATE; Mrs. Lydia Frost, 94 Years Old, Has a Birthday Party. | True | Special to The New York Times. | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/50000-see-cuba-win-in-olympic-baseball-beats-panama-nine-21soccer.html | 50,000 SEE CUBA WIN IN OLYMPIC BASEBALL; Beats Panama Nine, 2-1--Soccer and Tennis Matches Also Decided of Havana Meet. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/studio-club-holds-dance-tonight.html | Studio Club Holds Dance Tonight. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/mothers-in-parttime-jobs-found-failures-miss-perkins-sees-careers.html | Mothers in Part-Time Jobs Found Failures; Miss Perkins Sees Careers Uneconomic | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/wva-elects-3-captains-plaster-stunkard-and-meyers-to-lead-winter.html | W.VA. ELECTS 3 CAPTAINS; Plaster, Stunkard and Meyers to Lead Winter Teams. | True | Special to The New York Times. | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/bank-bandits-sentenced-three-get-15-to-20-years-for-milton-ny.html | BANK BANDITS SENTENCED; Three Get 15 to 20 Years for Milton (N.Y.) Robbery. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/changes-in-corporations-head-of-united-states-rubber-goes-on-new.html | CHANGES IN CORPORATIONS; Head of United States Rubber Goes on New York Trust Board. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/ship-radios-for-help-but-later-refuses-it-greek-freighter-drifting.html | SHIP RADIOS FOR HELP, BUT LATER REFUSES IT; Greek Freighter Drifting Off Bermuda Is Able to Go On Without Assistance. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/new-world-politics-seen-by-zimmern-geneva-official-says-league-of.html | NEW WORLD POLITICS SEEN BY ZIMMERN; Geneva Official Says League of Nations Has Devised First Effective System. EXPLAINS HOW IT WORKS He is Only Speaker at Opening Session of Political Conference at Princeton. | True | Special to The New York Times. | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/wm-voynich-dies-noted-bibliophile-was-authority-on-medieval.html | W.M. VOYNICH DIES; NOTED BIBLIOPHILE; Was Authority on Medieval Lore, of Which He Had Large Collection. FOUND 'LOST' BACON WORK While a Student in Russia Arrested for Political Activities and Exiled to Siberia. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/reminder-triumphs-at-pinehurst-track-carries-barton-silks-to.html | REMINDER TRIUMPHS AT PINEHURST TRACK; Carries Barton Silks to Victory in 7-Furlong Event--Trot Won by Gwendollyn Aubrey. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/curtiss-to-build-factory-in-chile-santiago-plant-to-have-a-capacity.html | CURTISS TO BUILD FACTORY IN CHILE; Santiago Plant to Have a Capacity of 50 Planes a Year--Will Make Military Craft. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/oxford-men-to-dine-here-to-invite-cambridge-alumni-to-fete-on-eve.html | OXFORD MEN TO DINE HERE.; To Invite Cambridge Alumni to Fete on Eve of Boat Race April 12. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/president-of-league-council-extols-balfour-as-guide-at-geneva.html | President of League Council Extols Balfour As Guide at Geneva During Difficult Days | True | Wireless to THE NEW YORK TIMES. | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/urges-reciprocity-in-smuggling-ban-canadian-asks-premier-king-to.html | URGES RECIPROCITY IN SMUGGLING BAN; Canadian Asks Premier King to Request Ending of Traffic in Silks and Cigarettes. | True | Special to The New York Times. | C1B64621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/reject-amoskeag-cut-employes-refuse-wage-reduction-on-which.html | REJECT AMOSKEAG CUT; Employes Refuse Wage Reduction on Which Contract Depended. | True | Special to The New York Times. | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/schedule-for-the-playoffs-in-national-hockey-league.html | Schedule for the Play-Offs In National Hockey League | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/10000000-drop-in-tax-receipts-payments-up-to-tuesday-indicate-that.html | $10,000,000 DROP IN TAX RECEIPTS; Payments Up to Tuesday Indicate That Collections Are Likely to Be Below Last Year.TOTAL EQUALS ESTIMATESTreasury Withholds a DefiniteForecast Until the End of the Week. | True | Special to The New York Times. | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/would-investigate-narcotics-bureau-black-urges-house-inquiry.html | WOULD INVESTIGATE NARCOTICS BUREAU; Black Urges House Inquiry, Charging Administration of Law Has "Fallen Down." "LOOSE PRACTICES" ALLEGED Some Officials Are Believed to Distribute Seized Drugs, the New Yorker Declares. | True | Special to The New York Times. | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/lists-atlas-stores-stock-exchange-admits-361836-shares-of-no-par.html | LISTS ATLAS STORES STOCK; Exchange Admits 361,836 Shares of No Par Common. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/dartmouth-elects-magee-veteran-guard-to-captain-basketball-team.html | DARTMOUTH ELECTS MAGEE; Veteran Guard to Captain Basketball Team Next Season. | True | Special to The New York Times. | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/urges-more-women-to-take-up-flying-miss-nichols-tells-advertising.html | URGES MORE WOMEN TO TAKE UP FLYING; Miss Nichols Tells Advertising Club of New Safety Measures --Other Pilots Speak. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/doheny-wins-point-as-testimony-ends-jury-will-be-instructed-fall.html | DOHENY WINS POINT AS TESTIMONY ENDS; Jury Will Be Instructed Fall Might Be Guilty but Oil Man Not Guilty in Bribery Law. ARGUMENTS BEGIN TODAY Defense Closes With Effort to Show Doheny Did Not Personally Negotiate Oil Contract. Doheny's Counsel Score. Says Doheny Held to Promise. | True | Special to The New York Times. | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/harvard-elects-newhart-175pound-champion-to-captain-wrestling-team.html | HARVARD ELECTS NEWHART.; 175-Pound Champion to Captain Wrestling Team. | True | Special to The New York Times. | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/alimony-relief-urged-at-albany-hearing-firm-stand-against-gold.html | ALIMONY RELIEF URGED AT ALBANY HEARING; 'Firm Stand Against Gold Diggers' Is Asked as Senate BodyTakes Up Samberg Bill. | True | Special to The New York Times. | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/swedish-queen-has-turn-for-worse.html | Swedish Queen Has Turn for Worse | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/motors-assets-up-81994895-in-1929-corporations-annual-report-also.html | MOTORS' ASSETS UP $81,994,895 IN 1929; Corporation's Annual Report Also Shows $110,000,000 Gain in Investments. EARNINGS OFF $28,185,846 A.P. Sloan Jr., President, Reviews Additions to the Operating Properties Last Year. Increase in Net Sales. Consolidated Balance Sheets. Sloan Reviews Operations. New Record in Production. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/lockett-doubles-to-open-saturday-3-philadelphia-and-9-met-teams-to.html | LOCKETT DOUBLES TO OPEN SATURDAY; 3 Philadelphia and 9 Met. Teams to Compete in Invitation Squash Racquets Here.JONKLAAS-BURTON IN FIELDVictors Last Year Are Seeded No. 1 -- Rawlins Paired With Norris inUniversity Club Play. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/heckle-brookhart-in-dry-debate-here-but-1500-cheer-him-as-he-closes.html | HECKLE BROOKHART IN DRY DEBATE HERE; But 1,500 Cheer Him as He Closes Defense of Dry Law in an Argument With Darrow. SEES END OF WET SPOTS Lawyer Hits at Curtailment of Freedom-- Asserts He Drinks as a Matter of Principle. Sees Country Dry. Clash in Afternoon. | True | | C1B64621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/20000000-bonds-for-reich-utility-issue-by-rhinewestphalia-electric.html | $20,000,000 BONDS FOR REICH UTILITY; Issue by Rhine-Westphalia Electric Power to Be Offered Here Today.PRICED AT 93, YIELD 6.57%Will Be Marketed by National City Company--Proceeds Will Gofor Expansion. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/house-deletes-sum-aimed-to-give-jobs-cuts-out-about-126000000-which.html | HOUSE DELETES SUM AIMED TO GIVE JOBS; Cuts Out About $126,000,000 Which Senate Added to First Deficiency Bill. PORTO RICAN FUND IS HIT Rises in Boston Postoffice Fund and for Denver Customs House Also Defeated. For Labor and Road Repairs. Boston Postoffice Item. | True | Special to The New York Times. | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/britain-wins-at-hockey-defeats-switzerland-by-four-goals-to-two.html | BRITAIN WINS AT HOCKEY.; Defeats Switzerland by Four Goals to Two. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/berlin-church-defaced-vandalism-laid-to-redsatheist-campaign.html | BERLIN CHURCH DEFACED.; Vandalism Laid to Reds--Atheist Campaign Reported Coming Here. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/wichita-hails-girl-singer-kathleen-kersting-of-chicago-opera-heard.html | WICHITA HAILS GIRL SINGER.; Kathleen Kersting of Chicago Opera Heard in "Home Town." | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/a-welcome-home-at-park-casino.html | A Welcome Home at Park Casino. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/defer-baetjer-operation-johns-hopkins-doctors-say-skin-grafting-may.html | DEFER BAETJER OPERATION.; Johns Hopkins Doctors Say Skin Grafting May Be Performed. | True | Special to The New York Times. | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/cleared-in-fake-holdup-abner-blumfield-acquitted-of-any-part-in.html | CLEARED IN FAKE HOLD-UP.; Abner Blumfield Acquitted of Any Part in Jewelry Theft. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/argentinians-assail-haiti-boards-work-la-prensa-says-it-has-meddled.html | ARGENTINIANS ASSAIL HAITI BOARD'S WORK; La Prensa Says It Has Meddled in Internal Problems Without Expediting Evacuation. | True | Special Cable to THE NEW YORK TIMES. | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/other-bond-flotations-province-of-saskatchewan-edmonton-alberta.html | OTHER BOND FLOTATIONS.; Province of Saskatchewan. Edmonton, Alberta. Bristol, England. Sydney, New South Wales. Union Oil Company. Bond Issues Distributed. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/aged-blind-women-alone-in-home-fight-fire-one-dies-as-son-fire.html | Aged Blind Women, Alone in Home, Fight Fire; One Dies as Son, Fire Chief, Answers Call | True | Special to The New York Times. | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/31550000-loan-for-state-april-15-first-longterm-bond-issue-in-more.html | $31,550,000 LOAN FOR STATE APRIL 15; First Long-Term Bond Issue in More Than Two Years to Be Offered. KEEN BIDDING IS EXPECTED Proceeds Will Refund Maturing Notes, So Net Debt Will Not Be Increased. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/washington-lauds-earl-as-statesman-cursis-and-senate-chiefs-who-met.html | WASHINGTON LAUDS EARL AS STATESMAN; Cursis and Senate Chiefs Who Met Balfour on Visits in 1917 and 1921 Recall His Charm. Hughes Praises Balfour's Vision. | True | Special to The New York Times. | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/aged-and-ill-2-end-lives-one-hangs-himself-in-85th-st-homesecond.html | AGED AND ILL, 2 END LIVES.; One Hangs Himself in 85th St. Home--Second Dies by Gas. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/plan-kolster-resumption-receivers-of-radio-company-would-finish.html | PLAN KOLSTER RESUMPTION; Receivers of Radio Company Would Finish 15,000 Sets on Hand. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/maltbie-confirmed-for-utilities-board-new-chairman-will-take-post.html | MALTBIE CONFIRMED FOR UTILITIES BOARD; New Chairman Will Take Post Soon, but Probably Not Sit in Telephone Rate Case. | True | Special to The New York Times. | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/total-eclipse-of-sun-to-be-visible-in-april-maximum-in-new-york.html | TOTAL ECLIPSE OF SUN TO BE VISIBLE IN APRIL; Maximum in New York to Be 54 Per Cent--Partial Eclipse of Moon Also Near. | True | | C1B64621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/silver-bullion.html | SILVER BULLION. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/trust-shows-gain-in-value-of-assets-insuranshares-certificates-inc.html | TRUST SHOWS GAIN IN VALUE OF ASSETS; Insuranshares Certificates, Inc., Reports Rise of $1,007,580 in Investments. EACH SHARE WORTH $15.35 Collective Net Earnings of Five Original Funds in 1929 at Record of $1,338,871. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/fives-listed-for-tourney-eastern-states-title-to-be-held-march.html | FIVES LISTED FOR TOURNEY; Eastern States Title Play to Be Held March 27, 28, 29. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/deny-attempt-on-punjab-governor.html | Deny Attempt on Punjab Governor. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/steel-proxy-fight-sees-new-charges-youngstown-sheets-depreciation.html | STEEL PROXY FIGHT SEES NEW CHARGES; Youngstown Sheet's Depreciation Is Stressed, Bethlehem's Ignored, Says Eaton.14 QUERIES ARE ANSWEREDSchwab and Grace Will Go to OhioCity to Address Meeting ofStockholders. Two Directors Failed to Vote. Statement Issued by Eaton. Fourteen Questions Answered. Ordnance Point Is Answered. Schwab to Address Meeting. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/8304780-earned-by-united-aircraft-corporation-makes-its-first.html | $8,304,780 EARNED BY UNITED AIRCRAFT; Corporation Makes Its First, Annual Report, Covering Operations in 1929. ASSETS ARE $41,335,365 Unfilled Orders $10,783,782 on Dec. 31—$5,482,960 More Received Since Jan. 1. New Orders Since Jan. 1. Success in Export Field. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/prof-john-dewey-to-quit-columbia-will-retire-at-end-of-academic.html | PROF. JOHN DEWEY TO QUIT COLUMBIA; Will Retire at End of Academic Year at Own Request at Age of 70. 25 YEARS ON FACULTY HERE Prezzolini, Who in 1912 Edited Mussolini's First Writings, AmongNew Appointees. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/new-civic-body-to-aid-midtown-trade-area-great-white-way.html | NEW CIVIC BODY TO AID MIDTOWN TRADE AREA; Great White Way Association Will Foster Activities In and About Times Square. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/mysterious-shot-stirs-theatre-crowd-couple-leaves-hurriedlyboy-held.html | MYSTERIOUS SHOT STIRS THEATRE CROWD; Couple Leaves Hurriedly—Boy Held With Pistol, Says Man Handed It to Him. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/schauer-wins-cue-match-defeats-norton-in-amateur-pocket-billiard.html | SCHAUER WINS CUE MATCH; Defeats Norton In Amateur Pocket Billiard Meet. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/22000000-deficit-in-french-budget-senate-group-finds-estimate-of.html | $22,000,000 DEFICIT IN FRENCH BUDGET; Senate Group Finds Estimate of $400,000 Surplus for 1930 to Be Illusory. STILL TIME FOR REVISION But Parliament Will Have to Act Before April 1—More Exact System Is Urged. | True | By P.j. Philip. Special Cable To the New York Times. | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/oust-complainant-of-school-brutality-trustees-discharge-peck-who.html | OUST COMPLAINANT OF SCHOOL BRUTALITY; Trustees Discharge Peck, Who Caused Investigations of Connecticut Institution. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/discovers-electric-fever-experimenter-suggests-short-waves-may-be.html | DISCOVERS ELECTRIC FEVER; Experimenter Suggests Short Waves May Be Used to Prevent Disease. | True | Special to The New York Times. | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/hall-gets-cue-lead-by-beating-fritz-coast-champion-wins-3d-in-row.html | HALL GETS CUE LEAD BY BEATING FRITZ; Coast Champion Wins 3d in Row in 3-Cushion Title Play. .50-47, in 95 Innings. SHIMON DEFEATS TUCKER Defending Titleholder Triumphs Over New England Entry, 50-36 --Harris Also Scores. | True | Special to The New York Times. | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/trust-reelects-officers-goldman-sachs-trading-to-get-interest-in.html | TRUST RE-ELECTS OFFICERS; Goldman Sachs Trading to Get Interest in Old Pennsylvania Concern. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/indians-win-in-first-exhibition.html | Indians Win in First Exhibition. | True | | C1B64621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/gulf-oil-reports-983-a-share-net-44489685-total-for-1929-compares.html | GULF OIL REPORTS $9.83 A SHARE NET; $44,489,685 Total for 1929 Compares With $36,325,149 in Previous Year. INCREASE IN SALES SHOWN Return Also Larger, Despite Drop in Prices--Property Investment Up $79,641,000. | True | Special to The New York Times. | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/money.html | MONEY. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/nyu-arranges-conference.html | N.Y.U. Arranges Conference. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/prince-wins-film-suit-danilo-receives-4000-for-alleged-portrayal-in.html | PRINCE WINS FILM SUIT.; Danilo Receives $4,000 for Alleged Portrayal In Picture. | True | Special Cable to THE NEW YORK TIMES. | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/dickey-off-today-to-explore-orinoco-wife-and-four-others-accompany.html | DICKEY OFF TODAY TO EXPLORE ORINOCO; Wife and Four Others Accompany Him on Trip to Undiscovered Source of River.TAKE RATTLES FOR INDIANS Will Wireless Reports of Six-MonthExpedition a The Times FromDepths of Jungle. Will Wireless Reports. Carry Rattles for Savages. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/5000-for-jeffersoniana-dr-rosenbach-gets-notes-on-state-of-virginia.html | $5,000 FOR JEFFERSONIANA.; Dr. Rosenbach Gets "Notes on State of Virginia" in London. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/davis-and-the-philistines.html | DAVIS AND THE PHILISTINES. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/pilgrims-to-go-to-canadian-shrines.html | Pilgrims to Go to Canadian Shrines. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/opera-louise-again-applauded-siegfried-next-monday.html | OPERA; "Louise" Again Applauded. "Siegfried" Next Monday. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/plan-100000-drive-for-brooklyn-poor-special-campaign-is.html | PLAN $100,000 DRIVE FOR BROOKLYN POOR; Special Campaign Is Necessitated by the UnemploymentSituation.STOCK CRASH CUT INCOME More Than 2,900 Families Appealedto the Bureau of Charities inJanuary. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/push-bills-adding-million-to-budget-republicans-include-old-age.html | PUSH BILLS ADDING MILLION TO BUDGET; Republicans Include Old Age Pensions in Batch Reported to Senate at Albany. EARLY REDUCTIONS DOOMED Pay Increases for All Low-Salaried State Civil Servants and State Police Recommended. More Pay for Civil Servants. Special Session Bill Killed. | True | Special to The New York Times. | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/kanchenjunga-men-wait-nepal-permit-climbers-may-start-april-4-if.html | KANCHENJUNGA MEN WAIT NEPAL PERMIT; Climbers May Start April 4 if Maharaja Allows Approach From His Territory. GOVERNMENT ASSURES AID Smythe Will Reach Darjeeling Today to Arrange Porters--Wood Johnson Joins Party. | True | Copyright, 1930, in North and South America by the New York Times Company | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/new-disease-in-cincinnati-fifty-cases-of-strange-paralysis-puzzle.html | NEW DISEASE IN CINCINNATI; Fifty Cases of Strange Paralysis Puzzle Physicians. | True | | C1B64621 |
| 1930-03-20 | 1930-03-20 | https://www.nytimes.com/1930/03/20/archives/elizabeth-drew-honored-supper-dance-given-for-her-and-fiance-h.html | ELIZABETH DREW HONORED.; Supper Dance Given for Her and Fiance, H. Charles Tomlinson. | True | | C1B64621 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/sanctions-not-discussed-macdonald-assures-commons-on-this-and.html | SANCTIONS NOT DISCUSSED; MacDonald Assures Commons on This and Mediterranean Issue. | True | Special Cable to THE NEW YORK TIMES. | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/new-natural-gas-concern-twin-states-company-to-unite-ten-properties.html | NEW NATURAL GAS CONCERN; Twin States Company to Unite Ten Properties Totaling 7,000 Acres. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/veterans-praise-whalen-military-order-commends-efforts-to-stem-red.html | VETERANS PRAISE WHALEN.; Military Order Commends Efforts "to Stem Red Riots." | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/of-the-warrior-breed.html | OF THE WARRIOR BREED. | True | | C1B65181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/eight-jurors-sworn-in-marchand-case-state-and-defense-expect-to.html | EIGHT JURORS SWORN IN MARCHAND CASE; State and Defense Expect to Complete the Panel Today and Adjourn. BEGIN EVIDENCE MONDAY Another Letter From Indian Girl's Cabin Is Found as Incoherent as the First. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/new-albany-bridge-is-approved.html | New Albany Bridge Is Approved. | True | Special to The New York Times. | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/irving-berlin-here-from-hollywood.html | Irving Berlin Here From Hollywood. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/dinosaur-tracks-spur-interest-of-botanists-identify-of-scaly-bit-of.html | DINOSAUR TRACKS SPUR INTEREST OF BOTANISTS; Identify of Scaly Bit of Wood Unearthed in Clay Pits Adds Mystery to Scientists' Find. | True | Special to The New York Times. | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/topics-in-wall-street.html | TOPICS IN WALL STREET. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/trail-liner-to-sea-in-narcotic-hunt-patron-boats-convoy-france-in.html | TRAIL LINER TO SEA IN NARCOTIC HUNT; Patron Boats Convoy France in Vigil for Smugglers-- Other Ships Searched. CUSTOMS MEN SUSPENDED Two Inspectors and One Examiner "Injudicious," Tuttle Says, Continuing Inquiry. Master Searched Liner. Face Customs Inquiry. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/gain-for-bank-in-hungary.html | Gain for Bank in Hungary. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/phone-links-luncheon-with-plane-a-mile-up-rosswell-ehrmanntraut.html | PHONE LINKS LUNCHEON WITH PLANE A MILE UP; Rosswell Ehrmanntraut Describes Harbor as It Looks From Sky to Junior Trade Board. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/roper-urges-a-dry-council-with-7-year-truce-by-wets-to-give-law-a.html | ROPER URGES A DRY COUNCIL, WITH 7-YEAR TRUCE BY WETS, TO GIVE LAW A FAIR TRIAL; COOPERATION CALLED VITAL First Prohibition Chief Stresses Education as Enforcement Aid. WOULD 'GO TO ANY EXTENT' He Favors a Change if, After the Period of Test, Conditions Prove to Be Worse. MRS. BOOLE ATTACKS WETS Women Are for the Law, She Asserts--Low-Wage Groups Said to Have Benefited. Mrs. Boole Testifies. Coach Yost for Prohibition. ROPER SUGGESTS NATIONAL COUNCIL Roper Stresses Cooperation. Would Go "To Any Extent." Education Recommended. Militia Refused to Act. Mrs. Boole Denies "Railroading." Five Reasons for Dry Stand. Says Milder Law Would Be Violated. Says Canada Has New Ills. Mrs. Bruere Recites Benefits. | True | Special to The New York Times. | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/banker-held-in-dry-case-francis-burr-perry-put-under-bond-at.html | BANKER HELD IN DRY CASE; Francis Burr Perry Put Under Bond at Fairfield, Conn. | True | Special to The New York Times. | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/gandhi-urges-india-to-extend-boycott-civil-disobedience-head-tells.html | GANDHI URGES INDIA TO EXTEND BOYCOTT; Civil Disobedience Head Tells Villagers to Refuse to Work for Tax Collector. HE STRESSES NON-VIOLENCE Bombay Withholds Certificates for Exhibiting Films of the Independence March. Urges Salt Manufacture. Films of March Barred. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/garner-urges-house-to-vote-on-tariff-democratic-leader-is-ready-to.html | GARNER URGES HOUSE TO VOTE ON TARIFF; Democratic Leader Is Ready to Oppose Sending the Bill Directly to Conference. | True | Special to The New York Times. | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/study-killing-of-mexican-officer.html | Study Killing of Mexican Officer. | True | | C1B65181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/steel-tax-refund-defended-in-house-representative-hawley-answers.html | STEEL TAX REFUND DEFENDED IN HOUSE; Representative Hawley Answers Garner's Assaults on Procedure in Committee.BACKS TREASURY'S COURSELean Resumes Attack, ChargingEstimates of Surplus Are Shadedto Influence Legislation. | True | Special to The New York Times. | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/3-british-experts-doubt-new-planet-dr-knoxshaw-professor-milne-and.html | 3 BRITISH EXPERTS DOUBT NEW PLANET; Dr. Knox-Shaw, Professor Milne and Dr. Jackson Suggest It May Be Only a Comet. LACK OF DETAILS ARGUED But Prof. Shapley of Harvard Discloses Independent Confirmation of Discovery. LOCATION NOW CALCULATED Yerkes Observatory Gives FirstAccurate Figures--BrightnessMeasured at Harvard. Jackson Explains Shift. Shapley Discloses Confirmation. Planet's Brightness Measured. Planet's Location Given. | True | Special Cable to THE NEW YORK TIMES. | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/four-dead-8-hurt-in-knoxville-fire-half-of-a-business-block-is.html | FOUR DEAD, 8 HURT IN KNOXVILLE FIRE; Half of a Business Block Is Consumed With an Estimated Loss of $300,000. CAUSED BY GAS EXPLOSION Bodies of Three in One Family Recovered From Ruins Are Identified by Doctors. | True | Special to The New York Times. | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/chocolate-boxes-ridgeway-tonight-cuban-will-stage-return-to-met.html | CHOCOLATE BOXES RIDGEWAY TONIGHT; Cuban Will Stage Return to Met. Ring in Feature Bout at the Garden. BLACK BILL ALSO ON CARD Meets Midget Wolgast in 15-Round Test--Ciccarelli-Garafola at 106th Armory. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/business-leases.html | BUSINESS LEASES. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/to-aid-russian-singers-held-for-deportation-concert-tomorrow-night.html | TO AID RUSSIAN SINGERS HELD FOR DEPORTATION; Concert Tomorrow Night to Raise Funds for 4 Former Members of Agenieff-Sloviansky Choir. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/od-hevey.html | O.D. Hevey. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/freighter-goes-unaided-greek-ship-repairs-damage-after-soson-way-to.html | FREIGHTER GOES UNAIDED.; Greek Ship Repairs Damage After S.O.S.--On Way to Marseilles. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/bell-seized-in-mexican-war-to-hang-in-bronx-memorial.html | Bell Seized in Mexican War To Hang in Bronx Memorial. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/standard-oil-of-kentucky-report.html | Standard Oil of Kentucky Report. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/fights-night-school-plan-labor-protests-board-move-here-to-replace.html | FIGHTS NIGHT SCHOOL PLAN; Labor Protests Board Move Here to Replace Continuation. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/american-delegation-takes-a-day-of-rest-stimson-goes-sightseeing.html | AMERICAN DELEGATION TAKES A DAY OF REST; Stimson Goes Sight-Seeing, Reed Watches British Army Train, Morrow Indisposed. | True | By L.c. Speers. Special Cable To the New York Times. | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/consultative-pact-seen-as-essential-rl-buell-says-fate-of-london.html | CONSULTATIVE PACT SEEN AS ESSENTIAL; R.L. Buell Says Fate of London Conference Rests on Our Acceding to This Proposal.DENIES IT IS "ENTANGLING" Official of Foreign Policy Group Deplores Citing of Entente Cordiale as an Analogy. | True | Special to The New York Times. | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/plan-eckener-reception-official-washington-will-witness-medal.html | PLAN ECKENER RECEPTION.; Official Washington Will Witness Medal Presentation Thursday. | True | Special to The New York Times. | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/republican-senators-to-divide-campaign-committee-picks-steiwer-to.html | REPUBLICAN SENATORS TO DIVIDE CAMPAIGN; Committee Picks Steiwer to Direct Western Activities, Moses Staying in East. | True | Special to The New York Times. | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/osteopaths-meet-here-today.html | Osteopaths Meet Here Today. | True | | C1B65181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/indian-exhibit-opened-here.html | Indian Exhibit Opened Here. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/charles-e-phippen-salem-mass-resident-dies-in-a-taxicab-at-boston.html | CHARLES E. PHIPPEN.; Salem (Mass.) Resident Dies in a Taxicab at Boston. | True | Special to The New York Times. | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/hansen-stopped-by-hunt.html | Hansen Stopped by Hunt. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/coast-guard-orders.html | Coast Guard Orders. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/s-wolf-antiques-on-sale.html | S. Wolf Antiques on Sale. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/23-per-cent-of-air-travelers-in-america-are-women.html | 23 Per Cent of Air Travelers In America Are Women | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/would-ban-beethoven-czech-paper-protests-german-singing-of-ninth.html | WOULD BAN BEETHOVEN.; Czech Paper Protests German Singing of Ninth Symphony. | True | Wireless to THE NEW YORK TIMES. | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/hoover-is-invited-here-president-is-asked-to-attend-lincoln-shrine.html | HOOVER IS INVITED HERE.; President Is Asked to Attend Lincoln Shrine Event Also. | True | Special to The New York Times. | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/sees-more-building-here-former-senator-calder-tells-hoover-big-work.html | SEES MORE BUILDING HERE.; Former Senator Calder Tells Hoover Big Work Is Planned. | True | Special to The New York Times. | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/antique-furniture-brings-8557.html | Antique Furniture Brings $8,557. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/boys-organization-gives-job-to-dr-cook-brotherhood-republic.html | BOYS ORGANIZATION GIVES JOB TO DR. COOK; Brotherhood Republic Appoints Him Physical Director and Makes Him Life Member. | True | Special to The New York Times. | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/robert-b-smith-dies-at-82-former-custodian-of-old-state-house-in.html | ROBERT B. SMITH DIES AT 82; Former Custodian of Old State House in Boston and '65 Veteran. | True | Special to The New York Times. | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/opera-for-students-matinee-of-aida-sponsored-by-students-fine-arts.html | OPERA FOR STUDENTS.; Matinee of "Aida" Sponsored by Students Fine Arts Committee. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/prof-michelson-asks-de-forest-to-luncheon-forgets-to-attend.html | Prof. Michelson Asks De Forest To Luncheon, Forgets to Attend | True | Special to The New York Times. | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/army-spring-football-balked.html | Army Spring Football Balked. | True | Special to The New York Times. | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/chinese-fire-deaths-130-injuries-in-manchurian-cinema-disaster-now.html | CHINESE FIRE DEATHS 130.; Injuries in Manchurian Cinema Disaster Now Put at Twenty. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/urge-wide-reforms-in-criminal-justice-jurists-at-princeton-parley.html | URGE WIDE REFORMS IN CRIMINAL JUSTICE; Jurists at Princeton Parley Would Have Board of Experts Fix All Sentences. FAVOR PUBLIC DEFENDERS Placing of All Prosecutors Under Attorney Generals Asked--Board to Fix Tariff Advocated. Present Methods Defended. Finds Prosecutors Over-Eager. | True | Special to The New York Times. | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/love-honor-and-betray-continues.html | 'Love, Honor and Betray' Continues. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/price-set-on-hog-island-shipping-board-will-sell-site-to.html | PRICE SET ON HOG ISLAND.; Shipping Board Will Sell Site to Philadelphia, Mayor Says. | True | Special to The New York Times. | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/students-favor-arms-cut-wesleyan-men-also-for-adherence-to-world.html | STUDENTS FAVOR ARMS CUT; Wesleyan Men Also for Adherence to World Court Under Root Plan. | True | Special to The New York Times. | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/to-honor-oldest-student-mt-holyoke-will-join-100th-birthday.html | TO HONOR OLDEST STUDENT; Mt. Holyoke Will Join 100th Birthday Celebration of Mrs. S.E. Jones. | True | Special to The New York Times. | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/san-francisco-bank-rate-cut.html | San Francisco Bank Rate Cut. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/trumps-ace-loses-wife-seattle-mans-tooth-knocked-out-in-her-rage-he.html | TRUMPS ACE, LOSES WIFE.; Seattle Man's Tooth Knocked Out in Her Rage, He Gets Divorce. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/forest-reserves-trebled-review-of-25year-period-shows-great.html | FOREST RESERVES TREBLED.; Review of 25-Year Period Shows Great Expansion in Use. | True | Special to The New York Times. | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/schulte-in-brooklyn-deal-leases-taxpayer-at-flatbush-and-church.html | SCHULTE IN BROOKLYN DEAL.; Leases Taxpayer at Flatbush and Church Avenues for Long Term. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/wood-takes-6th-in-row-beats-jordan-10043-in-state-amateur-pocket.html | WOOD TAKES 6TH IN ROW.; Beats Jordan, 100-43, In State Amateur Pocket Billiard Play. | True | | C1B65181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/columbia-fencers-win-triumph-over-nyu-98-taking-foils-and-saber.html | COLUMBIA FENCERS WIN.; Triumph Over N.Y.U., 9-8, Taking Foils and Saber Matches. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/capital-slum-inquiry-is-asked-by-dickstein-east-side-representative.html | CAPITAL SLUM INQUIRY IS ASKED BY DICKSTEIN; East Side Representative Offers a Resolution for Investigation Into "Horrible Conditions." | True | Special to The New York Times. | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/will-exhibit-books-on-alcohol.html | Will Exhibit Books on Alcohol. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/credit-clash-bared-in-federal-reserve-new-york-bank-in-report-for.html | CREDIT CLASH BARED IN FEDERAL RESERVE; New York Bank in Report for 1929 Reveals Split With Board in Washington. REVIEWS BREAK IN STOCKS Recounts Increases in Discount Rate Here and Aid Extended in Subsequent Crisis. Three Major Considerations. Loans Other Than by Banks. Abrupt Reversal of Trends. Period of Readjustment. Bank's Earnings Last Year. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/wins-portrait-suit-rosenthal-gets-5000-verdict-for-passing-on.html | WINS PORTRAIT SUIT.; Rosenthal Gets $5,000 Verdict for Passing on Picture of Washington. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/results-and-the-schedule-in-hockey-league-playoffs.html | Results and the Schedule In Hockey League Play-Offs | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/penn-letters-awarded-194-athletes-honored-at-the-annual-varsity-p.html | PENN LETTERS AWARDED.; 194 Athletes Honored at the Annual Varsity P. Dinner. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/theatre-guild-names-newly-listed-plays-anderson-drama-of-queen.html | THEATRE GUILD NAMES NEWLY LISTED PLAYS; Anderson Drama of Queen Elizabeth and Earl of Essex WillProbably Open the Season. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/george-moran-operated-on.html | George Moran Operated On. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/bumpy-beach-balks-dons-speed-trial-carburetor-trouble-hampers.html | BUMPY BEACH BALKS DON'S SPEED TRIAL; Carburetor Trouble Hampers British Driver and 101 Miles an Hour Is His Best. THREE RUNS ARE MADE Another Effort Planned for Today --Machine Sets Diesel Engine Record. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/three-cornell-crews-row-on-lake-cayuga-fair-weather-enables-oarsmen.html | THREE CORNELL CREWS ROW ON LAKE CAYUGA; Fair Weather Enables Oarsmen to Drill on Open Water--Two Are Disabled. | True | Special to The New York Times. | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/murder-and-the-law.html | MURDER AND THE LAW. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/bill-would-reduce-tammanys-domain-republican-reapportionment-plan.html | BILL WOULD REDUCE TAMMANYS DOMAIN; Republican Reapportionment Plan Cuts Off 4 Assembly Districts, 2 Senators. GIVES McCOOEY SCEPTRE Kings and Queens Each Add a Senator and the Two Profit 4 Assemblymen MAJORITY GAINS SOUGHT New 17th Senate District Asked-- Similar Bills Vetoed in the Past by Democrats. One Senator Added. New Districts Planned. | True | Special to The New York Times. | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/europa-speeding-across-atlantic-does-27-knots-after-stopping-at.html | EUROPA SPEEDING ACROSS ATLANTIC; Does 27 Knots After Stopping at Cherbourg on Maiden Voyage to New York. QUICK RUN FROM GERMANY Giant Liner Anchors Ahead of Time at Cowes--Passes the Bremen, Eastbound, in Channel. Anchors Early in Morning. Improvements on Bremen. Smoke Forced Upward. Speeds at Twenty-seven Knots. | True | Special Cable to THE NEW YORK TIMES.International Newsreel Photo | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/securities-exchange-sales-prices-and-bid-and-asked-quotations-on.html | SECURITIES EXCHANGE.; Sales Prices and Bid and Asked Quotations on Realty Issues. | True | | C1B65181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/fawcett-in-court-thrice-seized-on-charge-vitale-dropped-one-case.html | FAWCETT IN COURT THRICE.; Seized on Charge Vitale Dropped—One Case Dismissed, Third Put Off. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/manitoba-plans-cancer-institute.html | Manitoba Plans Cancer Institute. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/railway-bond-issue-on-market-today-15000000-of-4-s-to-be-offered-to.html | RAILWAY BOND ISSUE ON MARKET TODAY; $15,000,000 of 4 s to Be Offered to the Public for theMilwaukee at 101 .NOT CALLABLE UNTIL 1940Proceeds to Reimburse Treasury for Improvements and to Providefor Others. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/mcmullin-wins-princeton-squash.html | McMullin Wins Princeton Squash. | True | Special to The New York Times. | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/audience-calm-at-fire-doorman-overcome-at-theatre-blaze-as-patrons.html | AUDIENCE CALM AT FIRE.; Doorman Overcome at Theatre Blaze as Patrons Watch Show. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/demands-separation-of-temple-companies-trade-commission-orders-coal.html | DEMANDS SEPARATION OF TEMPLE COMPANIES; Trade Commission Orders Coal Company to Divest Itself of Other Holdings. | True | Special to The New York Times. | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/dr-john-eliot-shrady-new-york-physician-of-35-years-practice-dies.html | DR. JOHN ELIOT SHRADY.; New York Physician of 35 Years' Practice Dies Suddenly. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/dr-jw-robertson-educator-is-dead-canadian-leader-was-formerly.html | DR. J.W. ROBERTSON, EDUCATOR, IS DEAD; Canadian Leader Was Formerly Principal of MacDonald Agricultural College. AIDED DAIRY DEVELOPMENT He Was Food Conservator Often Associated With Hoover in War— Went to Versailles as Advisor. Born in Scotland. Served on Education Commission. | True | Special to The New York Times. | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/national-guard-orders.html | National Guard Orders. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/madoo-is-aroused-in-film-fire-inquiry-demands-kenlon-martin-and.html | M'ADOO IS AROUSED IN FILM FIRE INQUIRY; Demands Kenlon, Martin and Watsh Appear When He Hears of Long Sprinkler Delays. 191 SUCH ORDERS TIED UP Many Are Disobeyed by the City and Some Appeals Date to 1918, Witness Says. 1919 APPROVAL RECALLED Transcript Shows Assistant Fire Chief Praised Pathe Facilities and Backed Concern's Plea. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/composers-concert-boris-levenson-and-charles-maduro-hear-their.html | COMPOSERS' CONCERT.; Boris Levenson and Charles Maduro Hear Their Music Applauded. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/akhhoteps-mummy-found-egyptian-excavators-open-new-chamber-in-ra.html | AKH-HOTEP'S MUMMY FOUND; Egyptian Excavators Open New Chamber in Ra Ouer's Tomb. | True | Special Cable to THE NEW YORK TIMES. | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/hebrew-college-of-air-weekly-lessons-by-radio-will-be-begun-on.html | HEBREW COLLEGE OF AIR.; Weekly Lessons by Radio Will Be Begun on Monday Next. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/to-debate-value-of-college-study.html | To Debate Value of College Study. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/hides-rise-on-heavy-sales.html | HIDES RISE ON HEAVY SALES | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/women-plan-celebration-tenth-anniversary-of-suffrage-to-be-observed.html | WOMEN PLAN CELEBRATION.; Tenth Anniversary of Suffrage to Be Observed Throughout State. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/court-upholds-bayonne-contract.html | Court Upholds Bayonne Contract. | True | Special to The New York Times. | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/jones-says-papers-hinder-dry-law-they-encourage-crime-declares.html | JONES SAYS PAPERS HINDER DRY LAW; They Encourage Crime, Declares Senator, Who DoubtsThey Reflect Public's Ideas.QUOTES HIS MANY LETTERS In Statement He Avers Opinions ofCorrespondents Show the Real Trend of Thought. Says Papers Encourage Crime. "Best Citizens" Criticized. | True | Special to The New York Times. | C1B65181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/queens-realty-sales-two-residences-in-flushing-change-ownership.html | QUEENS REALTY SALES; Two Residences in Flushing Change Ownership. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/school-in-china-seeks-aid-drive-for-1000000-for-shanghai.html | SCHOOL IN CHINA SEEKS AID; Drive for $1,000,000 for Shanghai Institution to Be Opened Here. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/article-1-no-title-news-comment-and-incident-on-the-stock-exchange.html | Article 1 -- No Title; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Federal Reserve Statement. Brokers' Loans. Exchanges Reviving. Municipal Bond Prices Rocket. The Northern Merger. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/gold-imports-5331000-brazil-sends-almost-all-of-weeks.html | GOLD IMPORTS $5,331,000.; Brazil Sends Almost All of Week's Total--Earmarkings Unchanged. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/favor-state-income-tax-speakers-at-cleveland-say-it-would-cut-real.html | FAVOR STATE INCOME TAX.; Speakers at Cleveland Say it Would Cut Real Estate Burden. | True | Special to The New York Times. | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/g-h-putnam-left-fortune-to-family-publisher-gave-1000-to-secretary.html | G. H. PUTNAM LEFT FORTUNE TO FAMILY; Publisher Gave $1,000 to "Secretary and Loyal Friend"--Estate Unestimated. PREMONITION IN WILL CASE Two Sisters Who Died Within a Few Minutes of Each Other Left Estates to Others. Wills of Two Sisters Filed. Edward Bennische's Estate. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/review-of-the-day-in-realty-market-two-residences-in-east.html | REVIEW OF THE DAY IN REALTY MARKET; Two Residences in East Sixtysixth Street Are Bought for Occupancy. TWO WEST SIDE FLATS SOLD More Activity Shown In Mortgage Loans and Sales of Suburban Properties. Banker Buys on East 66th St. East 97th St. Sale. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/asks-place-on-boulevard-monroe-county-pa-convention-proposes.html | ASKS PLACE ON BOULEVARD.; Monroe County (Pa.) Convention Proposes Buffalo-New York Routes. | True | Special to The New York Times. | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/carpet-concern-reorganizes.html | Carpet Concern Reorganizes. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/paralysis-kills-3-in-ohio-as-125-suffer-strange-malady-laid-to.html | PARALYSIS KILLS 3 IN OHIO AS 125 SUFFER; Strange Malady Laid to Jamaica Ginger Drinking, Reported in 16 Kentucky Counties. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/staten-island-plots-bought.html | Staten Island Plots Bought. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/back-bishop-gailor-for-church-honor-episcopal-sentiment-grows-to.html | BACK BISHOP GAILOR FOR CHURCH HONOR; Episcopal Sentiment Grows to Name Tennessee Prelate as Presiding Bishop. HAS LONG SERVICE RECORD Seen as Fitting Reward to Send Him as American Primate to World Conference in England. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/may-get-australian-post-jh-thomas-lord-privy-seal-talked-of-for.html | MAY GET AUSTRALIAN POST.; J.H. Thomas, Lord Privy Seal, Talked Of for Governor-General. | True | Special Cable to THE NEW YORK TIMES. | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/cleveland-six-wins-10.html | Cleveland Six Wins, 1-0. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/cigarette-boycott-wider-philippine-movement-against-american.html | CIGARETTE BOYCOTT WIDER.; Philippine Movement Against American Product Reaches Provinces. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/columbia-oarsmen-have-hardest-drill-coach-glendon-dissatisfied-with.html | COLUMBIA OARSMEN HAVE HARDEST DRILL; Coach Glendon Dissatisfied With Progress of Varsity--First Race Only Four Weeks Away. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/touring-americas-by-air-count-de-la-vaux-reaches-panama-will-visit.html | TOURING AMERICAS BY AIR.; Count de la Vaux Reaches Panama--Will Visit Wright, Bingham Here | True | Special Cable to THE NEW YORK TIMES. | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/mrs-mcormick-talks-against-world-court-opposes-our-entry-because-of.html | MRS. M'CORMICK TALKS AGAINST WORLD COURT; Opposes Our Entry Because of Link With League, She Says Over Radio. | True | | C1B65181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/mayor-has-neuritis-he-at-first-attributed-pain-in-left-arm-to-a.html | MAYOR HAS NEURITIS.; He at First Attributed Pain in Left Arm to a Cold. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/union-pacific-adds-33-bus-stages.html | Union Pacific Adds 33 Bus Stages. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/opening-round-scores-in-la-gorce-golf.html | Opening Round Scores in La Gorce Golf. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/ra-jones-put-out-in-belleair-golf-new-yorker-bows-to-blossom-5-and.html | R.A. JONES PUT OUT IN BELLEAIR GOLF; New Yorker Bows to Blossom, 5 and 3, in Semi-Final of the Tournament. | True | Special to The New York Times. | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/cardinals-to-rely-on-veteran-lineups-street-manager-virtually-only.html | CARDINALS TO RELY ON VETERAN LINE-UPS; Street, Manager, Virtually Only New Element on Club This Season. Has Minor League Reserves. Adams Favors Second Base. | True | By William E. Brandt. Special To the New York Times.p. & A. Photo. | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/held-as-killer-on-return-naples-police-arrest-john-petruzzelli-17.html | HELD AS KILLER ON RETURN; Naples Police Arrest John Petruzzelli, 17 Years in New York. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/report-of-utility-merger-denied.html | Report of Utility Merger Denied. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/municipal-loans-philadelphia-pa-louisville-ky-hempstead-ny.html | MUNICIPAL LOANS.; Philadelphia, Pa. Louisville, Ky. Hempstead, N.Y. Rockville Centre, N.Y. Weehawken, N.J. Fitchburg, Mass. State of South Carolina. Elizabeth, N.J. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/new-telephone-number-for-the-times-financial-bureau.html | New Telephone Number for The Times Financial Bureau. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/betty-lee-to-wed-herbert-a-taylor-new-york-girls-troth-is-announced.html | BETTY LEE TO WED HERBERT A. TAYLOR; New York Girl's Troth Is Announced by Her Parents, Mr.and Mrs. Albert R. Lee. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/yale-glee-club-to-sing-in-bermuda.html | Yale Glee Club to Sing in Bermuda. | True | Special to The New York Times. | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/sales-in-new-jersey-hoboken-and-summit-houses-are-transferred.html | SALES IN NEW JERSEY.; Hoboken and Summit Houses Are Transferred. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/tardieu-asks-speed-on-young-plan-vote-warns-parliament-to-act-by.html | TARDIEU ASKS SPEED ON YOUNG PLAN VOTE; Warns Parliament to Act by April 6 or Bonds May Not Be Issued Till November. CHAMBER GETS THE BILL Left Seeks to Place Responsibility Upon Right Majority, but Serious Obstacle is Unlikely. | True | Special Cable to THE NEW YORK TIMES. | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/is-our-position-sound-one-believes-blame-for-failure-in-london.html | IS OUR POSITION SOUND?; One Believes Blame for Failure in London Would Be Ours. Jobs, Money or Both Needed. League for Industrial Democracy. Naming the New Planet. HELPING ITS UNEMPLOYED. Clothing Industry Will Make Third Distribution of Funds. An Appeal for the Bread Line. Not on Griffin Bill Committee. An Outsider's Opinion of Us. | True | M.I. ROBERTSON.HELEN ISELIN HENDERSON.ROBERT M. LOVETT,ANNA P. MAC VAY.JACOB BILLIKOPF,DAVID A. BROWN.WALTER W. VAN KIRK.L. WALKER. | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/doheny-is-called-robber-and-patriot-pomerene-scoffs-at-idea-of.html | DOHENY IS CALLED ROBBER AND PATRIOT; Pomerene Scoffs at Idea of Altruism in '$100,000 Cash for $100,000,000 Future Profit.' DEFENSE COUNSEL BITTER He Accuses Prosecutor of 'HokusPokus' and Hits Senate-- Arguments Close Today. "Loan" Called Absurd. Arms Conference Debated. | True | Special to The New York Times. | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/college-natators-seek-titles-today-swimmers-from-21-institutions.html | COLLEGE NATATORS SEEK TITLES TODAY; Swimmers From 21 Institutions Ready to Compete at New Haven. RECORD FEATS PREDICTED Kojac, Rutgers, and Howland, Yale, Expected to Be Among the Outstanding Performers. | True | Special to The New York Times. | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/exsenator-fancher-dies-on-a-train-former-new-york-state-legislator.html | EX-SENATOR FANCHER DIES ON A TRAIN; Former New York State Legislator Amassed a Fortune inOil Industry. | True | Special to The New York Times. | C1B65181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/stocks-ex-rights-today.html | STOCKS EX RIGHTS TODAY | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/british-study-tunnel-idea-premier-to-seek-views-of-defense.html | BRITISH STUDY TUNNEL IDEA; Premier to Seek Views of Defense Committee on Channel Project. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/naval-parley-dead-says-italian-press-considers-that-italofrench.html | NAVAL PARLEY DEAD, SAYS ITALIAN PRESS; Considers That Italo-French Situation Shows No Hope of a Solution. BLAME PLACED ON PARIS Advances Toward a Preliminary Understanding Were Rebuffed, Newspapers Assert. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/princess-sues-in-reno-wife-of-german-disclosed-as-of-hawaiian-royal.html | PRINCESS SUES IN RENO.; Wife of German Disclosed as of Hawaiian Royal Blood. | True | Special to The New York Times. | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/5-navy-men-placed-on-water-polo-six-almost-get-monopoly-on.html | 5 NAVY MEN PLACED ON WATER POLO SIX; Almost Get Monopoly on AllLeague Berths in CompilationFor The Associated Press. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/explains-flight-from-mississippi-carl-marshall-whom-house-ordered.html | EXPLAINS FLIGHT FROM MISSISSIPPI; Carl Marshall, Whom House Ordered Arrested, Says TroopsWaited for His Defense.STAYS AWAY, STOPS BATTLE Attorney Figuring in $80,000 Fundto Stop Trust Suit, Appears in New Orleans. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/ask-traction-foreclosure-rochester-bankers-move-against-new-york.html | ASK TRACTION FORECLOSURE; Rochester Bankers Move Against New York State Railways. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/school-tourneys-held-by-colleges-barred-north-central-association.html | SCHOOL TOURNEYS HELD BY COLLEGES BARRED; North Central Association Takes Drastic Action in Meeting Held in Chicago. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/yonkers-glee-club-to-sing-over-wjz.html | Yonkers Glee Club to Sing Over WJZ. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/denies-dickens-club-backs-lindyanna-fete-organization-head-says.html | DENIES DICKENS CLUB BACKS LINDYANNA FETE; Organization Head Says Names of Its Sponsors Were Used on Bids Without Permission. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/chosen-chief-justice-at-vassar.html | Chosen Chief Justice at Vassar. | True | Special to The New York Times. | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/completes-citizens-camp-quota.html | Completes Citizens' Camp Quota. | True | Special to The New York Times. | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/buffalo-conquers-robins-seconds-65-triumphs-in-8inning-contest-at.html | BUFFALO CONQUERS ROBINS SECONDS, 6-5; Triumphs in 8-Inning Contest at Fort Lauderdale--Fussell Stars on the Mound. | True | By Roscoe McGowen. Special To the New York Times. | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/urges-same-date-for-all-mine-scales-indianapolis-convention-seeks.html | URGES SAME DATE FOR ALL MINE SCALES; Indianapolis Convention Seeks to Restore System Which Was Lost With Strike. OLD SALARIES APPROVED Delegates as They Close Meeting Refuse to Make Cuts or Change Election Rules. Strike Caused Present Arrangement. Insurgents Refused Letters. HEARS FOX CASE MONDAY. Circuit Court to Hold Special Session in Voting Trust Fight. | True | From a Staff Correspondent of The New York Times. | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/praise-americans-for-student-house-paris-officials-express-thanks.html | PRAISE AMERICANS FOR STUDENT HOUSE; Paris Officials Express Thanks to Edge and Others for University Building. THE GAGES ARE LAUDED Worcester (Mass,) Couple Started Move for Structure, Which Will Open Next Month. | True | Special Cable to THE NEW YORK TIMES. | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/girl-scores-120-points-tallies-60-field-goals-in-arkansas.html | GIRL SCORES 120 POINTS.; Tallies 60 Field Goals in Arkansas Basketball Game. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/miss-mary-lanman-to-wed-april-26-her-marriage-to-alexander-m-white.html | MISS MARY LANMAN TO WED APRIL 26; Her Marriage to Alexander M. White Jr. to Take Place in St. James's Church, A RECEPTION AT SHERRY'S Mrs. Edward G. Janeway, Sister of Prospective Bridegroom, to Be Matron of Honor. | True | | C1B65181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/correspondents-hold-revel-at-albany-satirize-political-leaders-and.html | CORRESPONDENTS HOLD REVEL AT ALBANY; Satirize Political Leaders and Events Including Prison Outbreaks. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/german-bank-repays-our-1927-loan.html | German Bank Repays Our 1927 Loan | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/wide-cotton-moves-finish-with-upturn-early-advances-based-on.html | WIDE COTTON MOVES FINISH WITH UPTURN; Early Advances, Based on Ginning Figures Below Estimates,Are Met by Selling Orders. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/laundryman-tells-of-beating-threat-agent-of-brooklyn-organization.html | LAUNDRYMAN TELLS OF "BEATING" THREAT; Agent of Brooklyn Organization Said to Have Pointed to Injured Driver as Warning."DUES" OF $20 A WEEK PAID Six More Complaints to Be Heardby Brouillard When HearingsResume Thursday. More Complaints Are Promised. Duns for Bills Follow Inquiry. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/tokio-defers-reply-on-american-plan-says-we-fail-to-note-her-only.html | TOKIO DEFERS REPLY ON AMERICAN PLAN; Says We Fail to Note Her Only Immutable Demand Is 70% Ratio in 10,000-Ton Cruisers. OPINION DIVIDED IN JAPAN That and Implications of Sudden Departure of Briand Given as Reasons for Delaying Decision. | True | Special Cable to THE NEW YORK TIMES. | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/transfers-irving-house-society-conveys-authors-home-in-seventeenth.html | TRANSFERS IRVING HOUSE; Society Conveys Author's Home in Seventeenth Street to Realty Man. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/more-city-parks.html | MORE CITY PARKS. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/east-side-housing-called-deplorable-state-board-tells-legislature.html | EAST SIDE HOUSING CALLED DEPLORABLE; State Board Tells Legislature Magistrates' Courts Are Partly to Blame for Conditions. FOUND LAX IN PUNISHING Report Calls Queens Mass of Frame Dwellings the "Slums of the Future." Magistrates' Courts Criticized. New Prosecutor Is Asked. EAST SIDE HOUSING CALLED DEPLORABLE Queens 'Shoddy' Dwellings Deplored. | True | Special to The New York Times. | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/rose-pastor-operated-on-divorced-wife-of-jgp-stokes-is-convalescing.html | ROSE PASTOR OPERATED ON.; Divorced Wife of J.G.P. Stokes Is Convalescing, It Is Learned. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/government-estimates-close-on-two-big-state-cotton-crops.html | Government Estimates Close On Two Big State Cotton Crops | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/nelson-morse-182-victors.html | Nelson, Morse 18.2 Victors. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/de-phillips-sobel-and-steffen-captains-of-ccny-teams.html | De Phillips, Sobel and Steffen Captains of C.C.N.Y. Teams | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/doctors-condemn-hospital-shakeup-four-medical-groups-protest-to.html | DOCTORS CONDEMN HOSPITAL SHAKE-UP; Four Medical Groups Protest to Greeff and Walker on 25 Dismissals at Harlem. SPEAK FOR 1,000 MEMBERS Physicians 'Summarily' Ousted With No Charges Brought, Resolutions Assert. COUNTY BODY INVESTIGATES Report to Society to Be Submitted on Monday--Eye Specialist Reduced, Quits Staff. Progressive Society Protests. Say No Charges Were Made. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/asks-53-jersey-padlocks-drewen-moves-to-close-place-said-to-be.html | ASKS 53 JERSEY PADLOCKS; Drewen Moves to Close Place Said to Be Owned by a Councilman. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/seattle-to-honor-eielson-military-funeral-will-be-held-for-him-and.html | SEATTLE TO HONOR EIELSON; Military Funeral Will Be Held for Him and Borland Tomorrow. | True | Special to The New York Times. | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/late-buying-rush-lifts-wheat-fast-orders-from-winnipeg-catch.html | LATE BUYING RUSH LIFTS WHEAT FAST; Orders From Winnipeg Catch Chicago Pit Short--Net Gains 1 to 2 1/8 Points. CORN PRICES ALSO GO UP Upturn in Oats Is Laid Partly to Strength in Other Grains-- Rye Is Strong | True | Special to The New York Times. | C1B65181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/army-orders-123-planes-contracts-are-let-for-machines-to-cost.html | ARMY ORDERS 123 PLANES.; Contracts Are Let for Machines to Cost $2,909,573. | True | Special to The New York Times. | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/columbia-defeats-ccny-nine-by-8-to-4-victors-score-all-of-their.html | COLUMBIA DEFEATS C.C.N.Y. NINE BY 8 TO 4; Victors Score All of Their Runs in First Two Innings of Practice Contest. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/ortiz-rubio-frees-most-of-reds.html | Ortiz Rubio Frees Most of Reds. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/college-officers-to-meet-eastern-personnel-conference-opens-today-at.html | COLLEGE OFFICERS TO MEET; Eastern Personnel Conference Opens Today at Vassar. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/new-listings-sought-large-number-of-shares-included-in-stock.html | NEW LISTINGS SOUGHT.; Large Number of Shares Included in Stock Exchange Applications. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/1623000-gold-gain-by-bank-of-england-banking-reserve-rises-3180000.html | 1,623,000 GOLD GAIN BY BANK OF ENGLAND; Banking Reserve Rises 3,180,000, but Reserve Ratio GoesSlightly Lower. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/miller-outpoints-carpino.html | Miller Outpoints Carpino. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/russian-ski-race-covers-7575-miles-moscow-hails-with-salutes-of.html | RUSSIAN SKI RACE COVERS 7,575 MILES; Moscow Hails With Salutes of Guns and Planes End of Transcontinental Relay. MANY DIFFICULTIES MET Contestants Overcame Terrific Cold,Trackless Forests, Wolves andBlizzard to Complete Trip. | True | By Walter Duranty. Special Cable To The New York Times. | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/roadside-billboards-assailed-in-report-long-island-state-park-board.html | ROADSIDE BILLBOARDS ASSAILED IN REPORT; Long Island State Park Board Discusses Necessity of Ban on Indiscriminate Use. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/dickey-sails-for-orinoco-explorer-to-seek-source-of-river-his-wife.html | DICKEY SAILS FOR ORINOCO.; Explorer to Seek Source of River-- His Wife Accompanies Party. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/january-freight-car-statistics.html | January Freight Car Statistics. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/ball-in-aid-of-charity-broadway-stars-to-take-part-in-israd-orphan.html | BALL IN AID OF CHARITY.; Broadway Stars to Take Part In Israd Orphan Asylum Benefit. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/approves-alien-bill-house-committee-favors-lifting-bars-on-american.html | APPROVES ALIEN BILL.; House Committee Favors Lifting Bars on American Wives of Aliens. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/exorgan-pumpers-disport-at-dinner-they-get-rare-wooden-horse-to.html | EX-ORGAN PUMPERS DISPORT AT DINNER; They Get Rare Wooden Horse to Grace Annual Event, but Tie It Outside. CAST IRON LIFE DRIVE FAILS Whalen Honored With Election to Post as Full Flute Without Stops in Loft 2. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/library-has-stage-exhibit-photographs-of-actors-programs-and.html | LIBRARY HAS STAGE EXHIBIT; Photographs of Actors, Programs and Mementos Are Shown. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/ham-defeated-in-tennis-upset.html | Ham Defeated in Tennis Upset. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/louse-dixon-weds-edward-schickhaus-ceremony-in-trinity-cathedral.html | LOUSE DIXON WEDS EDWARD SCHICKHAUS; Ceremony in Trinity Cathedral, Newark, N.J., Is Performed by Dean Dumper. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/dann-advances-in-florida-golf-gains-semifinal-by-defeating-mcgovern.html | DANN ADVANCES IN FLORIDA GOLF; Gains Semi-Final by Defeating McGovern, 3 and 2, in St. Augustine Tourney. | True | Special to The New York Times. | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/uphold-18th-amendment-sunday-school-superintendents-in-city-adopt.html | UPHOLD 18TH AMENDMENT.; Sunday School Superintendents In City Adopt Resolution. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/carson-naval-stores-co-elects.html | Carson Naval Stores Co. Elects. | True | Special to The New York Times. | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/woman-breaks-navy-rule-wife-of-sick-british-commander-comes-home.html | WOMAN BREAKS NAVY RULE; Wife of Sick British Commander Comes Home With Him on Ship. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/fire-in-persia-razes-394-houses.html | Fire in Persia Razes 394 Houses. | True | | C1B65181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/rail-wage-dispute-in-argentina-ends-federal-government-orders.html | RAIL WAGE DISPUTE IN ARGENTINA ENDS; Federal Government Orders Workers to Resume Service and Sets Up Inquiry Board. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/financial-markets-stocks-react-after-early-advancemoney-still.html | FINANCIAL MARKETS; Stocks React After Early Advance--Money Still Easier, London Bank Rate Reduced. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/brokers-loans-up-121000000-in-week-3328000000-total-reported-by.html | BROKERS' LOANS UP $121,000,000 IN WEEK; $3,328,000,000 Total Reported by Federal Reserve, Largest Since Low Point on Dec. 24. INCREASE DUE TO BANKS $120,000,000 Rise Shown Here and $92,000,000 in Interior--$90,000,000 Drop for "Others." Details of Loans by Classes. Discounts Down $2,338,000. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/egyptian-delegation-leaves-for-london-vast-crowd-cheers-premier-and.html | EGYPTIAN DELEGATION LEAVES FOR LONDON; Vast Crowd Cheers Premier and Associates on Way to Negotiate Treaty of Alliance. | True | Special Cable to THE NEW YORK TIMES. | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/screen-notes.html | SCREEN NOTES. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/freshman-doubts-education-at-yale-tempted-to-quit-college-and-go-to.html | FRESHMAN DOUBTS EDUCATION AT YALE; Tempted to Quit College and Go to Work, He Says 'Learning Is Subordinate to Buildings.' | True | Special to The New York Times. | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/rock-islands-assets-up-about-19000000-total-surplus-also-higher.html | ROCK ISLAND'S ASSETS UP ABOUT $19,000,000; Total Surplus Also Higher-- Large Deductions Show Improvements Under Way. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/unveil-holmes-portrait-friends-of-justice-present-it-to-harvard-law.html | UNVEIL HOLMES PORTRAIT.; Friends of Justice Present it to Harvard Law School. | True | Special to The New York Times. | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/royal-dutch-gets-40000000-loan-dillon-read-group-arranges-with.html | ROYAL DUTCH GETS $40,000,000 LOAN; Dillon, Read Group Arranges With Deterding by Transatlantic Phone for Bond Offering.4S TO BE PRICED AT 89 15-Year Issue to Yield 5%--StockPurchase Warrants Attached-- On Market Today. Deterding Announces Loan Deal. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/city-brevities.html | CITY BREVITIES. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/chiang-tours-forces-with-civil-war-near-nanking-head-starts.html | CHIANG TOURS FORCES WITH CIVIL WAR NEAR; Nanking Head Starts Inspection, Causing Many Rumors as Armies Mass for Battle. | True | Special Cable to THE NEW YORK TIMES. | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/would-halt-rubber-deal-miller-company-investor-asks-writ-against.html | WOULD HALT RUBBER DEAL.; Miller Company Investor Asks Writ Against Sale to Goodrich. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/the-business-records-satisfied-judgments-mechanics-liens.html | THE BUSINESS RECORDS; SATISFIED JUDGMENTS. MECHANICS' LIENS. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/mj-shanley-dies-noted-restaurateur-second-of-six-brothers-was.html | M.J. SHANLEY DIES; NOTED RESTAURATEUR; Second of Six Brothers Was Proprietor of Chain of EatingPlaces--Famous for Good Food. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/big-brother-scores-in-show-at-camden-gains-blue-ribbon-for.html | BIG BROTHER SCORES IN SHOW AT CAMDEN; Gains Blue Ribbon for ThreeGaited Saddle Horses in South Carolina Exhibition. | True | Special to The New York Times. | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/amateurs-to-confer-with-radio-board-relay-league-asks-for-revision.html | AMATEURS TO CONFER WITH RADIO BOARD; Relay League Asks for Revision of Regulations Affecting Its Membership. | True | Special to The New York Times. | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/plans-clinical-study-of-new-cancer-serum-dr-bloodgood-is-forming.html | PLANS CLINICAL STUDY OF NEW CANCER SERUM; Dr. Bloodgood Is Forming Group to Investigate Discovery of Coast Doctors. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/outline-five-rules-to-speed-up-reading-psycchologists-increase-rate.html | OUTLINE FIVE RULES TO SPEED UP READING; Psychologists Increase Rate of Students From 250 to 319 Words a Minute. | True | | C1B65181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/report-lady-de-frece-in-asylum-for-insane-friends-on-riviera-say.html | REPORT LADY DE FRECE IN ASYLUM FOR INSANE; Friends on Riviera Say That Vesta Tilley, Once Musical Comedy Star, Is in Institution. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/hangs-himself-at-school-buffalo-boy-of-8-banished-to-cloakroom-ends.html | HANGS HIMSELF AT SCHOOL; Buffalo Boy of 8, "Banished" to Cloakroom, Ends Life There. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/loughlin-five-bows-3123-loses-to-st-peters-high-in-eastern-catholic.html | LOUGHLIN FIVE BOWS, 31-23.; Loses to St. Peter's High In Eastern Catholic Tourney—Other Results. | True | Special to The New York Times. | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/hall-beats-greer-at-st-augustine-joins-3-other-seeded-players-by.html | HALL BEATS GREER AT ST. AUGUSTINE; Joins 3 Other Seeded Players by Gaining Semi-Final in Southeastern Net Play.IS EXTENDED TO THE LIMITNew Jersey Star Triumphs In HardFought Match, 8-6, 6-3—Doubles Tourney Reaches Final. Greer Plays Brilliantly. Doeg Off Form in Doubles. | True | Special to The New York Times. | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/wilkins-on-radio-tonight-to-tell-of-recent-antarctic-expedition-and.html | WILKINS ON RADIO TONIGHT; To Tell of Recent Antarctic Expedition and Plans for Arctic Voyage. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/heads-princeton-freshman.html | Heads Princeton Freshmen. | True | Special to The New York Times. | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/yale-crews-profit-by-earlier-practice-training-further-advanced.html | YALE CREWS PROFIT BY EARLIER PRACTICE; Training Further Advanced Than in Previous Years—No Recent Changes in Boatings. | True | Special to The New York Times. | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/henderson-warns-rebels-obey-party-decisions-or-get-out-labor-chief.html | HENDERSON WARNS REBELS; "Obey Party Decisions or Get Out," Labor Chief Tells Air Force Foes. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/cuban-stars-win-at-net-upmann-vollmer-and-morales-score-in-tourney.html | CUBAN STARS WIN AT NET.; Upmann, Vollmer and Morales Score in Tourney at Olympics. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/journeys-end-in-talkies-tiffany-plans-versions-in-german-french-and.html | 'JOURNEYS END' IN TALKIES; Tiffany Plans Versions in German, French and Spanish. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/hold-taft-memorial-in-cincinnati.html | Hold Taft Memorial in Cincinnati. | True | Special to The New York Times. | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/lindsay-calls-on-cotton-british-envoy-soon-to-present-credentials.html | LINDSAY CALLS ON COTTON; British Envoy Soon to Present Credentials to Hoover. | True | Special to The New York Times. | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/city-gets-bowery-easements.html | City Gets Bowery Easements. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/rochester-five-on-top.html | Rochester Five on Top. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/cheney-lays-crash-in-stocks-to-banks-irving-trust-officer-says-it.html | CHENEY LAYS CRASH IN STOCKS TO BANKS; Irving Trust Officer Says It Was Due to Their Losing Touch With People's Economic Needs. URGES CLOSER GUIDANCE Barnes Tells Conference Large Part of Savings Withdrawals Was Invested in Sound Stocks. Cheney Says Banks Lost Touch. Sees Financial Guidance Needed. Klein Reviews Recent Gains. Tells of New Viewpoint. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/princeton-crews-open-season-may-3-to-face-mit-varsity-jayvee.html | PRINCETON CREWS OPEN SEASON MAY 3; To Face M.I.T. Varsity, Jayvee, 150-Pound and FreshmanShells on Lake Carnegie. | True | Special to The New York Times. | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/to-give-a-package-party.html | To Give a "Package Party." | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/chevalier-to-appear-to-give-intimate-entertainment-at-fulton.html | CHEVALIER TO APPEAR.; To Give "Intimate Entertainment" at Fulton Starting March 31. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/dartmouth-societies-elect-66-students-casque-and-gauntlet-sphinx.html | DARTMOUTH SOCIETIES. ELECT 66 STUDENTS; Casque and Gauntlet, Sphinx and Dragon Announce the Pledging of Seniors. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/colonel-malcolm-dies-saw-service-in-the-crimean-war-and-the-indian.html | COLONEL MALCOLM DIES; Saw Service in the Crimean War and the Indian Mutiny. | True | | C1B65181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/ortiz-rubio-praises-paper-urges-entire-mexican-press-second.html | ORTIZ RUBIO PRAISES PAPER; Urges Entire Mexican Press Second Excelsior In Dropping Crime News. | True | Special Cable to THE NEW YORK TIMES. | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/yacht-enterprise-gets-first-paint-nearest-finished-of-americas-cup.html | YACHT ENTERPRISE GETS FIRST PAINT; Nearest Finished of America's Cup Defenders Expected to Be Launched in 2 Weeks. HULL WHITE ABOVE BRONZE Weetamoe's Deck, Installed In Adjoining Shed at Bristol, Differs From Enterprise's. To Finish Hull After Painting. Cutwater Very Sharp. | True | By James Robbins. Special To the New York Times. | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/30198523-earned-by-allied-chemical-sharp-increase-last-year-is.html | $30,198,523 EARNED BY ALLIED CHEMICAL; Sharp Increase Last Year Is Shown by the Corporation's Annual Report. ASSETS UP $20,996,723 O.F. Weber, President, Predicts Wide Expansions in the Next Five Years. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/cites-indecency-in-mae-west-play-police-captain-alleges-twelve.html | CITES 'INDECENCY IN MAE WEST PLAY; Police Captain Alleges Twelve Instances and Involves Ten Performers in Testimony. CALLS ONE SONG VULGAR Female Impersonation Defended by Burkan, Who Also Says 'Gags' Were Used in Vaudeville. Says He Bought Ticket. Wallace Promises Details. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/carnations-rule-at-flower-show-wl-ward-and-mrs-wam-burden-take-two.html | CARNATIONS RULE AT FLOWER SHOW; W.L. Ward and Mrs. W.A.M. Burden Take Two Firsts Each in Keen Competition. GREAT ROSE EXHIBIT TODAY Newest Blooms to Be Seen--Sweet Peas Also Go on Display--J.P. Morgan's Tulips Get Prize. Sweet Peas Go On Display. J.P. Morgan Wins Tulip Prize. Luncheon Table Awards. Carnations--Private Growers. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/bach-cantata-club-heard-lynnwood-farnam-and-stoessel-assist-at-st.html | BACH CANTATA CLUB HEARD; Lynnwood Farnam and Stoessel Assist at St. Thomas Recital. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/french-launch-submarine-jules-vernes-greatgreatgrandson-cuts-ribbon.html | FRENCH LAUNCH SUBMARINE; Jules Verne's Great-Great-Grandson Cuts Ribbon for New Craft. | True | Special Cable to THE NEW YORK TIMES. | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/new-rochelle-budget-up-329385.html | New Rochelle Budget Up $329,385. | True | Special to The New York Times. | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/levy-to-arbitrate-amster-claim.html | Levy to Arbitrate Amster Claim. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/joan-bennett-wins-point-court-rules-actress-may-sue-exhusband-for.html | JOAN BENNETT WINS POINT.; Court Rules Actress May Sue ExHusband for Child's Support. | True | Special to The New York Times. | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/mortgage-gains-reported-brokers-announce-more-funds-available-to.html | MORTGAGE GAINS REPORTED; Brokers Announce More Funds Available to Finance Housing. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/2-in-utah-lead-case-cited-for-contempt-brokers-accused-of-violating.html | 2 IN UTAH LEAD CASE CITED FOR CONTEMPT; Brokers Accused of Violating Injunction by Selling Other Worthless Shares. PLIGHT OF CLIENTS TOLD Louisiana Physician, State Says, Ended Life Over Losses--$10,000 Lost by Disabled Veteran. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/cucci-victor-in-bout-outpoints-martin-in-feature-match-at-the-102d.html | CUCCI VICTOR IN BOUT.; Outpoints Martin in Feature Match at the 102d Armory. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/cocoa-exchange-schedule-revised.html | Cocoa Exchange Schedule Revised. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/brown-frolic-tonight-350-girls-to-be-universitys-guests-at-senior.html | BROWN FROLIC TONIGHT.; 350 Girls to Be University's Guests at Senior Dance. | True | Special to The New York Times. | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/ruffu-secretary-called-will-be-questioned-mondaymore-secret.html | RUFFU SECRETARY CALLED.; Will Be Questioned Monday--More Secret indictments Found. | True | Special to The New York Times. | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/woman-will-oppose-lloyd-george.html | Woman Will Oppose Lloyd George. | True | | C1B65181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/clinic-aids-26000-in-year-mrs-plaut-reports-on-1929-work-of.html | CLINIC AIDS 26,000 IN YEAR.; Mrs. Plaut Reports on 1929 Work of Hospital for Joint Diseases. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/wabash-plans-issue-railway-asks-permit-for-15000000-gold-bonds-at-5.html | WABASH PLANS ISSUE.; Railway Asks Permit for $15,000,000 Gold Bonds at 5 Per Cent. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/asks-permanent-plan-for-state-on-idleness-socialist-group-urges.html | ASKS PERMANENT PLAN FOR STATE ON IDLENESS; Socialist Group Urges Roosevelt to Name Board--Breadline of Miss Spore Lengthens. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/cubas-1day-strike-for-jobless-quiet-delegation-asks-free-rent-food.html | CUBA'S 1-DAY STRIKE FOR JOBLESS QUIET; Delegation Asks Free Rent, Food and Transportation for Unemployed. MACHADO SEES 5 GROUPS; President Says He Is Impressed by Their Reassurances and They Express Satisfaction. Shops Also Are Closed. CUBA'S 1-DAY STRIKE FOR JOBLESS QUIET Washington's Attitude Uncertain | | Special Cable to THE NEW YORK TIMES. | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/move-for-reorganization.html | Move for Reorganization. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/a-son-to-mrs-albert-fried.html | A Son to Mrs. Albert Fried. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/spending-program-urged-on-industry-miss-perkins-suggests-that-it.html | SPENDING PROGRAM URGED ON INDUSTRY; Miss Perkins Suggests That It Invest Last Year's Profits to Relieve Depression. $1,000,000,000 ROADS ASKED Manhattan Division of Bronx Commerce Chamber Plans UnitedAttack on Unemployment. Bank's Figures Show Improvement. Miss Perkins's Suggestions. Would Build $1,000,000,000 Roads. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/31-seized-in-newark-in-record-beer-raid-albany-agents-confiscate.html | 31 SEIZED IN NEWARK IN RECORD BEER RAID; Albany Agents Confiscate 4,000 Kegs of Brew to Stop Flow to Up-State New York. ACT WITHOUT A WARRANT Squad Has Lawyer and Riot Gun--Forfeiture of $1,000,000 Plant May Be Asked. All Charged With Conspiracy. 31 SEIZED IN NEWARK IN RECORD BEER RAID Fifteen Employes Escape. Lawyer Accompanies Raiders. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/guelph-tops-galt-six-21.html | Guelph Tops Galt Six, 2-1. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/london-wool-sales.html | London Wool Sales. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/changes-in-corporations-new-officials-elected-by-de-forest-radio.html | CHANGES IN CORPORATIONS.; New Officials Elected by De Forest Radio Corporation. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/predicts-post-for-cardinal-pacell.html | Predicts Post for Cardinal Pacell | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/brown-students-vote-wet-sixty-per-cent-favor-modification-of-the.html | BROWN STUDENTS VOTE WET; Sixty Per Cent Favor Modification of the Dry Law. | | Special to The New York Times. | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/boston-six-victor-in-record-game-21-beats-maroons-after-4535-of.html | BOSTON SIX VICTOR IN RECORD GAME, 2-1; Beats Maroons After 45:35 of Overtime in Play-Off at Montreal. 14,000 SEE OLIVER SCORE Goal on Galbraith's Pass Ends Longest Pro Hockey Game in History. COUNT TIED IN 2D PERIOD Welland Equalizes After Tally by Munro--Players Fall as Ice Softens In Hard Combat. Teams Scored in Second Period. Many Penalties Imposed. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/annalist-weekly-index-wholesale-commodity-prices-off-09-point-in.html | ANNALIST WEEKLY INDEX.; Wholesale Commodity Prices Off 0.9 Point In Last Week. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/a-son-to-mrs-austin-l-smithers.html | A Son to Mrs. Austin L. Smithers. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B65181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/link-fidelity-trust-to-marine-midland-shareholders-deposit-more.html | LINK FIDELITY TRUST TO MARINE MIDLAND; Shareholders Deposit More Than 75% of Stock and Merger Becomes Effective. EXCHANGE DATE EXTENDED Trust Securities Will Be Accepted Until April 25--Eighteen Banks in the Group. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/jmguffey-91-dies-oil-and-gas-pioneer-for-many-years-controlled-the.html | J.M.GUFFEY, 91, DIES; OIL AND GAS PIONEER; For Many Years Controlled the democratic Party in Pennsylvania. ONCE LED AS OIL PRODUCER Built Pipe Lines in Texas and Other Southwestern States--House Recently Sold by Sheriff. Entered Politics in 1882. Began as Railroad Clerk. | True | Special to The New York Times. | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/mr-and-mrs-gilman-capture-golf-prize-clevelanders-score-at-72-for.html | MR. AND MRS. GILMAN CAPTURE GOLF PRIZE; Clevelanders Score at 72 for Best Net in Scotch Foursome Event at Pinehurst. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/parker-at-stroke-in-harvard-b-crew-replaces-colloredomansfeld-out.html | PARKER AT STROKE IN HARVARD B CREW; Replaces Colloredo-Mansfeld, Out With an Infected Hand--Crews Row Six Miles. | True | Special to The New York Times. | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/geese-flying-northward-herald-spring-which-began-officially-at-330.html | Geese Flying Northward Herald Spring Which Began Officially at 3:30 A. M. Today | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/james-h-cooke-dead-prominent-quarryman-stricken-while-taking-shower.html | JAMES H. COOKE DEAD.; Prominent Quarryman Stricken While Taking Shower Bath. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/2-atlantic-hops-planned-captain-ahrenberg-of-sweden-and-german.html | 2 ATLANTIC HOPS PLANNED.; Captain Ahrenberg of Sweden and German Group Arrange Flights. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/parrot-bite-costs-1000-baltimore-woman-wins-suit-for-an-attack-by-a.html | PARROT BITE COSTS $1,000.; Baltimore Woman Wins Suit for an Attack by a "Fierce Bird." | True | Special to The New York Times. | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/loft-factions-take-quarrel-to-court-master-named-in-wilmington-with.html | LOFT FACTIONS TAKE QUARREL TO COURT; Master Named in Wilmington With Power to Hold Own Election of Officers. GUTH TO FIGHT THIS MOVE Will Seek Today to Cancel Action Taken at Request of Miller Group -- Finishes Naming Own Officers. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/panama-red-parade-fails-scarcely-100-in-unemployment-rally-guayaquil.html | PANAMA RED PARADE FAILS.; Scarcely 100 in Unemployment Rally-- Guayaquil Jails Radicals. | True | Special Cable to THE NEW YORK TIMES. | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/h-ciaci-holes-160yard-shot-with-club-used-for-first-time.html | H. Ciaci Holes 160-Yard Shot With Club Used for First Time | True | Special to The New York Times. | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/tc-protect-bondholders-committee-formed-for-suburban-light-and.html | TC PROTECT BONDHOLDERS.; Committee Formed for Suburban Light and Power of Ohio. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/linville-attacks-oshea-head-of-teachers-union-asserts-school-head.html | LINVILLE ATTACKS OSHEA.; Head of Teachers' Union Asserts School Head Is Incompetent. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/worshiper-chase-thief-rosary-store-robber-felled-by-patrolman-near.html | WORSHIPER CHASE THIEF.; Rosary Store Robber Felled by Patrolman Near Church. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/col-wt-wood-dies-on-bermuda-estate-retired-new-york-lawyer-and.html | COL. W.T. WOOD DIES ON BERMUDA ESTATE; Retired New York Lawyer and Financier- -Extensive Owner of Realty. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/hits-brookhart-dry-talk-mrs-pratt-in-letter-to-senator-decries.html | HITS BROOKHART DRY TALK.; Mrs. Pratt in Letter to Senator Decries "Fanaticism" on Issue. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/et-stotesburys-entertain-at-tea-they-are-hosts-to-cuban-ambassador.html | E.T. STOTESBURYS ENTERTAIN AT TEA; They Are Hosts to Cuban Ambassador and Other Diplomats Visiting in Palm Beach.ANGLERS' CLUB GIVES DINNER Trophies Won in Fishing Contest Are Distributed--S.W. Strauses Honored by a Dinner. Program at Club. O.S. Beeberyan Is Host. H. Williamses Give Dinner. | True | Special to The New York Times. | C1B65181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/experts-told-to-back-the-soviet-or-fight-it-pravda-says-engineers.html | EXPERTS TOLD TO BACK THE SOVIET OR FIGHT IT; Pravda Says Engineers and Other Technicians Cannot Play Passive Role Any Longer. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/limits-canal-zone-buying-president-of-panama-acts-to-end-abuse-of.html | LIMITS CANAL ZONE BUYING.; President of Panama Acts to End Abuse of Privileges at Our Stores. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/byrd-expedition-men-assigned-to-ships-admiral-on-liner-to-keep.html | Byrd Expedition Men Assigned to Ships; Admiral, on Liner, to Keep Contact by Radio | True | Copyright, 1930, by the New York Times Company and the st. Louis Post-Dispatch. All Rights For Publication Reserved Throughout the World. Wireless To the New York Times. | |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/dr-milton-r-walter-specialist-in-diseases-of-nose-ear-and-throat.html | DR. MILTON R. WALTER.; Specialist in Diseases of Nose, Ear and Throat Dies. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/woman-dies-in-elevated-station.html | Woman Dies In Elevated Station. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/jobless-man-ends-life-by-gas.html | Jobless Man Ends Life by Gas. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/cole-defeats-brooks-triumphs-75-to-30-in-pocket-billiard-tourney.html | COLE DEFEATS BROOKS.; Triumphs, 75 to 30, In Pocket Billiard Tourney. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/eats-40-raw-eggs-in-5-minutes.html | Eats 40 Raw Eggs in 5 Minutes. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/trotsky-is-seriously-ill-exsoviet-leader-in-exile-in-turkey-has.html | TROTSKY IS SERIOUSLY ILL.; Ex-Soviet Leader in Exile in Turkey Has Heart Attack After Grippe. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/mrs-a-lawrence-lowell-worse.html | Mrs. A. Lawrence Lowell Worse. | True | Special to The New York Times. | |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/recital-on-new-organ-gottfried-h-federlein-gives-a-program-at.html | RECITAL ON NEW ORGAN.; Gottfried H. Federlein Gives a Program at Temple Emanu-El. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/parttime-mothers.html | PART-TIME MOTHERS. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/industrial-alcohol-plans-stock-increase-annual-report-reveals.html | INDUSTRIAL ALCOHOL PLANS STOCK INCREASE; Annual Report Reveals Proposal to Add 100,000 Shares--$12.63 a Share Earned in 1929. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/census-will-classify-women-homemakers-lamont-shows-demand-for.html | Census Will Classify Women 'Home-Makers'; Lamont Shows Demand for Market Handbook | True | Special to The New York Times. | |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/dividends-announced-extra-payments-to-stockholders-and-changes-in.html | DIVIDENDS ANNOUNCED.; Extra Payments to Stockholders and Changes in Rates Voted by Directors. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/seizes-3-gunmen-in-brooklyn-street-patrolman-single-handed-disarms.html | SEIZES 3 GUNMEN IN BROOKLYN STREET; Patrolman Single Handed Disarms Trio at Entranceto a Bank.CROWD WATCHES CAPTUREPatrolman Acts When He Sees MenActing Suspiciously In NostrandAvenue Business District. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/semifinals-reached-in-british-cup-ties-english-and-scottish.html | SEMI-FINALS REACHED IN BRITISH CUP TIES; English and Scottish Football Teams Clash Tomorrow-- Previous Records Given. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/eager-for-visit-by-hoover-mexico-halls-announcement-he-has-not.html | EAGER FOR VISIT BY HOOVER; Mexico Halls Announcement He Has Not Abandoned Idea of Trip There. | True | Special Cable to THE NEW YORK TIMES. | |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/crime-thrill-told-by-mrs-schroeder-accused-pennsylvania-slayer.html | CRIME THRILL TOLD BY MRS. SCHROEDER; Accused Pennsylvania Slayer Blames a Fall at Age of 10 for Her Impulse to Rob. SHE CANNOT RESISIT IT Testimony That She Tried Suicide Thrice Is Admitted Over Objections by State. | True | Special to The New York Times. | |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/set-low-air-mortality-army-flying-instructors-show-five-fatalities.html | SET LOW AIR MORTALITY; Army Flying Instructors Show Five Fatalities in 25,000,000 Miles. | True | Special to The New York Times. | C1B65181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/proposed-for-high-court-four-illinoisans-and-one-texan-suggested-to.html | PROPOSED FOR HIGH COURT; Four Illinoisans and One Texan Suggested to Hoover. | True | Special to The New York Times. | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/six-youths-indicted-in-holdup-murders-five-charged-with-shooting-a.html | SIX YOUTHS INDICTED IN HOLD-UP MURDERS; Five Charged With Shooting a Negro in Robbery of Cigar Stand at Hotel Endicott. STABBING LAID TO SIXTH Confessions Are Said to Have Been Made by Three--One is Being Sought by Police. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/plan-yale-forestry-camp-seniors-will-visit-80000acre-tract-in.html | PLAN YALE FORESTRY CAMP.; Seniors Will Visit 80,000-Acre Tract in Louisiana. | True | Special to The New York Times. | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/to-aid-french-orphans-benefit-for-tubercular-patients-is-planned.html | TO AID FRENCH ORPHANS.; Benefit for Tubercular Patients is Planned for March 30. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/face-trial-at-tucson-for-gun-running-alleged-ring-in-mexican-revolt.html | FACE TRIAL AT TUCSON FOR GUN RUNNING; Alleged Ring in Mexican Revolt a Year Ago Rounded Up, Says Federal Prosecutor. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/texan-held-on-charge-of-setting-girl-afire-druggist-is-arrested.html | TEXAN HELD ON CHARGE OF SETTING GIRL AFIRE; Druggist Is Arrested After Young Woman Is Found Bound to Burning Bed in Hotel. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/cerda-floors-dawson-scores-knockout-victory-in-4th-round-of-yonkers.html | CERDA FLOORS DAWSON.; Scores Knockout Victory in 4th Round of Yonkers Bout. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/dividends-omitted.html | DIVIDENDS OMITTED. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/150pound-elevens-criticized-by-young-system-advisable-for-boys-not.html | 150-POUND ELEVENS CRITICIZED BY YOUNG; System, Advisable for Boys, Not Practical Among College Students, He Declares. | True | Special to The New York Times. | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/plans-few-changes-in-football-rules-committee-to-let-game-remain.html | PLANS FEW CHANGES IN FOOTBALL RULES; Committee to Let Game Remain the Same on Major Points, Hall Indicates. WILL REDRAFT THE CODE Chairman Emphasizes That Point After Touchdown Will Stay-- Meeting Set for Today. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/whitman-oratorio-given-austrian-composers-work-based-on-poem-to.html | WHITMAN ORATORIO GIVEN.; Austrian Composer's Work, Based on Poem to Lincoln, Heard in Vienna. | True | Wireless to THE NEW YORK TIMES. | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/gold-still-leaving-the-bank-of-france-weeks-decrease-159000000.html | GOLD STILL LEAVING THE BANK OF FRANCE; Week's Decrease 159,000,000 Francs-- Reduction in Note Issue, Discounts and Foreign Balances. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/savage-mermaids-lose-bow-to-swarthmore-girls-swimming-team-35-to-15.html | SAVAGE MERMAIDS LOSE; Bow to Swarthmore Girls' Swimming Team, 35 to 15. | True | Special to The New York Times. | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/doris-stevens-sails-for-hague-meeting-will-plead-for-world-law.html | DORIS STEVENS SAILS FOR HAGUE MEETING; Will Plead for World Law Giving Women Equal Citizenship Rights With Their Husbands. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/seaback-wins-8th-block-beats-greenleaf-12540-for-his-first-victory.html | SEABACK WINS 8TH BLOCK.; Beats Greenleaf, 125-40, for His First Victory After Losing 7th. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/win-sophomore-honors-new-york-and-new-jersey-students-attain-mount.html | WIN SOPHOMORE HONORS; New York and New Jersey Students Attain Mount Holyoke Mark. A Correction. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/lake-season-to-be-early-ports-expect-navigation-soon-a-boon-to.html | LAKE SEASON TO BE EARLY.; Ports Expect Navigation Soon, a Boon to Jobless Thousands. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/25000000-missouri-pacific-bonds.html | $25,000,000 Missouri Pacific Bonds. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/english-six-tops-switzerland-54.html | English Six Tops Switzerland, 5-4. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/60216000-new-securities-offered-to-investors-today.html | $60,216,000 New Securities Offered to Investors Today | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/bronx-shelter-quarantined.html | Bronx Shelter Quarantined. | True | | C1B65181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/colleges-unite-for-funds-conference-of-liberal-art-institutions-for.html | COLLEGES UNITE FOR FUNDS; Conference of Liberal Art Institutions Forms Organization. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/latvia-utilizes-her-water-power.html | Latvia Utilizes Her Water Power. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/to-press-oil-tariff-fight-fight-independent-producers-will-meet-in-west.html | TO PRESS OIL TARIFF FIGHT.; Independent Producers Will Meet In West to Consider Plans. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/money.html | MONEY. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/coral-beach-first-in-rightway-purse-triumphs-over-eilweir-the.html | CORAL BEACH FIRST IN RIGHTWAY PURSE; Triumphs Over Eil-Weir, the Heavily Backed Favorite, by Half Length. LOWER FIVE ALSO SCORES Captures Second Race With Front of Dare Devil. | True | Special to The New York Times. | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/no-snowdenizing.html | NO "SNOWDENIZING." | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/seek-dissolution-of-womens-club-group-in-metropolitan-athletic.html | SEEK DISSOLUTION OF WOMEN'S CLUB; Group in Metropolitan Athletic Organization Appeals to the Attorney General. VIEWS AIRED AT HEARING Audit Shows $14,630 Receipts in a Year--Membership is Put at Twenty-six. Ask for Dissolution. Cites Financial Report. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/exmayor-payette-of-montreal.html | Ex-Mayor Payette of Montreal. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/mexico-studies-plan-to-stabilize-silver-would-ease-merchants-double.html | MEXICO STUDIES PLAN TO STABILIZE SILVER; Would Ease Merchants' Double Burden of Premium on Gold and Unfavorable Exchange. | True | Special Cable to THE NEW YORK TIMES. | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/raid-capone-estate-at-miami-arrest-6-two-brothers-of-gang-leader.html | RAID CAPONE ESTATE AT MIAMI, ARREST 6; Two Brothers of Gang Leader Are in the Group, but No Trace of Him Is Found. | True | Special to The New York Times. | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/huston-expected-to-quit-as-republican-chairman-result-of-lobby.html | HUSTON EXPECTED TO QUIT AS REPUBLICAN CHAIRMAN; RESULT OF LOBBY EVIDENCE; MOVE FORECAST BY CAPITAL Chairman Tells Senator, However, That Current Reports Are Untrue. MAY LET STORM SUBSIDE Some Senators Plan to Take to the White House the Issue of a Change. PARTY LEADERS WORRIED Senate Committee Questions Huston Further on the Tennessee River Group's Fund. Some Senators Plan Appeal. Party Leaders Show Concern. HUSTON AGAIN ON STAND. His Agent and Union Carbide Company's President Summoned. Clash Over Company's Interest. Caraway Charges Evasion. Denies Link With Shoals Interests | True | By Richard V. Oulahan. Special To The New York Times. | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/rich-races-ahead-for-whitney-colts-whichone-and-boojum-pointed-for.html | RICH RACES AHEAD FOR WHITNEY COLTS; Whichone and Boojum Pointed for $500,000 in 3-Year-Old Purses During the Season. MAY START IN PREAKNESS To Have Competition From Spinach, Flying Heels and Others-- Epinard's Sons Impress. Pair Now in Training. Follow Thru Well Advanced. | True | By Bryan Field. | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/leases-southampton-residence.html | Leases Southampton Residence. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/seize-four-negroes-as-gem-robbers-police-say-one-of-band-tallies.html | SEIZE FOUR NEGROES AS GEM ROBBERS; Police Say One of Band Tallies With Burglar Who Got $11,000 Jewelry in Park Av. Home. WOMAN ARRESTED AS AIDE Detectives Tell of Finding Stolen Property and Pistol in a Flat in Harlem. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/dartmouth-fathers-day-dinner.html | Dartmouth Fathers' Day Dinner. | True | | C1B65181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/rangers-tied-1-to-1-in-playoff-opener-bourgault-scores-from-midice.html | RANGERS TIED, 1 TO 1, IN PLAY-OFF OPENER; Bourgault Scores From Mid-Ice in First Period of Game With Senators. GAGNE GETS OTTAWA GOAL Tallies in Third Session of HardFought Fray--Third-Place TeamsClash Here Sunday. Clancy Just Misses Goal. Rangers Play on Defensive. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/federal-reserve-bank-statements.html | FEDERAL RESERVE BANK STATEMENTS | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/french-commemorate-the-death-of-foch-observance-of-first.html | FRENCH COMMEMORATE THE DEATH OF FOCH; Observance of First Anniversary Is Marked by Solemn High Mass at the Invalides. | True | Special Cable to THE NEW YORK TIMES. | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/oxford-cambridge-drill-eights-continue-trials-for-race-warriner-and.html | OXFORD, CAMBRIDGE DRILL.; Eights Continue Trials for Race-- Warriner and Collins Star. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/eaton-cuts-margin-to-win-steel-fight-cliffs-corporations-126000.html | EATON CUTS MARGIN TO WIN STEEL FIGHT; Cliffs Corporation's 126,000 Shares of Youngstown Sheet Are Withdrawn. MORE CHARGES ARE MADE Misleading Report Laid to Opponents of Deal-- Purnell IsAnswered. MERGER AGAIN CHAMPIONED. Campbell's Committee Says Opponents Make Misleading Statement. Statement Favoring Consolidation. Why Two Years Are Omitted. Where Earnings Appear the Same. Demand Data on Both Companies. PROXY FIGHT LIFTS STOCK. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/albany-house-sends-up-bill-made-into-law-3-weeks-ago.html | Albany House Sends Up Bill, Made Into Law 3 Weeks Ago | True | Special to The New York Times. | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/tales-of-hoffmann-sung-again.html | "Tales of Hoffmann" Sung Again. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/david-g-weems-owner-of-mines-in-colorado-dies-at-plainfield-nj.html | DAVID G. WEEMS.; Owner of Mines in Colorado Dies at Plainfield, N.J. | True | Special to The New York Times. | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/booms-stapleton-piers-b-o-to-run-special-train-to-them-to.html | BOOMS STAPLETON PIERS; B. & O. to Run Special Train to Them to Demonstrate Convenience. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/mortgages-recorded.html | MORTGAGES RECORDED. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/minister-sees-white-blackbird.html | Minister Sees White Blackbird. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/19story-tower-to-house-rochester-university-books.html | 19-Story Tower to House Rochester University Books | True | Special to The New York Times. | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/drop-in-canadian-exports-unfavorable-balance-of-trade-for-12-months.html | DROP IN CANADIAN EXPORTS; Unfavorable Balance of Trade for 12 Months at $99,810,000. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/mrs-isabella-f-judson-last-surviving-child-of-cyrus-w-field-dies-at.html | MRS. ISABELLA F. JUDSON.; Last Surviving Child of Cyrus W. Field Dies at 84. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/panama-will-fete-olaya-colombian-president-elect-will-be-state.html | PANAMA WILL FETE OLAYA.; Colombian President Elect Will Be State Guest on Way to Washington. | True | Special Cable to THE NEW YORK TIMES. | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/loring-place-flat-sold-investor-buys-house-at-burnside-avenueother.html | LORING PLACE FLAT SOLD.; Investor Buys House at Burnside Avenue--Other Bronx Deals. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. Otis Elevator Company. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/five-shots-are-fired-in-broadway-chase-man-seized-in-27000-theft-in.html | FIVE SHOTS ARE FIRED IN BROADWAY CHASE; Man Seized in $27,000 Theft in Florida Runs From Police Station, but Is Recaptured. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/the-sickness-hazard.html | THE SICKNESS HAZARD. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/parrots-banished-from-navy-fear-of-fever-dooms-tars-pets.html | Parrots Banished From Navy; Fear of Fever Dooms Tars' Pets | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/sand-hill-four-loses-to-rovers.html | Sand Hill Four Loses to Rovers. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B65181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/30-years-in-french-line-jean-pascal-receives-medal-and-certificate.html | 30 YEARS IN FRENCH LINE.; Jean Pascal Receives Medal and Certificate From Company. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/increase-of-1797866798-in-market-value-of-shares-on-stock-exchange.html | Increase of $1,797,866,798 in Market Value Of Shares on Stock Exchange in February | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/london-hopes-drop-as-tardieu-delays-return-to-parley-continued.html | LONDON HOPES DROP AS TARDIEU DELAYS RETURN TO PARLEY; Continued Absence Until End of Next Week Seen as Influenced by Conference Impasse. NEW OFFER MADE TO ITALY MacDonald Said to Have Asked Grandi to Agree on Present Ratio for Her Fleet. SEEKS TO PLACATE FRENCH British Emphasize That They and Americana Are Not Trying to Dictate Terms of Accord. Preserves Claim for Parity. LONDON HOPES DROP FOR NAVAL ACCORD Consider Treaty Framework. | True | By Edwin L. James. Special Cable To the New York Times. | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/bribery-is-charged-in-julian-oil-case-six-are-indicted-at-los.html | BRIBERY IS CHARGED IN JULIAN OIL CASE; Six Are Indicted at Los Angeles for Part in Alleged Jury Fixing. $21,000 DEAL CONFESSED Company Officer Said to Have Admitted Payments to Two for"Not Guilty" Votes. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/red-papers-jeer-pontiffs-prayers-services-in-st-peters-depicted-as.html | RED PAPERS JEER PONTIFF'S PRAYERS; Services in St. Peter's Depicted as Move to Foment War on the Soviet. BUT ATHEISTS ARE WARNED Speaker of Opening of Their Congress Tell Them Religion CannotBe Exterminated Overnight. Atheists Warned at Congress. Urges Quality in Activities. | True | Wireless to THE NEW YORK TIMES. | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/rac-henry-on-beauharnois-board.html | R.A.C. Henry on Beauharnois Board | True | Special to The New York Times. | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/wellesley-names-10-for-phi-bet-a-kappa-winners-of-durant-and.html | WELLESLEY NAMES 10 FOR PHI BET A KAPPA; Winners of Durant and Wellesley Scholarships Are Also Announced on "Honors Day." | True | Special to The New York Times. | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/cold-gales-in-northwest-montana-has-snowfallwinds-do-damage-in.html | COLD GALES IN NORTHWEST; Montana Has Snowfall--Winds Do Damage in Washington and Idaho. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/cut-in-coal-prices-delayed-to-may-1-new-york-state-dealers-vote-at.html | CUT IN COAL PRICES DELAYED TO MAY 1; New York State Dealers Vote at Convention to Change Their Business Calendar. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/19-of-20-states-wet-in-the-digest-poll-of-703935-votes-287885-are.html | 19 OF 20 STATES WET IN THE DIGEST POLL; Of 703,935 Votes 287,885 Are for Repeal, 224,141 to Modify Law, and 191,909 Dry. CAPITAL IS ALSO WET Kansas Only State to Date to Give a Majority to Enforcement-- Drys Gain in West. Twenty States Report. Georgia Evenly Divided. Dry Interest Aroused. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/400-at-goodwill-dinner-indians-and-negroes-among-hosts-at-broadway.html | 400 AT GOOD-WILL DINNER.; Indians and Negroes Among Hosts at Broadway Tabernacle Affair. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/fliers-from-india-land-in-england.html | Fliers From India Land in England. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/italy-looks-to-us-for-naval-solution-grandi-and-macdonald-confer.html | ITALY LOOKS TO US FOR NAVAL SOLUTION; Grandi and MacDonald Confer, but Full Report of Talk Is Not Announced. OUTLOOK CALLED BRIGHTER Spokesman for Rome Delegation Says End of Conference Is Long Distance Ahead. Italian Outlook Brighter. Political Questions Put Aside. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/bills-on-buyers-inactive-measures-proposing-licenses-still-in.html | BILLS ON BUYERS INACTIVE.; Measures Proposing Licenses Still In Committees in Albany. | True | Special to The New York Times. | C1B65181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/new-arson-ring-charges-federal-grand-jury-indicts-alleged-plotters.html | NEW ARSON RING CHARGES; Federal Grand Jury Indicts Alleged Plotters for Mail Fraud. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/for-vaccination-in-private-schools.html | For Vaccination in Private Schools. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/party-leaders-pay-tribute-to-balfour-macdonald-says-he-played-a.html | PARTY LEADERS PAY TRIBUTE TO BALFOUR; MacDonald Says He Played a Part in Every Movement of the National Life. BODY SENT TO SCOTLAND Funeral at Whittinghame Will Be Held Tomorrow—Service Set for Westminster. House of Lords Joins Praise. Burial Set for Tomorrow. Party Leaders Pay Tribute. Grandi Expresses Sympathy. To Mark Funeral in Palestine. Borden Adds to Praise. | True | By Charles A. Selden. Special Cable To The New York Times. | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/offers-fund-to-study-new-cancer-serum-dr-bloodgood-tells-new-jersey.html | OFFERS FUND TO STUDY NEW CANCER SERUM; Dr. Bloodgood Tells New Jersey Doctors That W.H. Baffin Will Aid San Francisco Work. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/tells-of-seeing-policewoman-drink-witness-at-department-trial-of.html | TELLS OF SEEING POLICEWOMAN DRINK; Witness at Department Trial of Crime Bureau Member Describes Speakeasy Parties. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/ship-line-agents-meet-in-wilsbaden.html | Ship Line Agents Meet in Wilsbaden | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/fewer-leave-state-farms-movement-to-cities-was-1000-less-in-year-up.html | FEWER LEAVE STATE FARMS; Movement to Cities Was 1,000 Less in Year Up to Feb. 1. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/st-michaels-quintet-wins-in-chicago-play-union-city-team-beats-st.html | ST. MICHAEL'S QUINTET WINS IN CHICAGO PLAY; Union City Team Beats St. John's, Collegeville, Minn., 28-26, in Catholic Tourney. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/irt-listing-on-exchange-sought.html | I.R.T. Listing on Exchange Sought | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/turkey-to-sue-own-debt-board-1000000-shortage-disclosed.html | Turkey to Sue Own Debt Board; $1,000,000 Shortage Disclosed | True | Wireless to THE NEW YORK TIMES. | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/murdock-for-canadian-senate.html | Murdock for Canadian Senate. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/doncaster-rovers-tie-stockport.html | Doncaster Rovers Tie Stockport. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/would-salvage-airline-creditors-and-stockholders-of-the-coastal.html | WOULD SALVAGE AIRLINE; Creditors and Stockholders of the Coastal Company Meet. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/will-resume-talks-on-transit-bill-legislative-leaders-and-state-and.html | WILL RESUME TALKS ON TRANSIT BILL; Legislative Leaders and State and City Boards Expect to Confer in Albany Today. HARLEM COURT BILL PASSED Assembly Democrats Oppose Measure Which Has Been Vetoed by Two Governors. Again Creates Court District. County Road Bill Vetoed. | True | Special to The New York Times. | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/labor-council-asks-a-school-inquiry-wants-conditions-especially.html | LABOR COUNCIL ASKS A SCHOOL INQUIRY; Wants Conditions, Especially Housing in Continuation System, Investigated. REPORTS UNIONISTS IDLE Committee to Confer With City Officials to Suggest Relief for Unemployment. Protest Entry of Russians. Report Wide Unemployment. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/carnera-stops-zavita-scores-11th-knockout-of-us-tour-in-first-round.html | CARNERA STOPS ZAVITA.; Scores 11th Knockout of U.S. Tour In First Round. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/defer-postal-revision-senate-leaders-tell-hoover-time-is-not.html | DEFER POSTAL REVISION.; Senate Leaders Tell Hoover Time is Not Available at Session. | True | Special to The New York Times. | C1B65181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/burkes-68-leads-in-la-gorce-open-new-york-state-champion-goes-to.html | BURKE'S 68 LEADS IN LA GORCE OPEN; New York State Champion Goes to Front by 2 Strokes on Initial Round. CRAIG WOOD 2D WITH 70 Horton Smith, Defending Titleholder, Tied With Gamber and Mehlhorn for Third Place. Weather Unusually Sultry. Wood Starts With Par 4. Mehlhorn Half Tops Shot. | True | Special to The New York Times. | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/ends-reislers-sentence-governor-grants-commutation-to-brooklyn.html | ENDS REISLER'S SENTENCE.; Governor Grants Commutation to Brooklyn Youth Who Slew Aunt. | True | Special to The New York Times. | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/seized-after-3-years-in-two-murders-here-dominick-de-luca-arrested.html | SEIZED AFTER 3 YEARS IN TWO MURDERS HERE; Dominick de Luca Arrested in Portland, Me., for Killing of Two Policemen by Hold-Up Gang. | True | Special to The New York Times. | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/518000-saw-italian-art-at-the-london-exhibition.html | 518,000 Saw Italian Art At the London Exhibition | True | Special Cable to THE NEW YORK TIMES. | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/georgetown-nine-loses-opener-76-bows-in-ten-innings-to-davidson-in.html | GEORGETOWN NINE LOSES OPENER, 7-6; Bows in Ten Innings to Davidson in Initial College Gameof the Season.LOSERS HOLD EARLY LEAD Gain Margin of 6-1, but VictorsRally In 6th and Tie in 9th-- Henderson Stars. | True | Special to The New York Times. | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/silk-futures-steady.html | SILK FUTURES STEADY. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/roy-young-advises-business-boldness-federal-reserve-head-tells.html | ROY YOUNG ADVISES BUSINESS BOLDNESS; Federal Reserve Head Tells Automobile Men This Will Put Industry Back on Its Feet. NATION'S CREDIT IS SOUND People Are Willing to Work, He Says, and 'Hysteria's' Lesson Will Bar Another Crash. Reviews Steps for Relief. ROY YOUNG ADVISES BUSINESS BOLDNESS Calls Credit Factor in Remedy. Discusses Criticism. Other Steps for Recovery. | True | Special to The New York Times. | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/spartans-take-lead-in-bowling-tourney-new-york-team-bowls-2959-to.html | SPARTANS TAKE LEAD IN BOWLING TOURNEY; New York Team Bowls 2,959 to Top Five-Man Team Event of A.B.C. Competition. | True | Special to The New York Times. | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/westchester-items-old-house-in-ardsley-is-sold-waterfront-activity.html | WESTCHESTER ITEMS.; Old House in Ardsley Is Sold -- Waterfront Activity. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/institutions-increase-mortgage-holdings-gain-of-35-per-cent-in-half.html | INSTITUTIONS INCREASE MORTGAGE HOLDINGS; Gain of 35 Per Cent in Half of March Above the Same Period in February. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/ny-friends-seminary-girls-win.html | N.Y. Friends Seminary Girls Win. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/test-600000volt-switch-german-device-operating-in-secret-liquid.html | TEST 600,000-VOLT SWITCH.; German Device Operating in Secret Liquid Breaks Current Clearly. | True | Special Cable to THE NEW YORK TIMES. | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/haitians-confirm-roy-as-president-crowd-of-50000-cheers-action-of.html | HAITIANS CONFIRM ROY AS PRESIDENT; Crowd of 50,000 Cheers Action of National Assembly, the Republic and Hoover. BOARD HONORED IN MIAMI Commissioners Go on to Washington and Will Report at White House at 3 P.M. Today. Board Passes Through Miami. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/huge-dam-which-stores-water-supply-for-north-jersey.html | HUGE DAM WHICH STORES WATER SUPPLY FOR NORTH JERSEY. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/plans-for-romeo-and-juliet.html | Plans for "Romeo and Juliet." | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/40-out-for-nyu-eleven-seven-veterans-among-candidates-at-first.html | 40 OUT FOR N.Y.U. ELEVEN; Seven Veterans Among Candidates at First Spring Drill. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/bond-sales-reach-new-peak-for-year-total-of-28276000-exceeds-former.html | BOND SALES REACH NEW PEAK FOR YEAR; Total of $28,276,000 Exceeds Former Mark by Almost $5,000,000. AVERAGES AT FRESH TOPS Investment Issues Climb to High Marks--Final Quotations Are Near Best of Day. | True | | C1B65181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/wagner-college-drive-on-dinner-here-opens-campaign-for-400000-to.html | WAGNER COLLEGE DRIVE ON.; Dinner Here Opens Campaign for $400,000 to Pay for New Building. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/great-reservoir-at-wanaque-opened-29000000000-gallon-supply-ready.html | GREAT RESERVOIR AT WANAQUE OPENED; 29,000,000,000 Gallon Supply Ready for Eight Northern New Jersey Communities. LARSON HAILS COMPLETION Newark, Paterson, Passaic, Clifton, Montclair, Bloomfield and Glen Ridge Will Benefit. | True | Special to The New York Times. | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/dies-at-100-never-rode-in-auto.html | Dies at 100; Never Rode in Auto. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/metropolitan-to-lend-2244703.html | Metropolitan to Lend $2,244,703. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/manhattan-club-elects-managers.html | Manhattan Club Elects Managers. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/cardinal-oconnell-returns.html | Cardinal O'Connell Returns. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/hammer-scores-easily-defeats-stern-20028-in-182-baldline-billiard.html | HAMMER SCORES EASILY.; Defeats Stern, 200-28, in 18.2 Balkline Billiard Match. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/loses-76500-bond-suit-keech-co-directed-by-jury-to-return.html | LOSES $76,500 BOND SUIT.; Keech & Co. Directed by Jury to Return Securities to M.G. Price. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/huckins-guilty-of-fraud-iowa-jury-convicts-get-rich-quick.html | HUCKINS GUILTY OF FRAUD.; Iowa Jury Convicts 'Get Rich Quick' Promoter--New Trial Sought. | True | Special to The New York Times. | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/shimon-is-beaten-by-dr-harris-5047-defending-champion-in-3cushion.html | SHIMON IS BEATEN BY DR. HARRIS, 50-47; Defending Champion in 3Cushion Tourney Loses to Chicago Entry in 77 Innings.FLEMING TAKES 2D PLACE Advances by Victory Over Toledano,50-31, in 67 Frames--Hall Wins Fourth Straight. | True | Special to The New York Times. | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/plans-for-bird-research-dr-austin-to-set-up-laboratory-at-cape-cod.html | PLANS FOR BIRD RESEARCH; Dr. Austin to Set Up Laboratory at Cape Cod Sanctuary. | True | Special to The New York Times. | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/princeton-loses-to-yannigans-43-regulars-play-errorless-baseball.html | PRINCETON LOSES TO YANNIGANS, 4-3; Regulars Play Errorless Baseball but Are Unable to Connect With Their Hits. | True | Special to The New York Times. | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/gets-liquor-control-act-nova-scotia-assembly-measure-provides-for.html | GETS LIQUOR CONTROL ACT.; Nova Scotia Assembly Measure Provides for Restricted Sale. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/to-urge-exchange-of-educators.html | To Urge Exchange of Educators. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/four-liners-boundout-four-coming-in-today-lapland-resumes.html | FOUR LINERS BOUNDOUT, FOUR COMING IN TODAY; Lapland Resumes Transatlantic Service, Having Completed West Indies Cruise Series. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/today-on-the-radio.html | Today on the Radio. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/first-talkie-ready-for-medical-school-colombia-to-use-films-to-aid.html | FIRST "TALKIE" READY FOR MEDICAL SCHOOL; Colombia to Use Films to Aid in Instruction--Other Large Colleges to Join in Plan. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/byrd-antarctic-book-will-be-out-in-fall-admiral-will-bring-with-him.html | BYRD ANTARCTIC BOOK WILL BE OUT IN FALL; Admiral Will Bring With Him Completed Manuscript Begun During Long Polar Night. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/rajah-again-stirs-india-husband-of-nancy-miller-breaks-daughters.html | RAJAH AGAIN STIRS INDIA.; Husband of Nancy Miller Breaks Daughter's Troth to Fight Caste. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/business-notes.html | BUSINESS NOTES. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/three-held-for-bankruptcy-fraud.html | Three Held for Bankruptcy Fraud. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/auto-buying-held-normal-general-motors-reports-88742-deliveries-to.html | AUTO BUYING HELD NORMAL.; General Motors Reports 88,742 Deliveries to Users in February. | True | | C1B65181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/thomas-paine-presented-new-group-has-premiere-at-macdougal-street.html | 'THOMAS PAINE' PRESENTED; New Group Has Premiere at Macdougal Street Playhouse. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/pennsylvania-papers-to-merge.html | Pennsylvania Papers to Merge. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/british-bank-rate-cut-to-312-per-cent-top-hats-are-crushed-as-crowd.html | BRITISH BANK RATE CUT TO 31-2 PER CENT; Top Hats Are Crushed as Crowd Cheers Reduction to Lowest Figure in 7 Years. GILT-EDGED SECURITIES UP Government Stocks Are Bought in Big Blocks--Further Cut Expected Next Week. Governor Makes Speech. Look for Reduction Here. Norway Reduces Rate. | True | Special Cable to THE NEW YORK TIMES. | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/urges-we-use-wine-instead-of-water-french-tourist-commissioner.html | URGES WE USE WINE INSTEAD OF WATER; French Tourist Commissioner Quotes Noted Physicians on Its Superiority as a Beverage. CITES BIBLE REFERENCES Points Out Noah Was a Vintner and Bunch of Grapes Was the Symbol of the Promised Land. Would Import French Spirit. Cites the Bible on Wine. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/st-johns-feature-to-queen-towton-dunlaps-8yearold-mare-wins-by-nose.html | ST. JOHNS FEATURE TO QUEEN TOWTON; Dunlap's 8-Year-Old Mare Wins by Nose From Guide Right, With Mud Third. DAINTY RIDES 3 VICTORS Scores In Banner Event and Also Brings Blade and Nichelson Home in Front. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/tory-amendment-to-coal-bill-fails-liberals-keep-chiefs-promise-to.html | TORY AMENDMENT TO COAL BILL FAILS; Liberals Keep Chief's Promise to Abstain in Interest of the Naval Conference. LABORITES WIN BY 45 VOTES But Lloyd George's Followers Later Regret His Pledge--Sympathizers With India Disturb Debate. | True | Special Cable to THE NEW YORK TIMES. | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/battalino-is-defeated-drops-decision-to-taylor-in-detroit-nontitle.html | BATTALINO IS DEFEATED; Drops Decision to Taylor In Detroit Non-Title Bout. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/college-title-boxing-will-start-tonight-fiftysix-will-compete-in.html | COLLEGE TITLE BOXING WILL START TONIGHT; Fifty-six Will Compete in Preliminaries at Penn--Finals SetFor Tomorrow Night. | True | Special to The New York Times. | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/two-heard-in-dr-sturms-trial.html | Two Heard in Dr. Sturm's Trial. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/toscanini-delights-in-modern-music-leads-philharmonic-in.html | TOSCANINI DELIGHTS IN MODERN MUSIC; Leads Philharmonic in Exceptional Performances of Debussy, Berlioz, Strauss.STIRS WITH TONE POEMPlaying of "Death and Transfiguration" a Revelation--Haydn Symphony Given. | True | By Olin Downes. | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/yankees-stopped-in-13th-by-cards-gilberts-double-and-mancusos.html | YANKEES STOPPED IN 13TH BY CARDS; Gelbert's Double and Mancuso's Single With Two Out Give St. Louis 8-7 Victory. DOUTHIT GETS HOME RUN Drive Ties Score in Eighth, Then Both Teams Score in Tenth, but Cards Show Final Punch. Mancuso Bats for Pitcher. H. Johnson Hurls Six Innings. | True | By William E. Brandt. Special To the New York Times. | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/italy-joins-protests-at-sofia-on-bombings-yugoslavia-again-demands.html | ITALY JOINS PROTESTS AT SOFIA ON BOMBINGS; Yugoslavia Again Demands That Macedonians Be Punished for Outrages in Serbia. | True | Wireless to THE NEW YORK TIMES. | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/separation-decreed-for-monacan-royalty-prince-pierre-to-share.html | SEPARATION DECREED FOR MONACAN ROYALTY; Prince Pierre to Share Children With Charlotte, but Will No Longer Belong to Dynasty. | True | Special Cable to THE NEW YORK TIMES. | C1B65181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/admiral-mlean-dies-in-75th-year-succumbs-at-annapolis-to-long.html | ADMIRAL M'LEAN DIES IN 75TH YEAR; Succumbs at Annapolis to Long Illness Due to Stroke of Paralysis. WITH DEWEY AT MANILA Commanded at Hampton Roads in World War--As Boy Fled Home and Got Appointment Frm Grant. | True | Special to The New York Times. | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/greekamericans-bid-farewell-at-dinner-1200-sail-tonight-on.html | GREEK-AMERICANS BID FAREWELL AT DINNER; 1,200 Sail Tonight on Excursion to Native Land--500 Hope to Be Married There. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/enters-pennsylvania-race-former-representative-phillips-seeks.html | ENTERS PENNSYLVANIA RACE; Former Representative Phillips Seeks Governorship as a Wet. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/new-stock-issue-corporation-shares-to-be-offered-to-the-public.html | NEW STOCK ISSUE.; Corporation Shares to Be Offered to the Public forSubscription.National Public Service. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/capt-dollar-works-at-86-veteran-ship-owner-refuses-to-take-day-off.html | CAPT. DOLLAR WORKS AT 86.; Veteran Ship Owner Refuses to Take Day Off for His Birthday. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/trade-found-on-rise-in-national-survey-canvass-by-new-york-board-in.html | TRADE FOUND ON RISE IN NATIONAL SURVEY; Canvass by New York Board Indicates Critical Period is Past, Says Banham. RECOVERY SEEN BY FALL Commerce Chambers Expect That Business Will Gain Momentum in Spring. UNEMPLOYMENT ADMITTED But Many Sections Report Buildings Going Forward--SimilarStudy in City Planned. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/new-incorporations-new-jersey-charters-delaware-charters.html | NEW INCORPORATIONS; NEW JERSEY CHARTERS. DELAWARE CHARTERS. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/giants-2d-team-starts-northward-squad-in-charge-of-kinsella-and.html | GIANTS 2D TEAM STARTS NORTHWARD; Squad, in Charge of Kinsella and Crawford, Plays at Lake Charles Today. | True | By John Drebinger. Special To The New York Times. | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/warns-of-menace-to-boys-marshall-stillman-leader-sees-500000-here.html | WARNS OF MENACE TO BOYS; Marshall Stillman Leader Sees 500,000 Here Headed for Crime. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Recorded Under New Control. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/argentine-fossils-found-museum-expedition-discovers-remains-of.html | ARGENTINE FOSSILS FOUND.; Museum Expedition Discovers Remains of Prehistoric Animals. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/church-to-sell-land-for-west-side-project-guardian-angel-gets.html | CHURCH TO SELL LAND FOR WEST SIDE PROJECT; Guardian Angel Gets Permission to Transfer 23d St. Property to New York Central. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/cripple-wins-honors-brooklyn-youth-will-graduate-at-national-farm.html | CRIPPLE WINS HONORS.; Brooklyn Youth Will Graduate at National Farm School. | True | Special to The New York Times. | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/ja-mcdermotts-have-a-daughter.html | J.A. McDermotts Have a Daughter. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/reserve-bank-position-range-of-important-items-in-1930-compared.html | RESERVE BANK POSITION.; Range of Important Items In 1930 Compared With Proceding Years. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/cotton-ginnings-below-estimate-census-bureau-reports-14821499.html | COTTON GINNINGS BELOW ESTIMATE.; Census Bureau Reports 14,821,499 500-Pound Bales,Against 14,919,000.BALES AVERAGE HEAVIERTotal Yield for 1929 Is Put at343,625 Bales. Above Crop Recorded for 1928. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/italy-bars-ford-bid-for-isotta-fraschini-project-abandoned-when-she.html | ITALY BARS FORD BID FOR ISOTTA-FRASCHINI; Project Abandoned When She Bans Foreign Control of Firm--Move Denied at Dearborn. | True | Wireless to THE NEW YORK TIMES. | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/brokers-clerks-indicted-two-exemployes-of-b-b-beer-held-for-theft.html | BROKER'S CLERKS INDICTED.; Two Ex-Employes of H. & B. Beer Held for Theft in Dummy Account. | True | | C1B65181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/mexican-deputy-is-suicide.html | Mexican Deputy Is Suicide. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/5-blocks-burn-at-livonia-ny.html | 5 Blocks Burn at Livonia N.Y. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/divided-republicans.html | DIVIDED REPUBLICANS. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/sports-of-the-times-unemployment-decreases-a-minority-report-thc.html | Sports of the Times; Unemployment Decreases. A Minority Report. The Wrong Remedy. Another Suggestion. No Rabbits in Chicago. | True | Reg. U.S. Pat. Off. By John Kieran. | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/us-figure-skating-will-start-today-miss-vinson-favored-to-retain.html | U.S. FIGURE SKATING WILL START TODAY; Miss Vinson Favored to Retain Singles Crown in Event at Providence. | True | Special to The New York Times.Times Wide World Photo. | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/yale-to-start-rugby-trial-match-to-be-played-today-between-student.html | YALE TO START RUGBY.; Trial Match to Be Played Today Between Student Teams. | True | Special to The New York Times. | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/win-radio-patent-claim-lowell-and-dunmore-a-step-nearer-20000000-in.html | WIN RADIO PATENT CLAIM.; Lowell and Dunmore a Step Nearer $20,000,000 in Royalties. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/foster-hearing-off-again-assault-charge-due-to-union-sq-riot-put.html | FOSTER HEARING OFF AGAIN.; Assault Charge Due to Union Sq. Riot Put Over to April 11. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/wrestler-badly-hurt-de-glane-butted-from-ring-by-sonnenberg-has.html | WRESTLER BADLY HURT.; De Glane, Butted From Ring by Sonnenberg, Has Brain Concussion. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/captain-william-h-warner.html | Captain William H. Warner. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/guarantees-are-fulfilled-symington-company-meets-liabilities-in.html | GUARANTEES ARE FULFILLED; Symington Company Meets Liabilities in Gould Coupler Deal. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/alumni-chapter-formed-new-york-graduates-of-william-and-mary.html | ALUMNI CHAPTER FORMED.; New York Graduates of William and Mary Organize. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/washington-expects-cherry-blooms-april-1-potomac-park-will-be-gay.html | WASHINGTON EXPECTS CHERRY BLOOMS APRIL 1; Potomac Park Will Be Gay With Blossoms of Trees Japan Gave to Capital. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/transit-finances.html | TRANSIT FINANCES. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/john-boles-to-be-radio-guest-star.html | John Boles to Be Radio Guest Star. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/plans-to-take-ransom-to-bandits-in-plane-texan-waits-in-el-paso-to.html | PLANS TO TAKE RANSOM TO BANDITS IN PLANE; Texan Waits in El Paso to Learn Exact Amount Sought by Mexicans for His Father. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/rubber-steady-and-higher.html | RUBBER STEADY AND HIGHER | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/approves-irt-group-amster-says-protective-committee-will-act.html | APPROVES I.R.T. GROUP.; Amster Says Protective Committee Will Act Constructively. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/investment-trusts-devonshire-investing-corporation-public-investing.html | INVESTMENT TRUSTS.; Devonshire Investing Corporation. Public Investing Company. Beneficial Industrial Loan. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/fire-department.html | Fire Department. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/the-matriarch-added-to-3-list.html | "The Matriarch" Added to $3 List. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/reds-attack-warsaw-printing-shop.html | Reds Attack Warsaw Printing Shop. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/markets-in-london-paris-and-berlin-prices-up-sharply-on-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Prices Up Sharply on English Exchange, Following Bank Rate Reduction. FRENCH STOCKS IMPROVE General Buying Movement Is Continued--Tone Firmer on theGerman Boerse. Graphophone Group Uneven. Money Market Adjustments. London Closing Prices. Tone Buoyant in Paris. Paris Closing Prices. Prices Advance in Berlin. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/screen-burglar-guilty-westchester-jury-takes-only-five-minutes-to.html | "SCREEN BURGLAR" GUILTY.; Westchester Jury Takes Only Five Minutes to Convict Kubas. | True | Special to The New York Times. | C1B65181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/vare-reimbursed-for-senate-contest.html | Vare Reimbursed for Senate Contest. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/coach-mf-dunn-dies-fordham-prep-mentor-was-3sport-star-at.html | COACH M.F. DUNN DIES; Fordham Prep Mentor Was 3-Sport Star at University. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/to-transport-gas-in-liquefied-form-california-standard-oil-has-new.html | TO TRANSPORT GAS IN LIQUEFIED FORM; California Standard Oil Has New Method for Distribution of the Natural Product. CARBURETION DEVICE USED Scheme Held as Aid to Small Communities Unable Hitherto toObtain Service. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/held-in-cafe-shooting-two-accused-of-assault-and-robbery-in-village.html | HELD IN CAFE SHOOTING.; Two Accused of Assault and Robbery in "Village" Restaurant. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/james-r-hatmaker-dies-on-visit-here-was-confidential-secretary-to.html | JAMES R. HATMAKER DIES ON VISIT HERE; Was Confidential Secretary to the Late Cornelius Vanderbilt. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/music-notes.html | MUSIC NOTES. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/5-arabs-sentenced-to-die-they-are-convicted-of-murdering-four-jews.html | 5 ARABS SENTENCED TO DIE; They Are Convicted of Murdering Four Jews In Palestine. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/calza-pins-bauer-uses-headlock-to-vanquish-rival-in-coliseum.html | CALZA PINS BAUER; Uses Headlock to Vanquish Rival in Coliseum Feature. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/kempners-rent-in-lefcourtcolonial.html | Kempners Rent In Lefcourt-Colonial | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/mrs-luella-e-davie-cousin-of-ralph-waldo-emerson-dies-at-home-in.html | MRS. LUELLA E. DAVIE.; Cousin of Ralph Waldo Emerson Dies at Home in Brooklyn. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/agree-on-radio-tube-patents.html | Agree on Radio Tube Patents. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/injured-matador-improves-rapidly.html | Injured Matador Improves Rapidly. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/mendes-knocks-out-jackson.html | Mendes Knocks Out Jackson. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/barron-rum-rumor-denied-prosecutor-says-evidence-of-alcohol-formula.html | BARRON RUM RUMOR DENIED; Prosecutor Says Evidence of Alcohol Formula Is Lacking. | True | Special to The New York Times. | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/10671-view-art-exhibit-buyers-at-show-of-independents-pick.html | 10,671 VIEW ART EXHIBIT.; Buyers at Show of Independents Pick Paintings Easy to Understand. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/australian-girl-sets-record-in-150yard-backstroke-swim.html | Australian Girl Sets Record In 150-Yard Backstroke Swim | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/tax-receipts-up-43000000-on-tuesday-early-returns-rushed-in-by.html | Tax Receipts Up $43,000,000 on Tuesday; Early Returns Rushed in by Collectors | True | Special to The New York Times. | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/restricts-58th-st-site-united-states-rubber-company-in-deal-with-wr.html | RESTRICTS 58TH ST. SITE.; United States Rubber Company In Deal With W.R. Hearst. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/croker-adds-to-holdings-completes-assemblage-of-plot-in-east.html | CROKER ADDS TO HOLDINGS; Completes Assemblage of Plot in East Forty-sixth Street. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/frank-waterhouse-of-seattle-dead-leader-in-finance-business-and.html | FRANK WATERHOUSE OF SEATTLE DEAD; Leader in Finance, Business and Shipping Was Farm Hand in His Youth. | True | Special to The New York Times. | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/internal-revenue-gained-in-8-months-total-receipts-of-1675007000.html | INTERNAL REVENUE GAINED IN 8 MONTHS; Total Receipts of $1,675,007,000 Are $180,977,000 More Than in Same Period Last Year. | True | Special to The New York Times. | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/press-club-awards-made-contest-was-held-to-determine-womens-sense.html | PRESS CLUB AWARDS MADE; Contest Was Held to Determine Women's Sense of Humor. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/drop-of-60700000-in-discounted-bills-federal-banks-report-to.html | Drop of $60,700,000 in Discounted Bills, Federal Banks Report to Reserve Board | True | Special to The New York Times. | C1B65181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/tariff-on-lumber-voted-in-senate-bill-near-passage-jones-plan-for.html | TARIFF ON LUMBER VOTED IN SENATE; BILL NEAR PASSAGE; Jones Plan for $1.50 Duty Adopted, 39 to 38, in Busy Day on Measure. SHOES KEPT "FREE," 36-35 Norris Amendment to Suspend Duties Which Cause Monopoly Goes Through by 41 to 34. FINAL VOTE DUE TOMORROW Watson Proposes a Recess Then for Week--Says That Session Is Likely to Run Into July. Victory for Jones on Lumber. TARIFF ON LUMBER VOTED IN SENATE Reciprocity Motion Lost. Roll-Call on Lumber Duty. Anti-Monopoly Amendment. Norris Explains Aim. | True | Special to The New York Times. | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/jurists-recognize-dual-nationality-codification-board-at-the-hague.html | JURISTS RECOGNIZE DUAL NATIONALITY; Codification Board at The Hague Proposes Either Country Concerned as Sovereign. | True | Wireless to THE NEW YORK TIMES. | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/offer-5000-for-long-short-story.html | Offer $5,000 for Long Short Story | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/navy-eight-is-active-squad-preparing-for-opening-race-less-than-a.html | NAVY EIGHT IS ACTIVE.; Squad Preparing for Opening Race, Less Than a Month Off. | True | Special to The New York Times. | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/russian-ball-to-be-held-tonight-dance-at-the-ritzcarlton-promises.html | RUSSIAN BALL TO BE HELD TONIGHT; Dance at the Ritz-Carlton Promises to Be a Colorful Entertainment. DEBUTANTES TO TAKE PART A Fashion Show and an All-Russian Concert Will Be Features of the Evening. | True | Michael Gallo Photo. | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/asks-funds-for-quaker-city-jobless.html | Asks Funds for Quaker City Jobless | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/easter-hero-rated-certain-starter-hp-whitneys-great-pair-of-colts.html | EASTER HERO RATED CERTAIN STARTER; H.P. WHITNEY'S GREAT PAIR OF COLTS AS THEY APPEARED AT BROOKDALE FARM YESTERDAY. | True | Cooke-Pictorial Press Photo.Cooke-Pictorial Press Photo. | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/childrens-concerts-to-end-tomorrow-schelling-and-philharmonic-will.html | CHILDREN'S CONCERTS TO END TOMORROW; Schelling and Philharmonic Will Give Request Program--Prizes to Be Awarded. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/police-department.html | Police Department. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/briand-goes-home-to-aid-young-plan-he-and-tardieu-must-make-a-joint.html | BRIAND GOES HOME TO AID YOUNG PLAN; He and Tardieu Must Make A Joint Explanation of Their Agreements Today . HOPES TO RETURN SUNDAY Premier May Not Be Able to Go to London Before Wednesday to Participate In Conference. Pessimism Is General. May Prolong His Stay | True | By P.j. Philip. Special Cable To the New York Times. | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/movie-actress-sues-mollie-ilene-mack-asks-divorce-from-emmet.html | MOVIE ACTRESS SUES; Mollie Ilene Mack Asks Divorce From Emmet Corrigan. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/fay-floors-rivals-in-crescent-bouts-stops-two-foes-in-first-round.html | FAY FLOORS RIVALS IN CRESCENT BOUTS; Stops Two Foes in First Round-- Di Mino, Merk, Booth and Finley Also Win. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/buys-seat-on-exchange-jd-warren-pays-415000-for-membership-of-hf.html | BUYS SEAT ON EXCHANGE.; J.D. Warren Pays $415,000 for Membership of H.F. Knight. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/2-renewal-rate-lowest-since-1924-but-calling-of-loans-forces-the.html | 2% RENEWAL RATE, LOWEST SINCE 1924; But Calling of Loans Forces the Charge on the Exchange Up to 2 in the Afternoon. BANKERS' BILL YIELD CUT Dealers Make Reduction of of 1%--Firmer Credit Likely When Treasury Overdraft Is Paid Off. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/other-wedding-plans-lehmannshubert.html | Other Wedding Plans; Lehmann-- Shubert. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/opportunity-shops-new-officials.html | Opportunity Shop's New Officials. | True | | C1B65181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/slattery-will-filed-70000-left-to-churches-on-death-of-bay-state.html | SLATTERY WILL FILED.; $70,000 Left to Churches on Death of Bay State Bishop's Widow. | True | Special to The New York Times. | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/the-business-world.html | THE BUSINESS WORLD | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/coast-guard-vessels.html | Coast Guard Vessels. | True | | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/asks-punishment-of-pigeon-poisoner-cuvillier-offering-resolution-in.html | ASKS PUNISHMENT OF PIGEON POISONER; Cuvillier, Offering Resolution in Assembly, Calls Killing at Capitol "Dastardly." COURT ACTION IS DUE TODAY Police Judge, on Basis of Inquiry by Humane Society, Will Decide on Issuing a Warrant. | True | Special to The New York Times. | C1B65181 |
| 1930-03-21 | 1930-03-21 | https://www.nytimes.com/1930/03/21/archives/fisher-says-yale-poll-proves-students-dry-professor-points-to-1000.html | FISHER SAYS YALE POLL PROVES STUDENTS DRY; Professor Points to 1,000 Who Take a Drink a Month as Almost Teetotallers. | True | Special to The New York Times. | C1B65181 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/vince-dundee-is-beaten-loses-decision-to-indrisano-in-boston-garden.html | VINCE DUNDEE IS BEATEN.; Loses Decision to Indrisano in Boston Garden Bout. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/rain-keeps-giants-off-diamond-again-tossing-medicine-ball-is-only.html | RAIN KEEPS GIANTS OFF DIAMOND AGAIN; Tossing Medicine Ball Is Only Workout, as Development of Team Is Hampered Further. | True | By John Drebinger. Special To The New York Times. | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/the-screen-warriors-of-the-clouds-laughter-and-love.html | THE SCREEN; Warriors of the Clouds. Laughter and Love. | True | By Mordaunt Hall. | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/columbia-oarsmen-practice-on-harlem-varsity-and-freshman.html | COLUMBIA OARSMEN PRACTICE ON HARLEM; Varsity and Freshman Heavyweight Crews Sent Down Stream Two Miles by Glendon. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/taft-condemns-fads-in-modern-education-brother-of-former-president.html | TAFT CONDEMNS FADS IN MODERN EDUCATION; Brother of Former President at Hotchkiss School Meeting Says He Favors Old Methods. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/profittaking-fails-to-end-wheat-rise-short-covering-and-return-of.html | PROFIT-TAKING FAILS TO END WHEAT RISE; Short Covering and Return of Confidence Bring Net Gains of 3 3/8 to 1 Cents. CORN CLOSES AT BOTTOM Selling by Longs Results In Irregularity in Oats-- Small Upturns In Rye. | True | Special to The New York Times. | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/tin-whistle-golf-won-by-red-team-triumphs-over-blues-18-17-at.html | TIN WHISTLE GOLF WON BY RED TEAM; Triumphs Over Blues, 18 17 , at Pinehurst in Closest Contest in Years.SCOFIELD'S 75 IS LOWESTPatterson Leads Class A PlayersWith 79-11--68 for Individual Low Net Score. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/five-marine-officers-win-decorations-dsm-awarded-to-col-rhea-and.html | FIVE MARINE OFFICERS WIN DECORATIONS; D.S.M. Awarded to Col. Rhea and Navy Crosses Go to Four Other Nicaragua Veterans. | True | Special to The New York Times. | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/union-hill-ends-passaics-streak-new-jersey-basketball-champions.html | UNION HILL ENDS PASSAIC'S STREAK; New Jersey Basketball Champions, With Record of 33 inRow, Beaten by 21-15.10TH DEFEAT IN 10 YEARS Setback Comes in Class A Tourneyat Elizabeth-- New BrunswickBeats Trenton, 30-18. Rahway in Class B Final. Passaic Draws Closer. | True | Special to The New York Times. | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/burglar-gets-20-years-kubas-convicted-twice-previously-jailed-in.html | BURGLAR GETS 20 YEARS; Kubas, Convicted Twice Previously, Jailed in Westchester. | True | Special to The New York Times. | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/utilitarian-morality-called-degrading-president-of-fordham-asserts.html | UTILITARIAN MORALITY CALLED DEGRADING; President of Fordham Asserts at Disputation That Usefulness. Does Hot Mean Goodness. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/new-rochelle-grants-pay-rises.html | New Rochelle Grants Pay Rises. | True | Special to The New York Times. | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/wells-in-command-at-fort-hamilton-greeted-by-13-guns-major-general.html | WELLS IN COMMAND AT FORT HAMILTON; Greeted by 13 Guns, Major General Takes Over New Dutiesat Brooklyn Reservation. | True | | C1B64770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/named-editor-at-amherst-es-adams-of-south-norwalk-conn-chosen-to.html | NAMED EDITOR AT AMHERST.; E.S. Adams of South Norwalk, Conn., Chosen to Run The Student. | True | Special to The New York Times. | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/us-insular-bonds.html | U.S. INSULAR BONDS. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/merchants-association-dinner-talks.html | Merchants' Association Dinner Talks | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/presidentelect-of-colombia-will-arrive-here-in-april.html | President-Elect of Colombia Will Arrive Here in April | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/four-physicians-on-stand-testify-against-dr-sturm-accused-in-womans.html | FOUR PHYSICIANS ON STAND; Testify Against Dr. Sturm, Accused In Woman's Death. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/cashier-shoots-thug-regains-2000-loot-chicago-suburban-bank-aide.html | CASHIER SHOOTS THUG, REGAINS $2,000 LOOT; Chicago Suburban Bank Aide Had Rifle in Cage Three Years After Former Hold-Up. | True | Special to The New York Times. | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/retired-banker-held-for-pulling-teeth-st-louis-woman-charges-he.html | RETIRED BANKER HELD FOR PULLING TEETH; St. Louis Woman Charges He Extracted Three Without Permission --'Thrilling Hobby,' He Says. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/rothstein-named-in-5-feud-murders-newark-police-link-him-to.html | ROTHSTEIN NAMED IN 5 FEUD MURDERS; Newark Police Link Him to Killings in Quarrel With Diamond Brothers. WITNESSES MET DEATH John Diamond Is Discharged in Hotsy Totsy Slayings as State's Case Collapses. Says Rothstein Paid Moran. ROTHSTEIN NAMED IN 5 FEUD MURDERS Former Bodyguard Slain. Dentist Recognized His Work. Find Rice's Chauffeur. Father Says Moran Made $100,000. Rothstein Hired Three Bodyguards. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/silver-bullion.html | SILVER BULLION. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/hartford-broker-guilty-james-a-smith-is-sentenced-for-three-to-five.html | HARTFORD BROKER GUILTY; James A. Smith Is Sentenced for Three to Five Years. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/turks-to-join-greek-fete-minister-and-staff-to-help-celebrate.html | TURKS TO JOIN GREEK FETE.; Minister and Staff to Help Celebrate Centenary of Freedom. | True | Wireless to THE NEW YORK TIMES. | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/tilden-triumphs-twice-extended-by-matejka-in-cannes-singles-match.html | TILDEN TRIUMPHS TWICE.; Extended by Matejka in Cannes Singles Match. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/ad-swindler-guilty-faces-life-sentence-convicted-of-defrauding-job.html | AD SWINDLER GUILTY, FACES LIFE SENTENCE; Convicted of Defrauding Job Seeker, He Denies Record-- Said to Have 85 Victims. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/vickers-profit-6350000-gains-of-british-armament-group-show-upward.html | VICKERS PROFIT $6,350,000.; Gains of British Armament Group Show Upward Trend. | True | Wireless to THE NEW YORK TIMES. | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/mchale-knocks-out-mileti.html | McHale Knocks Out Mileti. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/new-hearing-tuesday-in-womans-club-plea-head-of-membership-drive.html | NEW HEARING TUESDAY IN WOMAN'S CLUB PLEA; Head of Membership Drive for Athletic Group to Appear in Action for Dissolution. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/w-maryland-leads-in-college-boxing-by-joseph-o-nichols-special-to.html | W. MARYLAND LEADS IN COLLEGE BOXING; By JOSEPH O. NICHOLS. Special to The New York Times. Fish Defeats Borchers. Pincura Outpoints Tuttle. | True | | C1B64770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/chocolate-stops-ridgeway-in-garden-wolgast-defeats-black-bill-for.html | Chocolate Stops Ridgeway in Garden; Wolgast Defeats Black Bill for Title; RIDGEWAY STOPPED BY CHOCOLATE IN 2D Union City Boxer Bows to Sensational Cuban Before 18,000 Fans in Garden.WOLGAST ANNEXES TITLEPhiladelphia Flyweight DefeatsBlack Bill in Match Sanctionedby the State Commission. Ridgeway's Eye Is Cut. Semi-Final a Lively Fracas. Crown Will Be Disputed. Wolgast Off to Speedy Pace | True | By James P. Dawson. | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/will-ask-planes-for-state-troopers.html | Will Ask Planes for State Troopers. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/financial-markets-movement-of-stocks-much-confused-bonds-more.html | FINANCIAL MARKETS; Movement of Stocks Much Confused, Bonds More Irregular -Call Money 4 % | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/deals-in-new-jersey-residence-in-glen-rock-is-sold-elizabeth-leases.html | DEALS IN NEW JERSEY.; Residence in Glen Rock Is Sold -- Elizabeth Leases. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/druggist-sues-neve-in-sale-of-store-united-cigars-suprenant-and.html | DRUGGIST SUES NEVE IN SALE OF STORE; United Cigars, Suprenant and Others Named in $52,600 Damage Action. STOCK JUGGLING CHARGED Klein of Bronx Says Shares He Received for Shop Were Made Worthless. Other Defendants Named. Manipulation of Stock Charged. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/greeks-sail-to-join-in-national-festival-1000-embark-on-saturnia.html | GREEKS SAIL TO JOIN IN NATIONAL FESTIVAL; 1,000 Embark on Saturnia for First Centenary of Their Country's Freedom. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/purchase-wyandanch-farm-plots.html | Purchase Wyandanch Farm Plots. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/raphael-painting-going-to-chicago-the-parmesan-portrait-of-elderly.html | RAPHAEL PAINTING GOING TO CHICAGO; "The Parmesan," Portrait of Elderly Man, Purchased by Anonymous Collector. IN HUNGARY FOR 300 YEARS Leading Experts Agree Canvas is by Italian Master, but Differ as to Its Period. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/doeg-gains-final-in-florida-tennis-defeats-pare-61-36-62-63-in.html | DOEG GAINS FINAL IN FLORIDA TENNIS; Defeats Pare, 6-1, 3-6, 6-2, 6-3, in Southeastern Title Play at St. Augustine. HALL CONQUERS RAINVILLE Victors in Singles Semi-Finals Win Doubles Title, Beating Pars and Rainville. Doeg Starts Brilliantly. Hall Stars in Doubles. | True | Special to The New York Times. | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/delay-seen-at-tokio-for-reply-to-london-decision-on-american.html | DELAY SEEN AT TOKIO FOR REPLY TO LONDON; Decision on American Proposal Cannot Be Reached at Cabinet Meeting Today. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/blossom-captures-title-at-belleair-chicagoan-defeats-augustus-of.html | BLOSSOM CAPTURES TITLE AT BELLEAIR; Chicagoan Defeats Augustus of Cleveland, 4 and 3, in 36-Hole Final. KEEPS UP A STEADY PACE Loser, Noted for Prodigious Shots From Tee, Unable to Control His Long Drives. | True | Special to The New York Times. | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/exhaust-talesmen-in-marchand-case-with-nine-jurors-sworn-the-court.html | EXHAUST TALESMEN IN MARCHAND CASE; With Nine Jurors Sworn, the Court Adjourns Until Monday to Get a New Panel. TO USE SUPREME COURT LIST Objection to Capital Punishment and Knowledge of Slaying Bar Most of Jurors Rejected. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/mary-chainey-in-recital-violinist-gives-varied-program-at-carnegie.html | MARY CHAINEY IN RECITAL.; Violinist Gives Varied Program at Carnegie Hall. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/mortgages-recorded.html | MORTGAGES RECORDED. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/resolution-gives-the-president-power-to-start-antiwar-move.html | Resolution Gives the President Power to Start Anti-War Move | True | | C1B64770 |

| Digital Date | Print Date | URL | HeadIine | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/cleveland-beats-rochester-1817.html | Cleveland Beats Rochester, 18-17. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/new-plan-on-stock-of-phone-employes-at-t-to-apply-dividends-from.html | NEW PLAN ON STOCK OF PHONE EMPLOYES; A.T. & T. to Apply Dividends From Securities Now Owned to Added Purchases. PRICE SET AT $150 A SHARE Company Continues System Whereby Workers' Subscriptions AreDeducted From Wages. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/thompson-will-get-trophy-as-best-goalie-of-season.html | Thompson Will Get Trophy As Best Goalie of Season | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/craft-wins-amateur-cue-match.html | Craft Wins Amateur Cue Match. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/a-resignation-indicated.html | A RESIGNATION INDICATED. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/danes-check-liqour-stock-move-is-seen-as-prelude-to-increase-in.html | DANES CHECK LIQOUR STOCK; Move Is Seen as Prelude to Increase in Customs Duties. | True | Wireless to THE NEW YORK TIMES. | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/capone-in-chicago-reports-to-police-neither-local-nor-federal.html | CAPONE IN CHICAGO, REPORTS TO POLICE; Neither Local Nor Federal Officials Want to ProsecuteHim and He Goes Free.BUT HE GETS A WARNING Police Tell Him He Will Be Arrested on Sight and Driven From City. | True | Special to The New York Times. | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/fire-department.html | Fire Department. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/house-votes-old-ironsides-fund.html | House Votes Old Ironsides Fund. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/two-held-in-dunn-murder-passaic-suspects-to-be-questioned-also-in.html | TWO HELD IN DUNN MURDER; Passaic Suspects to Be Questioned Also in Hotsy Totsy Killings. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/197337000-bonds-marketed-in-week-volume-of-new-financing-is-second.html | $197,337,000 BONDS MARKETED IN WEEK; Volume of New Financing Is Second Largest of Year for Similar Period. FOREIGN LOANS IN THE LEAD $40,000,000 Debentures of Royal Dutch Company Heads List --Railway Financing. Railroads Financing. Eighteen Municipal Loans. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/city-brevities.html | CITY BREVITIES. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/wynne-to-address-hospital-board.html | Wynne to Address Hospital Board. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/reich-will-not-pay-thuringias-police-dr-severing-sends-ultimatum.html | REICH WILL NOT PAY THURINGIA'S POLICE; Dr. Severing Sends Ultimatum, Again Demanding Assurance the Force is Pro-Republic. FUNDS 'SPENT ELSEWHERE' Dr. Frick, Storm Centre, Issues a Manifesto Denouncing Reich and Asking Public's Backing. Dr. Frick Defiant. Squabble Really Political. | True | Special Cable to THE NEW YORK TIMES. | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/leaseholds-listed-kempner-and-doelger-interests-in-amsterdam-avenue.html | LEASEHOLDS LISTED.; Kempner and Doelger Interests in Amsterdam Avenue Deals. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/ellis-filly-clips-record-at-st-johns-playfellows-dream-goes-mile.html | ELLIS FILLY CLIPS RECORD AT ST. JOHNS; Playfellow's Dream Goes Mile and 70 Yards in 1:46 in Legion Handicap. MR. DICK FINISHES NEXT Trails by Length and Half, With Guide Right Third--Victor Returns $3.70 for $2. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/600-from-42-schools-in-track-meet-today-to-compete-in-wingate.html | 600 FROM 42 SCHOOLS IN TRACK MEET TODAY; To Compete in Wingate Memorial Games at 102d Engineers Armory --Spitz Among Stars. Banat Victor at Handball. | True | | C1B64770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/prop-ch-van-tyne-historian-is-dead-head-of-history-department-at.html | PROP. C.H. VAN TYNE, HISTORIAN, IS DEAD; Head of History Department at University of Michigan Succumbs at 60. AUTHORITY ON REVOLUTION Many of His Conclusions Ran Counter to Accepted Popular Traditions on War of 1776. | True | Special to The New York Times. | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/ask-us-yachtsmen-to-enter-ocean-race-french-officials-invite-nyyc.html | ASK U.S. YACHTSMEN TO ENTER OCEAN RACE; French Officials Invite N.Y.Y.C. and Cruising Club to Compete in New York-Deauville Event. | True | Special Cable to THE NEW YORK TIMES. | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/healthy-boy-sextuplets-born-in-a-little-village-in-brazil.html | Healthy Boy Sextuplets Born In a Little Village in Brazil | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/3-syracuse-crews-work-on-the-water-freeman-regular-for-two-seasons.html | 3 SYRACUSE CREWS WORK ON THE WATER; Freeman, Regular for Two Seasons, Who Had Been Wrestling,Reports for First Time. | True | Special to The New York Times. | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/housing-neglect.html | HOUSING NEGLECT. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/park-finds-injections-an-aid-to-measles-used-on-child-exposed-to.html | PARK FINDS INJECTIONS AN AID TO MEASLES; Used on Child Exposed to the Disease, They Will Prevent or Modify It, He Says. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/bills-to-tighten-dry-law-approved-wickersham-program-with-some.html | BILLS TO TIGHTEN DRY LAW APPROVED; Wickersham Program, With Some Modifications, Endorsed by House Subcommittee. PADLOCK AIDS FAVORED Measure to Amend Jones Law Is Included--Dry Testimony to Continue Next Week. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/100000000-called-money-rate-412-loans-renew-on-stock-exchange-at-3.html | $100,000,000 CALLED, MONEY RATE 4 1-2%; Loans Renew on Stock Exchange at 3 and Advance to Highest Figure This Month.EXCHANGE TRADING HEAVYTurnover Largest of Year, With Price Changes ShowingLittleEffect of Tighter Credit. Large Trading on Stock Exchange. Demand for Federal Funds. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/young-will-aids-hospital-white-plains-institution-to-get-20000-for.html | YOUNG WILL AIDS HOSPITAL.; White Plains Institution to Get $20,000 for Two Memorial Beds. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/stock-broker-buys-in-great-neck.html | Stock Broker Buys in Great Neck. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/builders-urge-ordinance-mayor-tells-them-he-will-sign-amendment-on.html | BUILDERS URGE ORDINANCE.; Mayor Tells Them He Will Sign Amendment on Steel Construction. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/french-fall-behind-budget-schedule-measure-is-believed-unlikely-to.html | FRENCH FALL BEHIND BUDGET SCHEDULE; Measure Is Believed Unlikely to Pass This Month--Temporary Credits Discussed. | True | By P.j. Philip. Special Cable To the New York Times. | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/banks-are-urged-to-broaden-scope-lw-munro-suggests-counsel-service.html | BANKS ARE URGED TO BROADEN SCOPE; L.W. Munro Suggests Counsel Service on Production and Merchandising. URGES EDUCATIONAL WORK Dr. G.C. Cox Tells Savings Conference of Qualities Required forSuccessful Investor. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/cincinnati-jobless-aided-by-foresight-census-of-idle-taken-last.html | CINCINNATI JOBLESS AIDED BY FORESIGHT; Census of Idle, Taken Last Summer, Prepared City to Handle Unemployment Problem.CITIZENS' BODY TAKES HOLDStagger System in Industries, OddJobs and Public Works Helpedto Relieve Situation. Began When "Skies Were Clear." Many Viewpoints Represented. Idle Census Taken Last Summer. Public Improvements Put Ahead. Odd Jobs to Cut Relief Expense. Effect on Crime Studied. | True | From a Staff Correspondent of The New York Times. | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/urges-shorter-hours-to-add-employment-engineer-favors-extension-of.html | URGES SHORTER HOURS TO ADD EMPLOYMENT; Engineer Favors Extension of Plan of Cutting Time to Give Jobs to More Workers. | True | | C1B64770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/wont-resign-says-whalen-after-a-talk-with-mayor-rumor-had-him-out.html | WON'T RESIGN, SAYS WHALEN AFTER A TALK WITH MAYOR; RUMOR HAD HIM OUT MAY 2; REPORT BY HIGH OFFICIAL But Mayor, After 2-Hour Session, Denies Getting Resignation. RED CRITICISM RECALLED Latest Version of Story Is That Commissioner Will Stay Only for May Day Rally. MANY MENTIONED FOR POST Deegan, Patterson and O'Brien Are Among Those Discussed as Successor. Denial in Mayor's Presence. Many Candidates for Post. Does Not Expect It, Says Mayor. Faced Rothstein Problem. Got 4,000 New Men. More Pay for Force. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/phillips-gets-support-of-pennsylvania-wets-secretary-davis-is-not.html | PHILLIPS GETS SUPPORT OF PENNSYLVANIA WETS; Secretary Davis Is Not Invited to Secretary Melton's Birthday Party Monday. | True | Special to The New York Times. | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/deegan-to-increase-force-to-reply-to-greens-on-tenements-after.html | DEEGAN TO INCREASE FORCE; To Reply to Greens on Tenements After Seeing Walker Today. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/changes-in-corporations-elections-and-appointments-by-various.html | CHANGES IN CORPORATIONS; Elections and Appointments by Various Organizations. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/twelve-liners-sailing-in-weekend-fleet-six-are-bound-for-europe.html | TWELVE LINERS SAILING IN WEEK-END FLEET; Six Are Bound for Europe-- Eckener Aboard the Hamburg, Bound In. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/pilgrims-liner-sails-flies-crusaders-flag-alesia-with-catholic.html | PILGRIMS' LINER SAILS, FLIES CRUSADERS' FLAG; Alesia, With Catholic Group Aboard, Is First American Ship to Use Ensign. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/early-american-furniture-is-sold.html | Early American Furniture Is Sold. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/de-yoe-declines-post-as-lodi-investigator-court-will-be-asked-today.html | DE YOE DECLINES POST AS LODI INVESTIGATOR; Court Will Be Asked Today to Select Another Man for Bergan County Inquiry. | True | Special to The New York Times. | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/ten-gandhi-marchers-stricken-with-fever-allindia-congress-group.html | TEN GANDHI MARCHERS STRICKEN WITH FEVER; All-India Congress Group Backs Disobedience Drive--Favors Campaign in Provinces. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/unemployment-here-worst-since-1914-miss-perkins-says-appeals-for.html | UNEMPLOYMENT HERE WORST SINCE 1914, MISS PERKINS SAYS; Appeals for Charity Have Risen 200 Per Cent in 6 Months, She Tells Senators. 'LONG-RANGE' PLANS URGED Problem Can Be Eliminated by Emulating Best Industrial Methods, She Asserts. DR. ANDREWS VERIFIES VIEW Roosevelt Asks Legislature to Give Residents Preference in State's Public Works. Miss Perkins Predicts Recurrence. UNEMPLOYMENT WORST SINCE 1914 Miss Perkins Summarizes Studies. Long-Range Planning Urged. Andrews Assails Delay. Green to Testify Next Week. | True | Special to The New York Times. | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/liner-europa-keeps-276knot-average-she-covers-530-miles-in-19hours.html | LINER EUROPA KEEPS 27.6-KNOT AVERAGE; She Covers 530 Miles in 19 Hours' Run From Cherbourg on Maiden Crossing. HEAD WIND HANDICAPS HER At Same Point on First Trip the Bremen Had Averaged 26.5 Knots, but Then Shot Ahead. Steams Through Swell. Exceeds Contract Speed. | True | Wireless to THE NEW YORK TIMES. | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/poll-in-six-cities-gives-3to-1-wet-lead-literary-digest-returns-show.html | POLL IN SIX CITIES GIVES 3-TO-1 WET LEAD; Literary Digest Returns Show 6,878 for Enforcement and 12,359 for Repeal. | True | | C1B64770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/ee-horton-in-new-talkie-comedian-is-most-amusing-in-wide-open-at.html | E.E. HORTON IN NEW TALKIE; Comedian Is Most Amusing In "Wide Open" at the Beacon. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/mrs-bs-weeks-hostess-gives-dinner-at-st-regisseveral-others.html | MRS. B.S. WEEKS HOSTESS; Gives Dinner at St. Regis-- Several Others Entertain There. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/string-group-ends-series-hans-lange-quartet-is-assisted-by-harry.html | STRING GROUP ENDS SERIES; Hans Lange Quartet Is Assisted by Harry Cumpson Pianist. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/the-coming-of-spring.html | THE COMING OF SPRING. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/new-kentucky-law-puts-off-count-of-ballots-until-day-or-more-after.html | New Kentucky Law Puts Off Count of Ballots Until Day or More After Election Is Held | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/police-department.html | Police Department. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/working-mothers-seek-members.html | Working Mothers Seek Members. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/exsheriff-gm-brewster-former-official-of-hackensack-dies-in-sleep.html | EX-SHERIFF G.M. BREWSTER; Former Official of Hackensack Dies in Sleep at Southern Pines. | True | Special to The New York Times. | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/tigers-checked-10-to-4-bow-to-indianapolis-in-exhibition-13-hits.html | TIGERS CHECKED, 10 TO 4; Bow to Indianapolis in Exhibition-- 13 Hits for Each Team. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/plan-court-action-to-halt-steel-deal-youngstown-sheets-opponents-of.html | PLAN COURT ACTION TO HALT STEEL DEAL; Youngstown Sheet's Opponents of Merger With Bethlehem Make New Move. STUDY OF BOOKS REFUSED Campbell Willing to Furnish Certain Data-- Asks if Accountants Are Connected With Otis. Reply Made by Campbell. Answers to Specific Requests. Another View of Earnings Reports. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/marconi-tests-new-radio-talk-from-yacht-off-genoa-to-sydney.html | MARCONI TESTS NEW RADIO.; Talk From Yacht Off Genoa to Sydney, Australia, Is Success. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/albany-gets-bill-for-episcopal-army-incorporation-proposed-for.html | ALBANY GETS BILL FOR EPISCOPAL 'ARMY'; Incorporation Proposed for Evangelical Work and to CreateRefuges for Poor. | True | Special to The New York Times. | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/sweet-peas-viewed-at-flower-show-mrs-marshall-field-mrs-wr-cross.html | SWEET PEAS VIEWED AT FLOWER SHOW; Mrs. Marshall Field, Mrs. W.R. Cross Win Firsts in Events for Private Growers. CLUB COMPETITIONS KEEN Hanging Shelves, Mirrored Bouquets, Sun Parlor Effects Featured-- Exhibits Close Today. Win in Cut Roses Class. Garden Club Awards. Miss Wallace Not in Dicken's Group. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/easter-hero-sent-over-mile-and-half-moves-in-splendid-style-in.html | EASTER HERO SENT OVER MILE AND HALF; Moves in Splendid Style in Gallop, Fighting Hard for Head All the Way. EXPERTS ARE IMPRESSED J.H. Whitney's Entry Regaining Favor for Grand National-- Gregalach in Workout Also. | True | Wireless to THE NEW YORK TIMES. | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/james-h-johnston-partner-in-advertising-firm-dies-of-pneumonia-at.html | JAMES H. JOHNSTON.; Partner in Advertising Firm Dies of Pneumonia at 49. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/wool-market-quiet-world-values-more-stable-but-home-mill-position.html | WOOL MARKET QUIET.; World Values More Stable, but Home Mill Position Unsettled. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/plane-to-chase-eclipse-navy-will-aid-observations-in-california-by.html | PLANE TO "CHASE" ECLIPSE.; Navy Will Aid Observations in California by Woman Astronomer. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/markets-in-london-paris-and-berlin-rise-on-the-english-exchange.html | MARKETS IN LONDON, PARIS AND BERLIN; Rise on the English Exchange Approaches Boom-- Credit Is Still Easy. FRENCH STOCKS ADVANCE Volume of Business Largest So Far This Year-- Improvement on the German Boerse. | True | Special Cable to THE NEW YORK TIMES. | C1B64770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/soviet-authorities-protect-italian-embassy-as-atheists-parade-in.html | Soviet Authorities Protect Italian Embassy As Atheists Parade in Protest Against Pope | True | By Walter Duranty. Wireless To the New York Times. | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/miami-pays-beauties-fares-home.html | Miami Pays "Beauties" Fares Home | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/to-decide-sugar-control-cuba-to-determine-future-of-its-sales.html | TO DECIDE SUGAR CONTROL.; Cuba to Determine Future of Its Sales Agency on April 1. | True | Special Cable to THE NEW YORK TIMES. | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/states-bonds-held-safest-in-country-31550000-issue-to-be-sold-on.html | STATE'S BONDS HELD SAFEST IN COUNTRY; $31,550,000 Issue to Be Sold on April 15 Described by Tremaine as Unique in Security.POINTS TO RIGHT TO SUEController Tells Effect of Guaranteeln the Constitution--Net DebtLess Than Annual Budget. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/to-begin-chrysler-tunnel-to-connect-skyscraper-with-grand-central.html | TO BEGIN CHRYSLER TUNNEL; To Connect Skyscraper With Grand Central Terminal and Subway. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/austrian-bank-rate-cut-to-6.html | Austrian Bank Rate Cut to 6%. | True | Wireless to THE NEW YORK TIMES. | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/17079776-sought-by-municipalities-new-bond-issues-to-be-awarded.html | $17,079,776 SOUGHT BY MUNICIPALITIES; New Bond Issues to Be Awarded Next Week--Decline From $29,314,046 This Week. TREND OF PRICES UPWARD Substantial Premium Expected for New York State Loan--List of Leading Offerings. Market Outlook Bright. List of Issues Scheduled. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/rw-child-says-papers-publish-propaganda-tells-business-editors.html | R.W. CHILD SAYS PAPERS PUBLISH PROPAGANDA; Tells Business Editors Press Could Not Exist If "Canned" News Were Banned. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/union-discount-co-gets-verdict.html | Union Discount Co. Gets Verdict. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/spanish-party-meetings-forecast.html | Spanish Party Meetings Forecast. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/seek-bombing-planes-to-kill-oregons-herds-of-wild-horses.html | Seek Bombing Planes to Kill Oregon's Herds of Wild Horses. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/twenty-eight-named-in-miami-circus-suit-social-leaders-are-asked-to.html | TWENTY-EIGHT NAMED IN MIAMI CIRCUS SUIT; Social Leaders Are Asked to Pay $10,000 to Irene Bordoni and 8 Others for Services. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/freight-traffic-off-for-2-western-roads-milwaukee-president-sees.html | FREIGHT TRAFFIC OFF FOR 2 WESTERN ROADS; Milwaukee President Sees Few Signs of Change in Northwest Drop for Seaboard Air Line. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/sees-taxi-rate-bill-as-tammany-deal-amalgamated-official-charges-at.html | SEES TAXI RATE BILL AS TAMMANY DEAL; Amalgamated Official Charges at Hearing It Is Move to Repay Debt to Raskob.GENERAL MOTORS EXPANDSThrough Terminal Company ItGets Grand Central Rightsand Plans Fleet of 1,500. PARAMOUNT ALTERS POLICY Quits Cab Operation and Now OnlyBuilds Machines--Driver to Test Uniform Edict in Court. Official Announcement Delayed. Paramount Quits Operation. Donella Warns Aldermen. Baldwin Opposes Principle. Gives Figures on Earnings. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/quake-cracks-walls-in-jamaica.html | Quake Cracks Walls in Jamaica. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/st-michaels-quintet-wins-again-in-chicago-rallies-in-second-half-to.html | ST. MICHAEL'S QUINTET WINS AGAIN IN CHICAGO; Rallies in Second Half to Beat Duquesne High, 44 to 33, in Catholic Tourney. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/city-racketeers-warned-by-mkee-aldermanic-president-says-all.html | CITY 'RACKETEERS' WARNED BY M'KEE; Aldermanic President Says All Municipal Agencies Will War on Offenders. SCHOOL CONTRACT PASSED Figure on Equipment for New Bronx Building Which Exceeds Original Estimates Brings Declaration. | True | | C1B64770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/princeton-eight-again-is-shifted-jones-takes-over-no-5-berth-in.html | PRINCETON EIGHT AGAIN IS SHIFTED; Jones Takes Over No. 5 Berth in 14-Mile Pull Over Lake Carnegie. WIND ROUGHENS THE WATER Session Unusually Hard for Tiger Sweepswingers--Jayvees Also Hold a Workout. | True | Special to The New York Times. | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/spartans-retain-lead-in-bowling-new-yorkers-total-of-2959-shows-way.html | SPARTANS RETAIN LEAD IN BOWLING; New Yorkers' Total of 2,959 Shows Way in Five-Man Team Event of A.B.C. Competition. ARE ONE PIN IN FRONT Libertyville (Ill.) Team Next in Standings--1931 Tournament Awarded to Buffalo. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/briand-to-prolong-his-stay-in-paris-he-will-be-unable-to-return-to.html | BRIAND TO PROLONG HIS STAY IN PARIS; He Will Be Unable to Return to London Before Middle of Next Week. NEWSPAPERS ARE CRITICAL They See Little Chance of Success in MacDonald's Efforts and Lay Blame on Italy. Tardieu's Return Indefinite. | True | By P.j. Philip. Special Cable To the New York Times. | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/couple-freed-in-murder-piccarello-and-wife-acquitted-by-jury-in.html | COUPLE FREED IN MURDER.; Piccarello and Wife Acquitted by Jury in Peterson. | True | Special to The New York Times. | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/says-city-neglects-education-of-adults-school-director-tells-women.html | SAYS CITY NEGLECTS EDUCATION OF ADULTS; School Director Tells Women $60,000,000 a Year Should Be Devoted to It. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/union-hall-attacked-at-elizabethton-tenn-shot-and-tear-gas-hurled.html | UNION HALL ATTACKED AT ELIZABETHTON, TENN.; Shot and Tear Gas Hurled in Window Cause Panic and Injury to Women. | True | Special to The New York Times. | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/road-bonds-sold-by-south-carolina-bankers-of-new-york-and-other.html | ROAD BONDS SOLD BY SOUTH CAROLINA; Bankers of New York and Other Cities Lend $10,000,000 on 4.31% Basis. THREE GROUPS MAKE BIDS Issue to Go on Market on Monday--First Long-Term Borrowing by State Since 1916. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/hadleys-body-in-hawaii-son-will-accompany-late-yale-president-to.html | HADLEY'S BODY IN HAWAII.; Son Will Accompany Late Yale President to New Haven. | True | Wireless to THE NEW YORK TIMES. | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/to-test-plane-radiophone-federal-airways-division-plans-twoway.html | TO TEST PLANE RADIOPHONE; Federal Airways Division Plans Two-Way Communication. | True | Special to The New York Times. | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/mei-lanfang-to-be-host-chinese-actor-to-give-dinner-tonight-for.html | MEI LAN-FANG TO BE HOST.; Chinese Actor to Give Dinner Tonight for Tour Sponsors. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/cornell-crews-rractice-wind-on-cayuga-lake-confines-oarsmen-to.html | CORNELL CREWS RRACTICE; Wind on Cayuga Lake Confines Oarsmen to Inlet. | True | Special to The New York Times. | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/shifting-of-hedges-lifts-cotton-again-may-delivery-rises-1-a-bale-a.html | SHIFTING OF HEDGES LIFTS COTTON AGAIN; May Delivery Rises $1 a Bale as Traders Go From Near to Later Positions. OUR STAPLE UP ABROAD Exports of American Product Almost 1,000,000 Bales Under Total of a Year Ago. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/will-try-to-force-transit-bill-out-democrats-will-move-next-week.html | WILL TRY TO FORCE TRANSIT BILL OUT; Democrats Will Move Next Week for Discharge of Committee Holding It.REPUBLICANS SUSPICIOUSAsk Whether City Officials Actually Want Measure Passed orAre Playing Politics. Suspicions of City Officials. "Out of the Picture," Says Delaney | True | Special to The New York Times. | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/children-hasten-to-arizona-father-standard-oil-official-reorganized.html | Children Hasten to Arizona.; Father Standard Oil Official. Reorganized Welfare System Dropped Business for Welfare. Organizations Pay Tribute. | True | Special to The New York Times. | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/hans-barth-to-play-in-philadelphia.html | Hans Barth to Play in Philadelphia. | True | | C1B64770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/crippled-children-aided-association-gave-summer-vacations-to.html | CRIPPLED CHILDREN AIDED.; Association Gave Summer Vacations to 1,513--$75,000 Needed. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/copper-output-holds-up-daily-average-in-february-is-about-same-as.html | COPPER OUTPUT HOLDS UP.; Daily Average in February Is About Same as In January. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/hoover-book-price-drops-copy-of-his-de-re-metallica-sells-for.html | HOOVER BOOK PRICE DROPS; Copy of His "De Re Metallica" Sells for $60--Smith Value Up. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/flynn-wins-at-threecushion.html | Flynn Wins at Three-Cushion. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. North American Light and Power. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/israel-orphan-asylum-show.html | Israel Orphan Asylum Show. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/wins-current-events-prize-ca-walz-takes-first-amherst-honorsthree.html | WINS CURRENT EVENTS PRIZE; C.A. Walz Takes First Amherst Honors--Three Tie for Second. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/cuts-yates-pool-production.html | Cuts Yates Pool Production. | True | Special to The New York Times. | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/belgian-ruler-flies-back-to-cairo.html | Belgian Ruler Flies Back to Cairo. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/haiti-board-outlines-plans-to-president-commission-back-from-island.html | HAITI BOARD OUTLINES PLANS TO PRESIDENT; Commission, Back From Island, Believed to Have Suggested Civil Caribbean Policy. PRAISES CORDIALITY THERE Gets Office in State Department to Draw Up Report Expected to Ask End of Military Rule. BUT IT COMMENDS RUSSELL Hoover Announces Order for the Withdrawal of 650 More Marines From Nicaragua. White House Statement Issued. More Marines to Quit Nicaragua. | True | Special to The New York Times. | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/selects-23-to-study-new-cancer-serum-dr-bloodgood-invites-experts.html | SELECTS 23 TO STUDY NEW CANCER SERUM; Dr. Bloodgood Invites Experts to Join Him in Tests at California Clinic. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/body-of-balfour-home-in-scotland-busy-whittinghame-villagers.html | BODY OF BALFOUR HOME IN SCOTLAND; Busy Whittinghame Villagers Scarcely Notice Passing of Hearse at Early Hour. COFFIN RESTS IN CHAPEL Valet Who Attended Earl 25 Years Stays Until Last in Country Where All Were Neighbors. Valet Stays With Coffin. Jewish Prayer for Balfour. | True | Wireless to THE NEW YORK TIMES. | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/prr-freight-movement-gains.html | P.R.R. Freight Movement Gains. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/cohoes-high-triumphs.html | Cohoes High Triumphs. | True | Special to The New York Times. | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/today-on-the-radio.html | Today on the Radio | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/agree-on-revision-of-dwelling-law-walker-committee-and-group-that.html | AGREE ON REVISION OF DWELLING LAW; Walker Committee and Group That Framed the Act Compromise. NEW BILLS TO BE PREPARED Relaxation of Some Unnecessarily Restrictive Provisions on Low Buildings Approved. Agreed Changes Listed. Some Proposals in New Bills. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/winged-wheel-sextet-wins-72.html | Winged Wheel Sextet Wins, 7-2. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/union-oil-bonds-sold-15000000-issue-oversubscribed-when-offered-by.html | UNION OIL BONDS SOLD.; $15,000,000 Issue Oversubscribed When Offered by Bankers. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/ruth-king-to-wed-dr-morton-c-kahn-charity-worker-to-marry.html | RUTH KING TO WED DR. MORTON C. KAHN; Charity Worker to Marry Bacteriologist, a Member of CornellMedical School Faculty. Smith--Dugan. | True | | C1B64770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/urges-state-work-first-for-citizens-roosevelt-asks-legislature-in.html | URGES STATE WORK FIRST FOR CITIZENS; Roosevelt Asks Legislature in Special Message to Give Residents the Preference.WOULD AMEND LABOR LAW He Also Counsels Same Policy for Local Governments--Enabling Bills Are Introduced. | True | Special to The New York Times. | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/two-to-prison-for-4000-burglary.html | Two to Prison for $4,000 Burglary. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/british-give-scott-conquerors-welcome-boxer-on-arrival-in-london.html | BRITISH GIVE SCOTT CONQUEROR'S WELCOME; Boxer on Arrival in London Says He Was Fouled Six Times by Sharkey. | True | Wireless to THE NEW YORK TIMES. | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/navy-parley-adjournment-urged-to-avert-collapse-as-french-go-back.html | NAVY PARLEY ADJOURNMENT URGED TO AVERT COLLAPSE AS FRENCH GO BACK HOME; PARIS DENIES WITHDRAWAL Reassures London With Word Delegates Will Return Next Week. GRANDI FOR LONG HOLIDAY Italian Chief Sees Dangers in Talk While War Psychology Dominates Delegates. LEADERS STILL DETERMINED British and Americans Follow Original Aim--Japanese Await Instructions. Week-end to Be Quiet. Briand Hopes for Adjournment. URGE ADJOURNMENT TO AVERT COLLAPSE ITALIANS FOR PARLEY HOLIDAY Would Adjourn for Several Months to Avoid Dangerous Disputes. Calmer Atmosphere Sought. War Psychology Is Feared. Italians Oppose Geneva Meeting. | True | By Edwin L. James. Special Cable To the New York Times. | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/school-to-build-in-white-plains.html | School to Build in White Plains. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/a-minority-leader.html | A MINORITY LEADER. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/ecuadors-new-counsellor-in-lima.html | Ecuador's New Counsellor in Lima. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/says-liquor-trade-is-turning-to-corn-doran-reports-big-producers-of.html | SAYS LIQUOR TRADE IS TURNING TO 'CORN'; Doran Reports Big Producers of Raw Material for Bootleggers Are Making Sugar Alcohol. 1,600 STILLS ARE SEIZED January Captures Included 750 Corn Sugar Plants--"Paralysis" Laid to Gasoline By-Product. | True | Special to The New York Times. | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/marine-corps-changes.html | Marine Corps Changes. | True | Special to The New York Times. | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/james-francis-dalton-yonkers-lawyer-saved-13-of-16-alleged.html | JAMES FRANCIS DALTON.; Yonkers Lawyer Saved 13 of 16 Alleged Murderers From Death. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/wilkins-will-study-antarctic-in-detail-on-radio-he-says-basis-has.html | WILKINS WILL STUDY ANTARCTIC IN DETAIL; On Radio He Says Basis Has Been Laid for Survey to Establish Weather Stations There.BUT NEEDS NEW METHOD Submarine Talked Of Thirty Years,He Asserts--Stefansson LaudsWork of Former Aide. Tells Main Objective. Forced to Use Seaplanes. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/police-kill-robber-in-holdup-battle-wound-another-when-they.html | POLICE KILL ROBBER IN HOLD-UP BATTLE; Wound Another When They Surprise Raid on Brooklyn Card Game--Third Bandit Escapes. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/mary-duncan-recovering.html | Mary Duncan Recovering. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/americans-to-seek-french-tax-accord-commission-will-go-to-paris-in.html | AMERICANS TO SEEK FRENCH TAX ACCORD; Commission Will Go to Paris in May to Discuss Proposed Double Business Levy. | True | By Carlisle MacDonald. Special Cable To The New York Times. | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/thirty-cubans-seized-as-leaders-of-strike-labor-leaders-are-held-in.html | THIRTY CUBANS SEIZED AS LEADERS OF STRIKE; Labor Leaders Are Held in $1,000 Bail for Protest Against Dissolving Unions. | True | Special Cable to THE NEW YORK TIMES. | C1B64770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/lelisir-damore-in-gay-revival-donizettis-sparkling-opera-with-nina.html | "L'ELISIR D'AMORE" IN GAY REVIVAL; Donizetti's Sparkling Opera, With Nina Morgana as Adina, Gives Delight. GIGLI WINS AN OVATION Greatly Amuses as Artless Peasant -- Pinza Also Gives a Fine Comedy Characterization. | True | By Olin Downes. | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/municipal-loans-philadelphia-pa-englewood-nj-delaware-county-pa.html | MUNICIPAL LOANS; Philadelphia, Pa. Englewood, N.J. Delaware County, Pa. Jamestown, N.Y. North Elba, N.Y. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/taft-left-estate-of-about-475000-stocks-bonds-and-personalty-total.html | TAFT LEFT ESTATE OF ABOUT $475,000; Stocks, Bonds and Personalty Total $350,000 and Real Estate $125,000. PETITION FILED BY WIDOW It Declares That Yale and Taft School Got Their Legacies In the Lifetime of Chief Justice. | True | Special to The New York Times. | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/don-again-defers-speed-mark-trial-daytona-beach-condition-once-more.html | DON AGAIN DEFERS SPEED MARK TRIAL; Daytona Beach Condition Once More Holds Up Attempt to Break Auto Record. ULTIMATUM ENDS QUARREL Officials Bring a Truce Between Driver and Car's Designer by a Cancellation Threat. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/seeks-his-parents-names-jersey-city-man-asks-court-to-make.html | SEEKS HIS PARENTS' NAMES; Jersey City Man Asks Court to Make Guardians Reveal His Origin. | True | Special to The New York Times. | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/obtains-motor-inventions-indian-motocycle-co-closes-deal-with.html | OBTAINS MOTOR INVENTIONS; Indian Motocycle Co. Closes Deal With Coatalen of England. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/north-german-lloyd-in-pool-with-hamburg-american-line.html | North German Lloyd in Pool With Hamburg American Line | True | Wireless to THE NEW YORK TIMES. | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/sports-of-the-times-the-carnival-spirit-just-a-sport-naval.html | Sports of the Times.; The Carnival Spirit. Just a Sport. Naval Preparedness. The Lucky Lads. | True | Reg. U.S. Pat. Off. | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/finds-gain-in-nicaragua-rear-admiral-campbell-praises-conditions.html | FINDS GAIN IN NICARAGUA.; Rear Admiral Campbell Praises Conditions After Inspection. | True | Wireless to THE NEW YORK TIMES. | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/weather-vane-design-wins-500.html | Weather Vane Design Wins $500. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/rains-hit-brazil-traffic-diplomats-held-at-petropolis-cut-off-from.html | RAINS HIT BRAZIL TRAFFIC.; Diplomats Held at Petropolis, Cut Off From Rio de Janeiro. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/styles-conviction-for-perjury-voided-court-orders-retrial-of-man.html | STYLES CONVICTION FOR PERJURY VOIDED; Court Orders Retrial of Man Who Said Harvey Asked Him to Back Bribe Story. FINDS NO CORROBORATION Two Who Were Accused of Offering $10,000 to Queens Head Recently Won Appeals. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/sailor-held-in-red-riot-jailed-in-default-of-5000-bail-charged-with.html | SAILOR HELD IN RED RIOT.; Jailed in Default of $5,000 Bail, Charged With Hitting Policeman. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/finds-few-drinkers-in-high-schools-national-presbyterian-survey.html | FINDS FEW DRINKERS IN HIGH SCHOOLS; National Presbyterian Survey Shows Most Seniors Endorse the Dry Law. SENT OUT QUESTIONNAIRE 1,000 of 1,900 Pupils Replied and 78.7% Declared They Do Not Take Intoxicants. Sees Benefit from 18th Amendment. Effect of Drinking Parents. Voters 14 to 21 Years Old. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/senators-beaten-6-to-5-birmingham-gains-early-lead-to-triumph-in.html | SENATORS BEATEN, 6 TO 5.; Birmingham Gains Early Lead to Triumph in Exhibition Game. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/skyscraper-planned-for-madison-avenue-thirtyeight-story-hotel.html | SKYSCRAPER PLANNED FOR MADISON AVENUE; Thirty-eight Story Hotel Equipment Building to Cost About $6,000,000. | True | | C1B64770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/spinning-activity-decreases-under-figures-of-last-year.html | Spinning Activity Decreases Under Figures of Last Year | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/fordham-squad-reduced-29-candidates-survive-first-cut-of-baseball.html | FORDHAM SQUAD REDUCED.; 29 Candidates Survive First Cut of Baseball Coach. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/london-closing-prices.html | London Closing Prices. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/trade-reviews-see-signs-of-recovery-but-gradual-and-uneven-advance.html | TRADE REVIEWS SEE SIGNS OF RECOVERY; But Gradual and Uneven Advance Is Predicted, With Sharp Divergence of Trends.STEEL INDUSTRY STEADIERPrices of Several Farm Products andRaw Materials Firmer--SpringBuying Tardy. Steel Industry Steadier. Gains Exceed Declines. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/yanks-overwhelm-cardinals-9-to-1-superb-hurling-by-sherid-and-wells.html | YANKS OVERWHELM CARDINALS, 9 TO 1; Superb Hurling by Sherid and Wells Enables New York to Even Exhibition Series. CHAPMAN LEADS ATTACK Collects Double, Triple and Single --Ruth Goes Without a Hit and Muffs Easy Fly. Pitches Four Scoreless Frames. Cooke Goes Hitless. | True | By William E. Brandt. Special To the New York Times. | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/appointing-judges.html | APPOINTING JUDGES. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/robert-goelet-loses-suit-newport-nursery-man-wins-840-verdict-in.html | ROBERT GOELET LOSES SUIT; Newport Nursery Man Wins $840 Verdict in Dispute Over Trees. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/cubs-blank-portland-9-to-0.html | Cubs Blank Portland, 9 to 0. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/map-census-plans-here-chiefs-of-the-washington-bureau-confer-with.html | MAP CENSUS PLANS HERE.; Chiefs of the Washington Bureau Confer With Local Supervisors. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/action-needed-at-albany.html | Action Needed at Albany. | True | ROBERT E. MAGUIRE. | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/machine-opera-in-berlin-new-work-in-overalls-by-max-brand-has.html | MACHINE OPERA IN BERLIN.; New Work In Overalls by Max Brand Has Advance Showing. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/yale-and-harvard-fix-regatta-plans-all-races-to-be-rowed-downstream.html | YALE AND HARVARD FIX REGATTA PLANS; All Races to Be Rowed Downstream on Thames--VarsityEvent Carded for 6:30. DISCUSS DERBY DAY SERIES Columbia, Penn, Elis to Meet In 4Events--New Observation Trainof 35 Cars Being Built. Freshman Race in Morning. Protection for Crews. | True | Special to The New York Times. | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/journeys-end-gala-day-end-of-years-run-to-be-marked-by-reception-on.html | "JOURNEY'S END" GALA DAY; End of Year's Run to Be Marked by Reception on Stage. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/field-in-15000-la-gorce-open-golf-led-by-mehlhorn-with-140-for-36.html | Field in $15,000 La Gorce Open Golf Led by Mehlhorn With 140 for 36 Holes; MEHLHORN WITH 140 LEADS GOLF FIELD Pensacola Pro Scores 69 in Second Round of La Gorce Open at Miami Beach. HORTON SMITH, BURKE NEXT Tie for Second Place With Totals of 143--Armor Has 145, Gamber, M. Turnesa, 146. Several Stars Out of Running Smith Hovers Around Par. | True | Special to The New York Times.P. & A. Photo. | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/edward-c-lasater-cattle-breeder-dies-owner-of-300000acre-ranch-in.html | EDWARD C. LASATER, CATTLE BREEDER, DIES; Owner of 300,000-Acre Ranch in Texas Was Said to Be World's Leading Jersey Breeder. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/indiana-slayer-goes-to-chair.html | Indiana Slayer Goes to Chair. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/airship-lands-shipment-of-bats-for-ruth-at-baseball-field.html | Airship Lands Shipment of Bats For Ruth at Baseball Field | True | Special to The New York Times. | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/gn-armsby-banker-to-wed-esshow-girl-new-yorker-and-collette.html | G.N. ARMSBY, BANKER, TO WED EX-SHOW GIRL; New Yorker and Collette Tourzeau Apply for License toMarry in Los Angeles. | True | Special to The New York Times. | C1B64770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/mrs-kipling-ill-she-and-noted-husband-stop-in-bermuda-interrupting.html | MRS. KIPLING ILL.; She and Noted Husband Stop in Bermuda, Interrupting Tour. | True | Special to The New York Times. | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/country-law-crazy-knoxville-judge-says-foolish-statutes-curtailing.html | COUNTRY 'LAW CRAZY,' KNOXVILLE JUDGE SAYS; 'Foolish' Statutes Curtailing Liberties Are Not Obey.ed,He Asserts. | True | Special to The New York Times. | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/new-dominican-candidate-gen-trujillo-army-chief-is-liberals-choice.html | NEW DOMINICAN CANDIDATE.; Gen. Trujillo, Army Chief, Is Liberals' Choice for Presidency. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/margaret-walker-to-be-bride-today-her-marriage-to-charles-m.html | MARGARET WALKER TO BE BRIDE TODAY; Her Marriage to Charles M. Spofford to Take Place at Her Sister's Home in Boston. SHE IS VASSAR GRADUATE Her Fiance, Son of Chicago Publisher, Is a Lawyer-- Their Wedding Trip to Europe. | True | Copied from a painting by Frank O. Salisbury. | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/says-walsh-tried-to-mislead-board-mckee-at-estimate-session-assails.html | SAYS WALSH TRIED TO MISLEAD BOARD; McKee, at Estimate Session, Assails His Statements in Defense of Zoning Change. READS RECORDS AS PROOF Appeals Chairman Denies Charge-- Mayor Orders Conference to Settle Jurisdiction. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/society-attends-ball-of-russian-students-native-entertainers-give.html | SOCIETY ATTENDS BALL OF RUSSIAN STUDENTS; Native Entertainers Give Music Program--Maria Kurenko Is Among Singers Heard. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/little-falls-victor-3429.html | Little Falls Victor, 34-29. | True | Special to The New York Times. | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/blast-kills-three-at-jersey-arsenal-army-captain-and-2-chemists-die.html | BLAST KILLS THREE AT JERSEY ARSENAL; Army Captain and 2 Chemists Die at Picatinny in Smokeless Experiment.MACHINE BLOWN TO BITS Flying Metal Struck Victims--9 Chemists, Obeying Rule, Left Building Before Test. THREE OTHERS ARE HURT Captain J.A. Rogers, Outside ofBuilding, Stunned--Fire Confined to One Spot. Nine Chemists Escaped. Scene of Blast Four Years Ago. | True | Special to The New York Times. | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/ciccarelli-stops-garafola-in-seventh-keeps-national-guard.html | CICCARELLI STOPS GARAFOLA IN SEVENTH; Keeps National Guard Welterweight Title by Victory at106th Armory. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/jefferson-park-feature-won-by-lillian-mooareaster-hero-impresses-in.html | Jefferson Park Feature Won by Lillian Mooar--Easter Hero Impresses in Gallop; LILLIAN MOOAR WINS BY 2-LENGTH MARGIN Flashes Speed in Stretch to Score at Jefferson Park-- Fair Folly Is Second. NELLIE BALLOT SHOWS WAY Annexes 2d Race, Returning $39.40 in Mutuels-- Meyers Victor With Chorister, Master Samover. | True | Special to The New York Times. | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/topics-of-interest-to-the-churchgoer-right-rev-pt-rowe-bishop-of.html | TOPICS OF INTEREST TO THE CHURCHGOER; Right Rev. P.T. Rowe, Bishop of Alaska, to Preach Tomorrow at St. Thomas's.DR. FOSDICK OFFERS BUDGETRev. Charles A. Brooks of Chicago Is Elected Executive Secretary of Baptist Home Missions. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/physician-files-bankruptcy-plea.html | Physician Files Bankruptcy Plea. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/berlin-talks-with-brazil-officials-exchange-greetings-as-wireless.html | BERLIN TALKS WITH BRAZIL.; Officials Exchange Greetings as Wireless Telephone Service Opens. | True | Wireless to THE NEW YORK TIMES. | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/london-daily-express-starts-junior-edition-eightpage-section-will.html | LONDON DAILY EXPRESS STARTS JUNIOR EDITION; Eight-Page Section Will Be Published Each Saturday--Shorter Section Other Days. | True | Special Cable to THE NEW YORK TIMES. | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/broker-held-for-theft-de-lormes-accused-of-failing-to-deliver-8000.html | BROKER HELD FOR THEFT.; De Lormes Accused of Failing to Deliver $8,000 in Stock. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/two-sue-mme-walska-50000-asked-for-breach-of-contract-and-187500.html | TWO SUE MME. WALSKA.; $50,000 Asked for Breach of Contract and $187,500 for Services. | True | | C1B64770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/the-business-records.html | THE BUSINESS RECORDS | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/nicaraguan-road-shows-profit.html | Nicaraguan Road Shows Profit. | True | Wireless to THE NEW YORK TIMES. | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/governor-urges-flag-be-flown-army-day-april-6-to-recall-entry-into.html | Governor Urges Flag Be Flown Army Day, April 6, to Recall Entry Into World War | True | Special To The New York Times. | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/party-chiefs-plan-an-early-meeting-may-act-on-huston-washington.html | PARTY CHIEFS PLAN AN EARLY MEETING; MAY ACT ON HUSTON; Washington Forecasts Some Move Against Chairman Unless He Should Resign.HOOVER TALKS WITH NUTTUnion Carbide's $22,000 CheckSquared Huston at Broker's.Lobby Inquiry Is Told. HAGGERSON GOT APPEALS Witness Explains Status of theCompany In Contributions toTennessee River Group. Tells of Huston's Account. PARTY CHIEFS PLAN ACTION ON HUSTON Had No Interest in the Stocks. Spent $100,0000 on the Shoals. Says Huston Phoned to Him. Explains Company's Stand. | True | Special to The New York Times. | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/three-of-the-stars-who-qualified-for-finals-of-intercollegiate.html | THREE OF THE STARS WHO QUALIFIED FOR FINALS OF INTERCOLLEGIATE TITLE SWIMMING MEET. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/athletics-stop-reds-triumph-by-5-to-2-for-second-straight-over.html | ATHLETICS STOP REDS; Triumph by 5 to 2 for Second Straight Over Rivals. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/women-envisage-laborless-cooking-hear-prediction-that-science-and.html | WOMEN ENVISAGE LABORLESS COOKING; Hear Prediction That Science and Art Will Join Forces in Producing Our Foods. NO STOVES IN THE KITCHENSBut Mistress of Servantless Home Will Serve Dinner Joyfully, Food Conference Reveals. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/civil-service-united-states.html | Civil Service; United States. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/mellie-dunhams-home-burns-fiddles-lost-he-and-wife-salvage-few.html | MELLIE DUNHAM'S HOME BURNS, FIDDLES LOST; He and Wife Salvage Few Relics Before Aged Couple Flees Into Cold Maine Night. | True | Special to The New York Times. | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/recorded-transfers-business-leases.html | RECORDED TRANSFERS; BUSINESS LEASES. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/rye-neck-hs-girls-win-defeat-st-gabriels-hs-basketball-rivals-14-to.html | RYE NECK H.S. GIRLS WIN.; Defeat St. Gabriel's H.S. Basketball Rivals, 14 to 7. | True | Special to The New York Times. | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/fleming-is-victor-in-title-cue-play-defeats-fritz-5041-in-77.html | FLEMING IS VICTOR IN TITLE CUE PLAY; Defeats Fritz, 50-41, in 77 Innings for 4th Success in 3Cushion Tourney.HARPER CONQUERS TUCKER Wins in 49 Frames, Shortest Gameof Tourney—Then Bows toHall by 50 to 47. | True | Special to The New York Times. | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/summaries-of-college-title-swimming.html | Summaries of College Title Swimming | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/old-english-works-shown.html | OLD ENGLISH WORKS SHOWN | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/title-polo-play-to-start-tonight-contests-in-indoor-championships.html | TITLE POLO PLAY TO START TONIGHT; Contests in Indoor Championships Set for Squadron A and101st Cavalry Armories.HARVARD FACES PRINCETON Opens College Competition in Manhattan, Yale and Army Following-Optimists in Action. Class C to Open Play. Yale Viewed as Favorite. | True | By Robert F. Kelley. | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/rosemont-girls-win-3515.html | Rosemont Girls Win, 35-15. | True | Special to The New York Times. | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/swedish-journalists-to-dine.html | Swedish Journalists to Dine. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/everit-macy-dies-in-arizona-hotel-banker-and-philanthropist-had.html | EVERIT MACY DIES IN ARIZONA HOTEL; Banker and Philanthropist Had Gone to Southwest to Recover His Health.LEADER IN WESTCHESTER President of Park Commission Had Been Head of County WelfareWork From 1914 to 1924. | True | Special to The New York Times.Harris & Ewing Photo. | C1B64770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/roads-study-ruling-on-northwest-deal-committee-of-northern-pacific.html | ROADS STUDY RULING ON NORTHWEST DEAL; Committee of Northern Pacific and Great Northern to Report on Merger. MUST DIVORCE BURLINGTON I. C. C. Stipulates Also That Short Lines Be Absorbed and Milwaukee Road Use Tracks. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/new-300mile-gas-pipe-line.html | New 300-Mile Gas Pipe Line. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/favors-margining-whenissued-deals-muller-of-curb-sees-peril-in.html | FAVORS MARGINING WHEN-ISSUED DEALS; Muller of Curb Sees Peril in Unprotected Balances on Certain Contracts.FIVE POINTS RECOMMENDED He Deplores "Synthetic Mediums" in Talk to Cashiers of Members of Exchange. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/senate-squabbles-delay-tariff-vote-renewed-fights-for-changes-and.html | SENATE SQUABBLES DELAY TARIFF VOTE; Renewed Fights for Changes and Refusal to Limit Debate Push Bill Toward Next Week. OIL DUTY IS AGAIN BEATEN Fifth Attempt Fails, 38 to 37, With More Fight Promised-- Plate Glass Rate Reduced. Old Fights Are Renewed. Reduction on Plate Glass Won. SENATE SQUABBLES DELAY TARIFF VOTE Jumpy Nerves Cause Clashes. Norris's Reply to Copeland. Out Only for Drink of Water. Threat of Duty on Crutches. Black Strap Duty Rejected. Battle Over Adjourning. | True | Special to The New York Times. | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/pizzetti-sails-for-italy-composer-says-he-expects-to-return-here.html | PIZZETTI SAILS FOR ITALY; Composer Says He Expects to Return Here Next Season. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/new-planet-seems-of-yellowish-tinge-high-density-is-indicated-says.html | NEW PLANET SEEMS OF YELLOWISH TINGE; High Density Is Indicated, Says Dr. Slipher in Discussing Its Characteristics. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/radio-rules-revision-asked-by-amateurs-relay-league-officers-confer.html | RADIO RULES REVISION ASKED BY AMATEURS; Relay League Officers Confer With Federal Authorities at the Capital. | True | Special to The New York Times. | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/bank-clearings-off-18-from-last-year-new-yorks-decline-this-week-2.html | BANK CLEARINGS OFF 18% FROM LAST YEAR; New York's Decline This Week 2% Greater Than Average of Whole Country. INCOME TAX SWELLS TOTAL San Francisco, Baltimore and Richmond Show increases OverFigures for 1929. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/haverford-picks-reisner-guard-is-elected-captain-of-next-years.html | HAVERFORD PICKS REISNER; Guard Is Elected Captain of Next Year's Basketball Team. | True | Special to The New York Times. | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/asks-hotel-foreclosure-metropolitan-life-files-action-against-the.html | ASKS HOTEL FORECLOSURE.; Metropolitan Life Files Action Against the Beach at Bridgeport. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. A Confusing Market. Money and the Bank Rate. Strength in the Oils. Call Money Squeeze. Voice From the Past. French Taxes Discussed. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/william-j-mcclellan-authority-on-early-history-of-baltimore-dies-at.html | WILLIAM J. McCLELLAN.; Authority on Early History of Baltimore Dies at 84. | True | Special to The New York Times. | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/broadcast-for-bartletts-ship.html | Broadcast for Bartlett's Ship. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/live-stock-in-chicago-live-stock-and-meats.html | LIVE STOCK IN CHICAGO.; LIVE STOCK AND MEATS. | True | Special to The New York Times. | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/erlanger-hearing-postponed.html | Erlanger Hearing Postponed. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/skipping-and-mails.html | SKIPPING AND MAILS | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/brooklyn-trading-neck-road-taxpayer-transferred-and-houses.html | BROOKLYN TRADING.; Neck Road Taxpayer Transferred and Houses Exchanged. | True | | C1B64770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/fears-moron-types-will-people-nation-dr-wiggam-says-democracy-will.html | FEARS MORON TYPES WILL PEOPLE NATION; Dr. Wiggam Says Democracy Will Not Outlast Century Unless the Intelligent Reproduce. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/brazil-opens-new-air-link-mail-plane-leaves-to-overtake-liner-for.html | BRAZIL OPENS NEW AIR LINK; Mail Plane Leaves to Overtake Liner for Service to Germany. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/port-group-favors-hoboken-pier-sale-holding-of-docks-seized-by-the.html | PORT GROUP FAVORS HOBOKEN PIER SALE; Holding of Docks Seized by the Government as War Measure is Called Unjust. CITY GETS NO TAX INCOME Purchase by Private Interests Is Approved Unless Municipal Operation to Desired. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/hide-futures-go-lower.html | HIDE FUTURES GO LOWER. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/state-income-taxpayers-warned-to-take-deductions.html | State Income Taxpayers Warned to Take Deductions | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/mail-awards-carry-40000000-in-ships-united-fruit-roosevelt-and.html | MAIL AWARDS CARRY $40,000,000 IN SHIPS; United Fruit, Roosevelt and Grace Lines Will Build Eleven Fast Vessels. BROWN DEFENDS CONTRACTS Answering Congressional Critics, He Declares United Fruit Will Use American Shipyards. Defends United Fruit Award. Company to Build Vessels Here. | True | Special to The New York Times. | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/62-named-to-run-for-kings-plate.html | 62 Named to Run for King's Plate. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/article-3-no-title.html | Article 3 -- No Title | True | P. & A. Photo. | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/ef-mlaughlin-city-official-dies-secretary-of-borough-of-manhattan-a.html | E.F. M'LAUGHLIN, CITY OFFICIAL, DIES; Secretary of Borough of Manhattan a Victim of Heart Disease, Following a Stroke.SERVED CITY FOR 43 YEARS Was Active in Tammany in the16th District--Former Receiver of Taxes. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/shrubs-and-birds-skeptical-of-weather-mans-colder.html | Shrubs and Birds Skeptical Of Weather Man's 'Colder' | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/general-rise-in-paris.html | General Rise in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/indicted-in-crash-of-bronx-coal-shed-mcnulty-brothers-accused-of.html | INDICTED IN CRASH OF BRONX COAL SHED; McNulty Brothers Accused of Failing to Obtain Proper Permit for Building. DEATHS LAID TO DESIGNER Paul Orzel Is Charged With Manslaughter--Grand Jury FindsLax Law Enforcement. Two Experts Criticize Structure. Charges Lax Law Enforcement. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/will-rogers-saw-balfour-stand-out-as-a-diplomat.html | Will Rogers Saw Balfour Stand Out as a Diplomat | True | WILL ROGERS. | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/overcounter-issues-gain-1-to-15-points-bank-group-mixed-in.html | OVER-COUNTER ISSUES GAIN 1 TO 15 POINTS; Bank Group Mixed in Tone--Insurance Stocks Up Again-- Industrial Active. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/st-pauls-chapel-nearly-restored-removal-of-scaffolding-shows.html | ST. PAUL'S CHAPEL NEARLY RESTORED; Removal of Scaffolding Shows Exterior of Historic Church in Original Beauty. OLD MATERIALS RETAINED Only a Few Timbers of Colonial Workmen Are Removed In Strengthening of Spire. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/hall-neilson-jackson-retired-proprietor-of-cincinnati-book-store.html | HALL NEILSON JACKSON.; Retired Proprietor of Cincinnati Book Store Dies at 62. | True | Special to The New York Times. | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/bryn-mawr-lists-its-its-honor-students-miss-s-stanley-gordon-of.html | BRYN MAWR LISTS ITS HONOR STUDENTS; Miss S. Stanley Gordon of Philadelphia Wins European Fellowship as Ranking Senior.CONSTANCE HAND IS HIGHNew York Girl to Get A.B. Degree, Summa Cum Laude--GraduateAwards Are Announced. Praises Research Work. Senior Honor Roll. | True | Special to The New York Times. | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/estates-appraised.html | Estates Appraised. | True | | C1B64770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/jailed-in-police-killings-fugitive-caught-in-portland-is-brought.html | JAILED IN POLICE KILLINGS.; Fugitive, Caught in Portland, Is Brought Back for 1927 Murders. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/giants-seconds-play-tie-battle-10-innings-to-44-deadlock-with.html | GIANTS SECONDS PLAY TIE.; Battle 10 Innings to 4-4 Deadlock With Kansas City. | True | Special to The New York Times. | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/find-bankrupt-has-fled-creditors-of-lw-bleyer-of-aldine-library-get.html | FIND BANKRUPT HAS FLED.; Creditors of L.W. Bleyer of Aldine Library Get a Receiver. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/western-conference-champions-to-swim-in-national-meet.html | Western Conference Champions To Swim in National Meet | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/tax-receipts-in-19-days-5000000-above-1929-despite-heavy-decline-in.html | Tax Receipts in 19 Days $5,000,000 Above 1929, Despite Heavy Decline in Payments Wednesday | True | Special to The New York Times. | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/2-dead-score-hurt-in-colombian-riots-police-fire-on-demonstrators.html | 2 DEAD, SCORE HURT IN COLOMBIAN RIOTS; Police Fire on Demonstrators Against Unemployment in Medellin. CLASHES CONTINUE ALL DAY Antioquia State Assembly Votes Authority to Seek $6,000,000 Loan for Public Works. | True | Special Cable to THE NEW YORK TIMES. | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/christen-tugboat-today-two-grandsons-of-daniel-willard-to-be.html | CHRISTEN TUGBOAT TODAY.; Two Grandsons of Daniel Willard to Be Sponsors of B. & O. Craft. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/dividends-announced-extra-payments-to-stockholders-and-changes-in.html | DIVIDENDS ANNOUNCED.; Extra Payments to Stockholders and Changes in Rates Voted by Directors. Will & Baumer Candle Company. Landers, Frary & Clark. Ideal Financing Association. DIVIDENDS OMITTED. Permanent Mortgage Corporation. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/mexican-cabinet-feted-ortiz-rubio-receives-ministers-at-first.html | MEXICAN CABINET FETED.; Ortiz Rubio Receives Ministers at First Meeting in Office. | True | Special Cable to THE NEW YORK TIMES. | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/st-johns-fencers-win-defeat-lafayette-8-to-5-in-last-meet-of-season.html | ST. JOHN'S FENCERS WIN.; Defeat Lafayette, 8 to 5, in Last Meet of Season. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/international-tennis-federation-rejects-us-plea-for-approval-of.html | International Tennis Federation Rejects U.S. Plea for Approval of Open Tourneys; U.S. Play Hinged on Approval. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/shop-hours-bill-advances-commons-gives-second-reading-to-measure.html | SHOP HOURS BILL ADVANCES; Commons Gives Second Reading to Measure for 48-Hour Week. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/opens-spring-carnival-loew-circuit-gives-luncheon-for-executives.html | OPENS "SPRING CARNIVAL."; Loew Circuit Gives Luncheon for Executives and Performers. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/plainfield-hotel-burns-guests-flee-to-safety-as-fire-causes-25000.html | PLAINFIELD HOTEL BURNS; Guests Flee to Safety as Fire Causes $25,000 Damage. | True | Special to The New York Times. | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/argentine-school-loan-8000000-flotation-here-for-buenos-aires.html | ARGENTINE SCHOOL LOAN.; $8,000,000 Flotation Here for Buenos Aires Province. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/states-average-industrial-pay-is-110-above-that-of-nation.html | State's Average Industrial Pay Is $110 Above That of Nation | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/work-for-unemployed-much-could-be-done-on-country-roads-to.html | WORK FOR UNEMPLOYED.; Much Could Be Done on Country Roads to Alleviate Distress. The Rhodes Scholarships. Something Has Slipped. | True | AUSTEN BOLAM.ROBERT HALE.J.G. KELLY. | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/german-steamer-aground-oceana-on-pleasure-cruise-runs-onto-island.html | GERMAN STEAMER AGROUND; Oceana, on Pleasure Cruise, Runs Onto Island Near Dardanelles. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/lipton-designates-boats-christener-countess-of-shaftesbury-chosen.html | LIPTON DESIGNATES BOAT'S CHRISTENER; Countess of Shaftesbury Chosen to Officiate at Launching of Craft April 14. Smooth Sides for Painting. Radical Changes Being Made. | True | By James Robbins. | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/american-upholsterer-seeks-job-at-st-jamess-palace.html | American Upholsterer Seeks Job at St. James's Palace | True | Special Cable to THE NEW YORK TIMES. | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/london-wool-sales.html | London Wool Sales. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/queen-has-no-notice-of-moore-gift.html | Queen Has No Notice of Moore Gift | True | | C1B64770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/play-given-in-stamford-junior-league-presents-sleeping-beauty.html | PLAY GIVEN IN STAMFORD.; Junior League Presents "Sleeping Beauty" Before Large Audience. | True | Special to The New York Times. | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/gov-sampson-censured-kentucky-legislature-adjourns-after-overruling.html | GOV. SAMPSON CENSURED.; Kentucky Legislature Adjourns After Overruling All Vetoes. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/contract-total-rises-telephone-companys-projects-make-weeks.html | CONTRACT TOTAL RISES.; Telephone Company's Projects Make Week's Aggregate Largest for Year. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/tomb-of-gaby-deslys-is-found-desecrated-raiders-make-hole-in-wall.html | TOMB OF GABY DESLYS IS FOUND DESECRATED; Raiders Make Hole in Wall of Marseilles Mausoleum, but Are Foiled by Steel Plate. | True | Special Cable to THE NEW YORK TIMES. | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/asks-church-action-to-help-the-jobless-tuttle-urges-greater-new.html | ASKS CHURCH ACTION TO HELP THE JOBLESS; Tuttle Urges Greater New York Federation to Arouse Sense of Public Responsibility. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/trainer-cows-lions-in-panic-at-flames-dashes-into-their-cage-to.html | TRAINER COWS LIONS, IN PANIC AT FLAMES; Dashes Into Their Cage to Quiet Maddened Beasts—Elephants Crush Attendant. | True | Wireless to THE NEW YORK TIMES. | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/seized-as-arson-plotters-three-accused-by-rockaway-bus-manone-said.html | SEIZED AS ARSON PLOTTERS; Three Accused by Rockaway Bus Man—One Said to Admit Fires. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/chang-sends-plea-for-peace-in-china-but-manchurian-governors-appeal.html | CHANG SENDS PLEA FOR PEACE IN CHINA; But Manchurian Governor's Appeal Is Not Expected to Prevent Civil War. CHIANG REACHES SHANGHAI On Inspection Tour He Says He Is Ready to Cope With Revolt-- Standard Oil Steamer Attacked. Chiang Says He Wants Peace. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/death-rate-higher-in-new-jersey-in-1929-health-department-lists.html | DEATH RATE HIGHER IN NEW JERSEY IN 1929; Health Department Lists Lowest Infant Mortality Record in State's History. | True | Special to The New York Times. | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/byrd-explains-his-sailing-admiral-detained-by-business-will-rejoin.html | BYRD EXPLAINS HIS SAILING.; Admiral, Detained by Business, Will Rejoin Ships at Panama. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/weiland-is-on-top-in-hockey-scoring-boston-centre-turned-in-43.html | WEILAND IS ON TOP IN HOCKEY SCORING; Boston Centre Turned in 4-3 Goals and 30 Assists for 73 Points During Season. BOUCHER NEXT WITH 62 Kilrea of Ottawa Finishes First in the International Group With 58 Points. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/greeff-forecasts-hospital-shakeup-indicates-harlem-staff-will-be.html | GREEFF FORECASTS HOSPITAL SHAKE-UP; Indicates Harlem Staff Will Be Reorganized Again, as Complaints Continue. ANOTHER DOCTOR RESIGNS North Harlem Medical Society, in Meeting Lasting Until 3 A.M., Adopts Protest Resolutions. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/identify-cretaceouswood-scientists-find-woodbridge-specimen.html | IDENTIFY CRETACEOUSWOOD; Scientists Find Woodbridge Specimen Flourished in Dinosaur Era. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/robins-overcome-phillies-12-to-9-drive-across-seven-runs-in-the.html | ROBINS OVERCOME PHILLIES, 12 TO 9; Drive Across Seven Runs in the Opening Inning of Heavy Hitting Exhibition. 8 HOMERS MARK CONTEST Bressler, Gilbert and Lee Connect for Brooklyn-- Vance, Elliott and Phelps Work on Mound. | True | By Roscoe McGowen. Special To The New York Times. | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/yonkers-five-gains-class-a-semifinals-beats-patchogue-3618-in-state.html | YONKERS FIVE GAINS CLASS A SEMI-FINALS; Beats Patchogue, 36-18, in State Play in Columbia Gym--East Islip Scores in Class B. | True | | C1B64770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/yales-first-nine-is-beaten-10-to-6-loses-to-second-team-in-initial.html | YALE'S FIRST NINE IS BEATEN, 10 TO 6; Loses to Second Team in Initial Practice Game, Holahan Driving Two Triples. Rupert Tops Stem, 1,150 to 584. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/year-for-hitrun-driver-six-months-for-anothertheir-place-is-jail.html | YEAR FOR HIT-RUN DRIVER; Six Months for Another--Their Place Is Jail, Says Magistrate. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/carolina-jurist-for-supreme-court-hoover-names-federal-judge-john-j.html | CAROLINA JURIST FOR SUPREME COURT; Hoover Names Federal Judge John J. Parker of Charlotte, N. C., to Succeed Sanford. SENATE APPROVAL LIKELY Republican Designate, With a Notable Legal Career, Endorsed by Leaders in Both Parties. No Signs of Any Opposition. Geographical Consideration Met. CAROLINA JURIST FOR SUPREME COURT Notable Career at the Bar. | True | Special to The New York Times. | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/horween-to-stay-3-weeks-will-coach-harvard-football-squad-in-all.html | HORWEEN TO STAY 3 WEEKS; Will Coach Harvard Football Squad in All Spring Work. | True | Special to The New York Times. | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/death-is-verdict-for-mrs-schroeder-pennsylvania-jury-finds-gun.html | DEATH IS VERDICT FOR MRS. SCHROEDER; Pennsylvania Jury Finds Gun Woman Guilty of Murdering Highway Patrolman. HER IRON NERVE UNBROKEN Defendant Sobbed, However, When Own Counsel Depicted Horrors of Execution to Jury. | True | Special to The New York Times. | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/thh-treasury-statement.html | THH TREASURY STATEMENT. | True | Special to The New York Times. | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/predict-hoover-will-win-in-1932-opposing-political-speakers-at.html | PREDICT HOOVER WILL WIN IN 1932; Opposing Political Speakers at Princeton Agree on Republican Strength. DEPRESSION HELD ONLY BAR Frank R. Kent and William Hard Analyze Outlook and Aims of Both Major Parties. Difference in Attitudes. Says Democrats Will Wait. Only Two Ways to Win. Justice Discussion Resumed. Two Reforms Suggested. | True | Special to The New York Times. | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/convicted-slayer-flees-van-in-crowd-breaks-from-prison-wagon-just.html | CONVICTED SLAYER FLEES VAN IN CROWD; Breaks From Prison Wagon Just After Verdict, but Is Trapped in Thronged Brooklyn Street. KEEPER FIRES FIVE SHOTS Then Fells Fugitive as He Turns to Fight-- Man Found Guilty of Murder Last November. Leaps Over the Keeper. Convicted on Second Trial. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/100-to-receive-degree-st-marys-council-k-of-c-plans-event-at-east.html | 100 TO RECEIVE DEGREE.; St. Mary's Council, K. of C., Plans Event at East Rockaway. | True | Special to The New York Times. | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/thirty-six-hole-scores-in-la-gorce-golf.html | Thirty-six Hole Scores in La Gorce Golf | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/guth-wins-removal-of-loft-case-master-delaware-court-to-decide.html | GUTH WINS REMOVAL OF LOFT CASE MASTER; Delaware Court to Decide Later on Legality of Election Here on Wednesday. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/paris-closing-prices.html | Paris Closing Prices. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/jury-trial-denied-to-five-red-leaders-justice-ford-sees-unnecessary.html | JURY TRIAL DENIED TO FIVE RED LEADERS; Justice Ford Sees Unnecessary Expense in Shifting Foster Case to General Sessions. NEW ATTACK ON WALKER Liberties Union Charges He Ignores Allegations Against Whalen and Threatens to Go to Roosevelt. Sees Burden on Taxpayers. Hold Mayor Ignores Charges. Backing for Whalen. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/drug-seized-woman-held-former-wife-of-little-augie-is-arrested-in.html | DRUG SEIZED, WOMAN HELD.; Former Wife of Little Augie Is Arrested in Brooklyn Raid. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/dr-jf-royster-dies-north-carolina-dean-noted-english-scholar-had-to.html | DR. J.F. ROYSTER DIES, NORTH CAROLINA DEAN; Noted English Scholar Had to Give Up Work as Head of American University Union. | True | Special to The New York Times. | C1B64770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/benefit-realizes-7500-the-rev-wj-donohue-reports-to-catholio-aotors.html | BENEFIT REALIZES $7,500.; The Rev. W.J. Donohue Reports to Catholic Aotors' Guild. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/napoleon-necklace-returned-by-buyer-representatives-of-archduchess.html | NAPOLEON NECKLACE RETURNED BY BUYER; Representatives of Archduchess Marie Theresa and Jeweler Settle Litigation. SHE PAYS PART OF LOSS Statement of Counsel Says She Is Not Impoverished-- Inquiry Into Townsend's Deal Goes On. Counsel Issues Statement. Investigation Continued. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/new-steel-refund-is-over-4000000-rest-of-the-33000000-tax-credit-is.html | NEW STEEL REFUND IS OVER $4,000,000; Rest of the $33,000,000 Tax Credit Is Balanced by the 1930 Payment. INTEREST IS $12,000,000 Treasury Issues an Itemized Statement, Explaining the Corporation's Overassessments. Statement Explains Case. $323,272 on Railroad Account. | True | Special to The New York Times. | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/drug-merger-deal-report-drug-inc-said-to-be-negotiating-for-vick.html | DRUG MERGER DEAL REPORT; Drug, Inc., Said to be Negotiating for Vick Chemical Company. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/flames-in-brush-race-mile-on-staten-island-ten-engines-and-boat.html | FLAMES IN BRUSH RACE MILE ON STATEN ISLAND; Ten Engines and Boat Fight Fire Fanned by Wind--1,500 Acres Burned Over at Mt. Kisco. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/new-comet-discovered-astronomer-in-poland-finds-it-in-the.html | NEW COMET DISCOVERED.; Astronomer in Poland Finds It in the Constellation Pisces. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/bond-trading-drops-as-credit-tightens-volume-on-the-stock-exchange.html | BOND TRADING DROPS AS CREDIT TIGHTENS; Volume on the Stock Exchange Falls to $22,362,000 From Previous Day's $28,276,000. DOMESTIC ISSUES LOWER Price Average Slightly Off, but Strength Is Seen In Convertibles and Foreign Loans. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/spains-lost-legion-officially-held-myth-french-troops-searched.html | SPAIN'S 'LOST LEGION' OFFICIALLY HELD MYTH; French Troops Searched Moroccan Desert Fruitlessly a Month, Madrid Announces. | True | Wireless to THE NEW YORK TIMES. | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/greenleaf-seaback-split-pocket-billiards-champion-loses-125114-then.html | GREENLEAF, SEABACK SPLIT.; Pocket Billiards Champion Loses, 125-114; Then Wins, 125-113. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/provide-for-notice-in-changing-rates-knight-commission-measures.html | PROVIDE FOR NOTICE IN CHANGING RATES; Knight Commission Measures Require 30 Days' Warning to Consumers by Utilities. NEW BILLBOARD BILL DUE Assemblyman Zimmerman Quotes Governor Roosevelt in Support of Removal of Highway Signs. | True | Special to The New York Times. | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/17678798-earned-by-pullman-in-1929-corporations-report-shows-rise.html | $17,678,798 EARNED BY PULLMAN IN 1929; Corporation's Report Shows Rise From $16,396,696 in the Preceding Year. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/to-study-psittacosis-in-an-isolated-spot-federal-scientists-will.html | TO STUDY PSITTACOSIS IN AN ISOLATED SPOT; Federal Scientists Will Continue Research Into Causes of Parrot Disease. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/red-lynch-scratched.html | Red Lynch Scratched. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/mr-v-everit-macy.html | MR. V. EVERIT MACY. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/dancer-gets-25000-judgment.html | Dancer Gets $25,000 Judgment. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/liverpools-cotton-week-decrease-in-british-stocksimports-were.html | LIVERPOOL'S COTTON WEEK.; Decrease in British Stocks--Imports Were Slightly | True | | C1B64770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/65000000-concern-in-new-steel-deal-women-sell-63-of-stock-of.html | $65,000,000 CONCERN IN NEW STEEL DEAL; Women Sell 63% of Stock of Corrigan-McKinney Company to Cleveland Cliffs Iron. W.G. MATHER MADE HEAD He Says Transaction Has No Relation to Pending Mergers-- BigOre Holdings Involved. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/primoist-reported-ousted-madrid-hears-of-dismissal-of-barcelona.html | PRIMOIST REPORTED OUSTED; Madrid Hears of Dismissal of Barcelona Military Governor. | True | Wireless to THE NEW YORK TIMES. | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/black-to-ship-his-plane-from-tokio.html | Black to Ship His Plane From Tokio | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/curb-increases-list-of-1930-high-marks-trading-eases-a-little-in.html | CURB INCREASES LIST OF 1930 HIGH MARKS; Trading Eases a Little in Hesitant Session--Best Advances in Utilities. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/browns-triumph-easily-make-18-hits-and-overwhelm-milwaukee-team-by.html | BROWNS TRIUMPH EASILY.; Make 18 Hits and Overwhelm Milwaukee Team by 22 to 2. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/check-payments-show-a-further-decline-they-fell-off-up-to-march-15.html | CHECK PAYMENTS SHOW A FURTHER DECLINE; They Fell Off Up to March 15 Below Previous Week and Last Year. | True | Special to The New York Times. | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/women-dedicate-hotel-for-workers-city-club-federation-home-to.html | WOMEN DEDICATE HOTEL FOR WORKERS; City Club Federation Home to Provide Room and Board for $7.50 a Week. THREE PASTORS TAKE PART Catholic, Protestant and Jewish Ministers Laud Project-- 100 to Be Housed. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/bodanzky-wins-ovation-leads-philadelphia-orchestra-in-that-city-as.html | BODANZKY WINS OVATION.; Leads Philadelphia Orchestra in That City as Guest Conductor. | True | Special to The New York Times. | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/metal-market-report.html | METAL MARKET REPORT. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/rowing-begun-at-marietta-intramural-races-planned.html | Rowing Begun at Marietta; Intramural Races Planned | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/lawyer-disbarred-in-bankruptcy-case-sk-kurzmans-name-is-stricken.html | LAWYER DISBARRED IN BANKRUPTCY CASE; S.K. Kurzman's Name Is Stricken From Roll of Federal Courts After Donovan Inquiry. STATE ACTION IS SOUGHT He Is Accused of Asking $1,000 for 16 Minutes' Work on Lists Filed Before Admission to Bar. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/schmeling-greeted-by-10000-in-berlin-boxes-four-exhibition-rounds.html | SCHMELING GREETED BY 10,000 IN BERLIN; Boxes Four Exhibition Rounds in First Appearance in Ring There in Two Years. | True | Wireless to THE NEW YORK TIMES. | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/miss-drew-weds-henry-c-tomlinson-becomes-bride-of-son-of-british.html | MISS DREW WEDS HENRY C. TOMLINSON; Becomes Bride of Son of British Writer in St. Bartholomew's Chapel. RECEPTION AT THE BARCLAY Couple Sail Today for London to Attend Wedding of Bridegroom's Sister to John Dickinson. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/shells-from-same-cedar-log-to-be-used-by-rival-crews-in.html | Shells From Same Cedar Log to Be Used By Rival Crews in Oxford-Cambridge Race | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/zeppelin-flight-in-may-craft-will-leave-germany-for-south-america.html | ZEPPELIN FLIGHT IN MAY.; Craft Will Leave Germany for South America About Middle of Month. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/boca-raton-ruling-upheld-main-cause-of-action-against-general-du.html | BOCA RATON RULING UPHELD; Main Cause of Action Against General du Pont and Others Dismissed. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/15-places-for-yale-in-swimming-finals-rutgers-is-next-gaining-seven.html | 15 PLACES FOR YALE IN SWIMMING FINALS; Rutgers Is Next, Gaining Seven Berths in Individual Title Competition. KOJAC A TRIPLE QUALIFIER Moles Breaks Own Intercollegiate Mark in Breast Stroke-- Harms Double Victor. Duel Awaited Today. Harms Takes Two Events. Kojac Close to Record Time Four Competitors Withdraw. | True | By Lincoln A. Werden. Special To The New York Times. | C1B64770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/stimson-continues-fivepower-effort-but-attempt-to-write-a-pact.html | STIMSON CONTINUES FIVE-POWER EFFORT; But Attempt to Write a Pact Including Only Three May Develop Later. DEPRESSION IS EVIDENT Secretary Confers With MacDonald, but Neither Reveals Nature of Their Conversation. | True | By L.c. Speers. Special Cable To the New York Times. | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/tardieu-and-briand-explain-hague-accord-they-defend-young-plan.html | TARDIEU AND BRIAND EXPLAIN HAGUE ACCORD; They Defend Young Plan Action Before Chamber Group-- Seek Early Approval. | True | Special Cable to THE NEW YORK TIMES. | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/sloan-stresses-goodwill-speaks-of-utilities-service-before-electric.html | SLOAN STRESSES GOOD-WILL; Speaks of Utilities' Service Before Electric Light Association. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/college-paper-goes-wet-the-pennsylvanian-calls-the-dry-law-a.html | COLLEGE PAPER GOES WET.; The Pennsylvanian Calls the Dry Law a "Dangerous Failure." | True | Special to The New York Times. | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/young-opposes-call-rate-curb-reserve-bank-governor-holds-arbitrary.html | YOUNG OPPOSES CALL RATE CURB; Reserve Bank Governor Holds Arbitrary Limit Would Not End Overspeculation. MANY FACTORS INVOLVED Board Did Not Interfere With Drastic Steps Last Fall, He Tells House Committee. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/doheny-verdict-expected-tonight-hogan-in-dramatic-last-plea-asks-if.html | DOHENY VERDICT EXPECTED TONIGHT; Hogan, in Dramatic Last Plea, Asks if Client Could Be So Low as to Use Own Son in Bribery ROBERTS IS SCATHING He Points to Use of "Little Black Bag" to Deliver "Loan" as Proof of Hidden Deal. Hogan Makes Plea. "Little Black Bag" Recalled. | True | Special to The New York Times. | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/loans-by-new-york-life-1353000-placed-here-and-7600000-in-rest-of.html | LOANS BY NEW YORK LIFE; $1,353,000 Placed Here and $7,600,000 in Rest of Country in 2 Months. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/52000-sq-ft-in-42d-st-leased-to-rail-group-supply-corporations-take.html | 52,000 SQ. FT. IN 42D ST. LEASED TO RAIL GROUP; Supply Corporations Take More Than Three Floors in the Lincoln Building. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/red-army-in-china-traps-11-americans-catholic-missionaries-in-grave.html | 'RED' ARMY IN CHINA TRAPS 11 AMERICANS; Catholic Missionaries in Grave Plight in Kanchow, Remote Town in Kiangsi Province. ONLY A SMALL GUARD LEFT Detachment of Loyal Nanking Troops Stays at Our Request --Escape Entirely Cut Off. Twelve Listed As in Kanchow. The Washington Statement. 'RED' ARMY IN CHINA TRAPS 11 AMERICANS Advises Party to Evacuate. Missionaries Pay No Ransoms. | True | Special to The New York Times. | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/tammany-lists-8-for-supreme-court-shientags-name-not-among-those.html | TAMMANY LISTS 8 FOR SUPREME COURT; Shientag's Name Not Among Those Sent to Lawyers for Action to Succeed Proskauer. BACKED BY SMITH MEN Curry Recommendation to Governor Likely Next Week--Goldstein and Schreiber Seen in Lead. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/minton-entry-takes-blue-at-horse-show-mountain-comet-scores-in-the.html | MINTON ENTRY TAKES BLUE AT HORSE SHOW; Mountain Comet Scores in the Saddle Class Before 1,000 at Augusta, Ga. Clancy to Coach at Fordham Prep. School Handball Rivals Matched. N.Y. Baltimore Amateur Bouts Set | True | Special to The New York Times. | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/810888000-pay-fares-in-city-in-3-months-rapid-transit-lines-handle.html | 810,888,000 PAY FARES IN CITY IN 3 MONTHS; Rapid Transit Lines Handle More Than Half of Total, Showing 6.4 Per Cent Gain. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/dartmouth-to-have-literary-paper.html | Dartmouth to Have Literary Paper. | True | Special to The New York Times. | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/seek-good-friday-holiday.html | Seek Good Friday Holiday. | True | | C1B64770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/reports-on-church-union-anglican-group-holds-progress-awaits.html | REPORTS ON CHURCH UNION; Anglican Group Holds Progress Awaits Definition of Catholic. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/representative-tilson-recovering.html | Representative Tilson Recovering. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/governors-discuss-plans-for-conference-select-salt-lake-city-for.html | GOVERNORS DISCUSS PLANS FOR CONFERENCE; Select Salt Lake City for Meeting Beginning June 30—Secretariat Proposed. | True | Special to The New York Times. | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/harvard-crews-idle-gale-also-keeps-mit-boats-off-charles-river.html | HARVARD CREWS IDLE.; Gale Also Keeps M.I.T. Boats Off Charles River. | True | Special to The New York Times. | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/cuban-tennis-stars-score-in-olympics-banet-downs-sender-mexico-62.html | CUBAN TENNIS STARS SCORE IN OLYMPICS; Banet Downs Sender, Mexico, 6-2, 6-4, 6-3, and Upmann Beats Julia, Porto Rico, 6-3, 6-2, 6-1. Met. A.A.U. Names Committee | True | Special Cable to THE NEW YORK TIMES. | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/dives-4000-feet-with-bomb-pilot-does-apparently-impossible-stunt-in.html | DIVES 4,000 FEET WITH BOMB; Pilot Does Apparently Impossible Stunt in Navy Plane Test. | True | Special to The New York Times. | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/matricide-is-sentenced-british-condemn-man-who-killed-mother-for.html | MATRICIDE IS SENTENCED.; British Condemn Man Who Killed Mother for $15,000 Insurance. To Talk on Parks and Playgrounds. | True | Wireless to THE NEW YORK TIMES. | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/would-register-brokers-tuttle-favors-measure-to-keep-out-men-with.html | WOULD REGISTER BROKERS.; Tuttle Favors Measure to Keep Out Men With Prison Records. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/eastern-osteopaths-in-convention-here-dr-gm-laughlin-says-system-of.html | EASTERN OSTEOPATHS IN CONVENTION HERE; Dr. G.M. Laughlin Says System of Medical Treatment Is Not Opposed to Surgery. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/phillies-hopes-centre-on-hitters-club-confident-and-determined-as.html | PHILLIES HOPES CENTRE ON HITTERS; Club Confident and Determined as Shotton Starts Third Year as Manager. Hard Task for Thompson. Lerian's Death a Blow. | True | By Roscoe McGowen. Special To the New York Times. | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/new-telephone-number-for-the-times-financial-bureau.html | New Telephone Number for The Times Financial Bureau | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/agree-on-jewish-board-officials-and-clergy-favor-autonomy-in.html | AGREE ON JEWISH BOARD.; Officials and Clergy Favor Autonomy in Montreal Education. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/miss-vinson-begins-defense-of-crown-national-amateur-figureskating.html | MISS VINSON BEGINS DEFENSE OF CROWN; National Amateur Figure-Skating Champion Faces New Challengers at Providence.TURNER ALSO IN CONTEST Men's Singles Titleholder MeetsOnly Madden, Hill and Nagle-- Junior Field Larger. Keen Competition Faced. Displays Grace and Poise. Turner in Fine Form. | True | By Vernon van Ness. Special To the New York Times. | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/sentenced-for-holdups-canadian-college-graduate-gets-from-7-to-15.html | SENTENCED FOR HOLD-UPS; Canadian College Graduate Gets From 7 to 15 Years in Prison. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/chanin-building-leases.html | Chanin Building Leases. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/new-highway-bill-not-vetoed-kentucky-bonds-are-expected.html | New Highway Bill Not Vetoed, Kentucky Bonds Are Expected | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/fox-would-drop-suit-in-the-supreme-court-action-in-federal-court-to.html | FOX WOULD DROP SUIT IN THE SUPREME COURT; Action in Federal Court to Enjoin Stuart and Otterson Is Said to Be Wider. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/reviews-107th-infantry-canadian-minister-sees-dress-parade-at.html | REVIEWS 107TH INFANTRY.; Canadian Minister Sees Dress Parade at Armory Here. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/bids-8-spades-in-bridge-player-with-13-of-suit-does-it-when-partner.html | BIDS 8 SPADES IN BRIDGE.; Player With 13 of Suit Does It When Partner Pushes Clubs. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/westchester-items-mamaroneck-and-bronxville-properties-change-hands.html | WESTCHESTER ITEMS.; Mamaroneck and Bronxville Properties Change Hands. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/gen-crosby-nominated-to-head-capital-police-hoovers-selection-faces.html | GEN. CROSBY NOMINATED TO HEAD CAPITAL POLICE; Hoover's Selection Faces Fight in Senate for Confirmation-- Opponents Want Civilian. | True | Special to The New York Times. | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/continuation-schools.html | CONTINUATION SCHOOLS. | True | | C1B64770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/spreckels-profits-in-radio-12908612-his-counsel-submits-figures-on.html | SPRECKELS PROFITS IN RADIO $12,908,612; His Counsel Submits Figures on Kolster Stock Deals to Master in Newark. HANDLED 388,004 SHARES Large Part Sold to Breen Outside Exchange, It Is Said--Hearings in Receivership End. Tax Deductions Not Included. Bought 388,004 Shares. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/polish-noble-held-in-50000-swindle-prince-thomas-labomirski-said-to.html | POLISH NOBLE HELD IN $50,000 SWINDLE; Prince Thomas Labomirski Said to Have Cashed Worthless Bill and Lost Money Gambling. | True | Special Cable to THE NEW YORK TIMES. | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/bazaar-to-aid-disabled-veterans.html | Bazaar to Aid Disabled Veterans. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/five-men-seized-in-chinese-smuggling-plot-big-plane-was-to-bring.html | Five Men Seized in Chinese Smuggling Plot; Big Plane Was to Bring Aliens Into California | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/telephone-building-plans-new-york-company-will-double-walker-st.html | TELEPHONE BUILDING PLANS; New York Company Will Double Walker St. Space With 2 Additions. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/birth-control-film-banned-at-elizabeth-police-disperse-300-in-front.html | BIRTH CONTROL FILM BANNED AT ELIZABETH; Police Disperse 300 in Front of Theatre--Management Plans to Seek Injunction. | True | Special to The New York Times. | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/meyer-reopens-his-railway-fight-kansas-city-southern-minority-group.html | MEYER REOPENS HIS RAILWAY FIGHT; Kansas City Southern Minority Group Asks I.C.C. to Renew Clayton Act Proceedings. QUESTIONS STOCK DISPOSAL Petition Asserts Holdings in Other Roads Were Sold to Interests Closely Allied to K.C.S. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. Calumet and Arizona Mining. Pet Milk Company. May Department Stores. Joseph Bancroft & Sons. Associated Dry Goods. American Ice Company. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/rearrest-diamond-after-his-release-federal-authorities-seize-him-in.html | REARREST DIAMOND AFTER HIS RELEASE; Federal Authorities Seize Him in Drug Case in Which He Had Jumped Bail. MURDER CHARGE STANDS Court Discharges Him, but Reserves Decision on Move to Quash Indictment. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/cornell-awards-letters-to-148-athletes-in-twelve-branches-of.html | CORNELL AWARDS LETTERS TO 148; Athletes in Twelve Branches of Competition Receive Varsity "C" at Junior Smoker. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/women-golf-stars-added-to-us-team-miss-stifel-mrs-martelle-and-miss.html | WOMEN GOLF STARS ADDED TO U.S. TEAM; Miss Stifel, Mrs. Martelle and Miss Miller Accept Invitation of Miss Collett. NUMBER INCREASED TO 14 Group to Sail for England on April 22--Six Massachusetts Title Dates Announced. Three Are Noted Players. Massachusetts Events Listed. | True | Times Wide World Photo. | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/ww-wood-is-host-at-palm-beach-he-gives-sugar-house-party-at.html | W.W. WOOD IS HOST AT PALM BEACH; He Gives "Sugar House" Party at Clewiston Mills for More Than 100 Colonists. F.O. BUTLERS ENTERTAIN Mrs. A.G. Kay Has Luncheon for Members of Garden Club--J.H. Gibbonses Give a Tea. | True | Special to The New York Times. | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/discuss-adult-education-mount-holyoke-college-alumnae-consider.html | DISCUSS ADULT EDUCATION.; Mount Holyoke College Alumnae Consider Program at Dinner. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/rubber-steady-and-higher.html | RUBBER STEADY AND HIGHER | True | | C1B64770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/foch-masses-off-crain-opens-inquiry-st-patricks-and-archbishop.html | FOCH MASSES OFF; CRAIN OPENS INQUIRY; St. Patrick's and Archbishop Curley of Baltimore Cancel Memorial Services. ACT ON PROTEST BY FISH Representative Links K.D. Murphy, Head of Movement, to Veterans League Which Was Investigated. Says Murphy Was Official. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/the-van-cortlandt-thoroughfare.html | THE VAN CORTLANDT THOROUGHFARE. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/daily-building-cost-rose-in-february-average-value-of-permits-in.html | DAILY BUILDING COST ROSE IN FEBRUARY; Average Value of Permits in 290 Cities Was $220,000 Higher Than in January. | True | Special to The New York Times. | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/survive-11-hours-in-dories-eight-fishermen-from-wrecked-craft-land.html | SURVIVE 11 HOURS IN DORIES; Eight Fishermen From Wrecked Craft Land at Boston. | True | Special to The New York Times. | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/ryerson-defeats-dann-at-golf-21-state-star-scores-an-upset-by.html | RYERSON DEFEATS DANN AT GOLF, 2-1; State Star Scores an Upset by Eliminating Medalist in Florida Tourney. JACKSON GAINS THE FINAL Puts Out Culver of Port Jervis in Semi-Final of Amateur Event at St. Augustine. | True | Special to The New York Times. | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/persian-envoy-gives-nowruz-party-here-national-new-years-started.html | PERSIAN ENVOY GIVES NOWRUZ PARTY HERE; National New Year's, Started 5,000 Years Ago, Marks First Day of Spring. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/ohio-village-liquor-arrests-break-12year-peace-record.html | Ohio Village Liquor Arrests Break 12-Year Peace Record. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/adjourn-in-memory-of-sen-fancher.html | Adjourn in Memory of Sen. Fancher | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/adelson-protects-hudson-street-site-builder-buys-adjoining-land-on.html | ADELSON PROTECTS HUDSON STREET SITE; Builder Buys Adjoining Land on Greenwich Street for a Low Structure. LENOX HILL CORNER SOLD Investor Acquires Building at 872 Madison Avenue--Estate Disposes of West Side Holding. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/mae-west-counsel-assailes-capt-coy-police-officer-admits-relying.html | MAE WEST COUNSEL ASSAILES CAPT. COY; Police Officer Admits Relying More on Sergeant's Notes Than Own in Testimony. SAYS TWO MADE 'SYNOPSIS' Too Dark in Theatre to Write Clearly, He Asserts-- Reveals He Acted 28 Years Ago. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/business-world-retail-trade-gaining-slowly-furniture-demand-gaining.html | BUSINESS WORLD; Retail Trade Gaining Slowly. Furniture Demand Gaining. Blues Lead Spring Colors. Sees Hosiery Fight Ahead. Silverware Sales Trend Upward. Not Much Snap to Dress Trade. Western Rug Buyers Operate. More Orders for Window Glass. Bituminous Trade Slack. Gray Goods More Active Here. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/bm-day-renamed-here-as-immigration-head-hoover-also-renamed-here-as-immigration-head-hoover-also-nominates.html | B.M. DAY RENAMED HERE AS IMMIGRATION HEAD; Hoover Also Nominates Postmasters in New York, New Jersey and Pennsylvania. | True | Special to The New York Times. | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/4000-students-cheer-special-aida-matinee-sponsors-decide-to-give.html | 4,000 STUDENTS CHEER SPECIAL 'AIDA' MATINEE; Sponsor's Decide to Give Two Low-Priced Offerings for High School Pupils Next Year. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/reclassify-utility-stocks-stockholders-of-southern-california.html | RECLASSIFY UTILITY STOCKS; Stockholders of Southern California Edison Add "Limited" to Name. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/shoot-two-guards-at-alabama-prison-two-convicts-with-smuggled.html | SHOOT TWO GUARDS AT ALABAMA PRISON; Two Convicts With Smuggled Pistol Escape in a Truck, One Fatally Wounded. SECOND CAPTURED ON ROAD Prisoners Made Dash Through Guarded Gate While Shifts Were Changing at Cotton Mill. | True | Special to The New York Times. | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/rare-manuscripts-and-books-are-on-display-at-grolier-club.html | Rare Manuscripts and Books Are on Display at Grolier Club. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/trend-upward-in-berlin-berlin-closing-prices.html | Trend Upward in Berlin.; Berlin Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B64770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/ask-early-changes-in-city-tax-system-realty-and-business-interests.html | ASK EARLY CHANGES IN CITY TAX SYSTEM; Realty and Business Interests Decry Mounting Municipal Expenditures. STUDY REVENUE SOURCES Preliminary Tax Survey Conference Brings Plea for More Scientific Assessment Plan. | True | | C1B64770 |
| 1930-03-22 | 1930-03-22 | https://www.nytimes.com/1930/03/22/archives/antique-furniture-brings-12130.html | Antique Furniture Brings $12,130. | True | | C1B64770 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/hernani-has-a-birthday.html | HERNANI" HAS A BIRTHDAY | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/balfours-life-linked-the-past-and-present-last-of-victorias.html | BALFOUR'S LIFE LINKED THE PAST AND PRESENT; LAST OF VICTORIA'S MINISTERS | True | By P.w. Wilson.harris and Ewing. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/plan-dinner-for-hurley-veterans-of-seventh-regiment-to-honor.html | PLAN DINNER FOR HURLEY; Veterans of Seventh Regiment to Honor Secretary Here on Friday. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/aids-to-coquetry.html | AIDS TO COQUETRY | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/miss-vinson-keeps-us-skating-title-wins-in-amateur-figure.html | MISS VINSON KEEPS U.S. SKATING TITLE; Wins in Amateur Figure Competition for Third Successive Year at Providence.TURNER ALSO IS VICTORSingles Titleholder Retains His Championship for the ThirdTime in a Row. Gives Superb Performance. Seven in Men's Junior Event. Women's Competition Close. | True | By Vernon van Ness. Special To the New York Times. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/westport-conn-tract-deal.html | Westport (Conn.) Tract Deal. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/highly-original-thief-steals-saddle-from-policemans-horse.html | Highly Original Thief Steals Saddle From Policeman's Horse | True | Special Correspondence to THE NEW YORK TIMES. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/percival-lowell-wins-new-fame-percival-lowell.html | PERCIVAL LOWELL WINS NEW FAME; PERCIVAL LOWELL | True | Science Service Photo. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/oklahoma-bank-closed-central-national-of-bartletsville-expects-to.html | OKLAHOMA BANK CLOSED; Central National of Bartletsville Expects to Pay Depositors. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/sleepy-hollow-homes-twenty-new-houses-being-built-for-fall.html | SLEEPY HOLLOW HOMES; Twenty New Houses Being Built for Fall Occupancy. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/rain-or-shine-wins-at-st-johns-park-takes-the-elks-club-handicap.html | RAIN OR SHINE WINS AT ST. JOHNS PARK; Takes the Elks Club Handicap Under a Good Ride by Dainty, Canadian. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/forfeit-legacy-of-30000-believing-money-is-cursed.html | Forfeit Legacy of $30,000, Believing Money Is Cursed | True | Special Correspondence of THE NEW YORK TIMES. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/retail-sales-better-wholesale-trade-up-reorders-still-conservative.html | RETAIL SALES BETTER; WHOLESALE TRADE UP; Reorders Still "Conservative," Bureau Finds--Summer Season Prospects. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/greglach-is-pronounced-fit-after-brisk-twomile-gallop.html | Greglach Is Pronounced Fit After Brisk Two-Mile Gallop | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/furth-is-high-man-in-meet-at-wva-nyu-star-wins-70yard-high-and-low.html | FURTH IS HIGH MAN IN MEET AT W.VA.; N.Y.U. Star Wins 70-Yard High and Low Hurdles, Equaling Mark in Latter. | True | Special to The New York Times. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/readers-give-views-cutprice-tickets-againsraps-wagner-ring.html | READERS GIVE VIEWS; Cut-Price Tickets Again--Raps Wagner "Ring" Setting--Native Music AS TO FREE PASSES. THE "RING" SETTINGS. AGREES WITH GATTI. A COMPOSER'S CHANCES. | True | A STUDENT.B.H. HAGGIN.HELEN J. STIEGLER.ALEXANDER BROWN. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/eleanor-lenssen-weds-exdiplomat-married-to-boaz-walton-long-by-rev.html | ELEANOR LENSSEN WEDS EX-DIPLOMAT; Married to Boaz Walton Long by Rev. Ralph Sockman at Her Mother's Home. SHE IS PETER GOELET KIN Bridegroom, the Son of Late Chief Justice of New Mexico, Is ExMinister to Cuba. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/judge-bars-court-to-jail-broadcast-patterson-compelled-to-shift.html | JUDGE BARS COURT TO JAIL BROADCAST; Patterson Compelled to Shift Concert by Hart's Island Inmates to the Tombs. PLAYERS HEAVILY GUARDED Many City Officials Had Been Asked to Attend Performance in General Sessions. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/lauds-trade-aims-of-warsaw-treaty-consul-general-of-poland-here.html | LAUDS TRADE AIMS OF WARSAW TREATY; Consul General of Poland Here Says It Is 136th Agreement With Germany in 11 Years. SEES AID TO ALL EUROPE Marchlewski, Who Helped In FiveYear Negotiations, Also PraisesStresemann. Calls It Significant for Europe. Fears on Both Sides. Halls Valorization Treaty. Reduced Claims to Zero. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/says-junior-college-is-a-success-here-president-of-highland-manor.html | SAYS JUNIOR COLLEGE IS A SUCCESS HERE; President of Highland Manor School Disputes Views of Horace Taft. | True | Special to The New York Times. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/11259000-bonds-called-for-march-total-of-redemptions-far-below-that.html | $11,259,000 BONDS CALLED FOR MARCH; Total of Redemptions Far Below That of Last Month orof a Year Ago.LARGER VOLUME FOR APRILAnnouncements of Payments BeforeMaturity Made Also for Later Dates. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/jews-plan-tributes-to-balfours-memory-mecca-temple-meeting-and-350.html | JEWS PLAN TRIBUTES TO BALFOUR'S MEMORY; Mecca Temple Meeting and 350 Special School Assemblies in City Are Arranged. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/1000000-thief-freed-cy-thomson-who-stole-for-stock-farm-paroled-in.html | $1,000,000 THIEF FREED.; "Cy" Thomson, Who Stole for Stock Farm, Paroled in Minnesota. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/riker-mansion-built-in-1654-destroyed-by-fire-in-astoria.html | Riker Mansion, Built in 1654, Destroyed by Fire in Astoria | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/producing-stravinskys-ballet-no-awards-by-friends-of-music.html | PRODUCING STRAVINSKYS BALLET; No Awards by Friends of Music. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/army-to-be-invited-to-join-intercollegiate-boxing-group.html | Army to Be Invited to Join Intercollegiate Boxing Group | True | Special to The New York Times. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/bronx-apartments-featured-in-auction-large-house-on-east-mosholu.html | BRONX APARTMENTS FEATURED IN AUCTION; Large House on East Mosholu Parkway Will Be Sold by J. R. Murphy This Week. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/museum-concerts-attended-by-50000-last-of-this-years-free.html | MUSEUM CONCERTS ATTENDED BY 50,000; Last of This Year's Free Performances Draws 5,000,Half of Whom Stand.BEETHOVEN WORK PLAYED David Mannes Ends 12th Season ofSymphonic Series--Mackay andRockefeller Latest Sponsors. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/increase-in-individual-account-debits-shown-in-weekly-report-to.html | Increase in Individual Account Debits Shown in Weekly Report to Federal Board | True | Special to The New York Times. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/forthcoming-books.html | FORTHCOMING BOOKS | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/whalen-resignation-believed-imminent-despite-his-denials-political.html | WHALEN RESIGNATION BELIEVED IMMINENT, DESPITE HIS DENIALS; Political Leaders Consider His Early Retirement Certain and Speculate on Successor. RIFT WITH MAYOR RUMORED Walker Known to Be Not Averse to a Change, Which He Has Expected for Months. DISMISSAL SUIT PLANNED Liberties Union to Act Against Police Head and McAdoo for Handling of Red Cases. Walker-Whalen Rift Rumored. BELIEVE WHALEN WILL RESIGN SOON Some Leaders Resentful. Campaign Help Recognized. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/greenleaf-divides-two-beats-seaback-12569-then-loses-by-12568-at.html | GREENLEAF DIVIDES TWO.; Beats Seaback, 125-69, Then Loses by 125-68 at Pocket Billiards. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/westchester-bureau-realty-men-take-over-information-office.html | WESTCHESTER BUREAU.; Realty Men Take Over Information Office Activities. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/used-lash-to-drive-devils-hungarian-evil-spirit-eradicator-had-many.html | USED LASH TO DRIVE DEVILS; Hungarian "Evil Spirit Eradicator" Had Many Adherents. | True | Special Correspondence of THE NEW YORK TIMES. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/german-ship-pool-believed-assured-hamburg-line-is-expected-to.html | GERMAN SHIP POOL BELIEVED ASSURED; Hamburg Line Is Expected to Approve 50-Year Agreement Monday , Lloyd on Tuesday. TWO OTHERS MAY JOIN With Hamburg-South America and Hansa Line, Combination Would Be Largest in the World. City Rivalry Recognized. Pool Believed World's Largest. | True | Special Cable to THE NEW YORK TIMES. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/3-exfederal-men-sentenced-at-duluth-former-customs-agents-get.html | 3 EX-FEDERAL MEN SENTENCED AT DULUTH; Former Customs Agents Get Leavenworth Terms for Narcotic Conspiracy. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/manufacturing-stock-sales.html | Manufacturing Stock Sales. | True | Special to The New York Times. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/yonkers-five-loses-in-state-tournament-is-defeated-by-cohoes-2822.html | YONKERS FIVE LOSES IN STATE TOURNAMENT; Is Defeated by Cohoes, 28-22, at Schenectady After Gaining Lead Three Times. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/florida-restrained-from-seizing-capone-federal-judge-grants-order.html | FLORIDA RESTRAINED FROM SEIZING CAPONE; Federal Judge Grants Order Preventing Sheriffs From Molesting Gangster on Arrival. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/wet-seeks-sheppards-senate-seat.html | Wet Seeks Sheppard's Senate Seat. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/two-senators-discuss-liquor-buyers-guilt-brookhart-holds-that.html | TWO SENATORS DISCUSS LIQUOR BUYERS' GUILT; Brookhart Holds That Purchase Is a Crime Under the Present Statute; D.I. Walsh Argues That It Is Not, and That to Change the Law will Have Undesirable Consequences THE DRY VIEWPOINT Senator from Iowa. Experience in the Militia. The Buyer's Guilt. Sentiment of the Country. THE WET VIEWPOINT Senator from Massachusetts. BROOKHART ARID WALSH ON POSITION OF LIQUOR BUYERS The Police and Liquor. | True | By Smith W. Brookhart,By David I. Walsh, | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/heavy-profittaking-drops-prices-on-curb.html | HEAVY PROFIT-TAKING DROPS PRICES ON CURB | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/berlin-screen-notes-spontaneity-lacking-production-experiences.html | BERLIN SCREEN NOTES; Spontaneity Lacking. Production Experiences. | True | By Floyd Gibson. Berlin. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/georgetown-stops-guilford-nine-122-superb-pitching-by-nozesky-and.html | GEORGETOWN STOPS GUILFORD NINE, 12-2; Superb Pitching by Nozesky and Heavy Hitting in 7th and 8th Feature Victory . WHOLEY DRIVES 2 HOMERS His Second Circuit Smash Accounts for Three Runs--Also Stars in Field. | True | Special to The New York Times. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/jeby-knocks-out-hybert-floors-opponent-twice-at-new-ridgewood.html | JEBY KNOCKS OUT HYBERT.; Floors Opponent Twice at New Ridgewood Grove--Josenio Wins. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/boston-mayor-scolds-de-valera-on-visit-curley-tells-leader-of-irish.html | BOSTON MAYOR SCOLDS DE VALERA ON VISIT; Curley Tells Leader of Irish Opposition His Policy Precludes a United Ireland. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/stock-injunction-denied-three-in-advancerumely-pool-win-in-brooklyn.html | STOCK INJUNCTION DENIED.; Three in Advance-Rumely Pool Win in Brooklyn Hearing. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/dry-raiders-search-hotel-roof-patrons-federal-agents-seize-their.html | DRY RAIDERS SEARCH HOTEL ROOF PATRONS; Federal Agents Seize Their Liquor at the Walton in Philadelphia to Seek Padlock. | True | Special to The New York Times. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/national-chorus-to-sing-400-high-school-students-going-to-chicago.html | NATIONAL CHORUS TO SING.; 400 High School, Students Going to Chicago for Rehearsal. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/victims-ruse-traps-thug-in-ride-plot-rams-police-booth-with-auto-in.html | VICTIM'S RUSE TRAPS THUG IN 'RIDE' PLOT; Rams Police Booth With Auto in Columbus Circle to Get Aid and Ex-Convict Is Taken CAPTIVE JUST OUT OF JAIL Pair Picked for Abduction Sny Hope, Gangster, and Aides Who Fled Chatted Amiably of Killing Them. Rushed by Three Men. Rams Police Booth. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/new-realty-exchange-members.html | New Realty Exchange Members. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/outdoor-practice-aids-yales-nine-squad-of-18-will-be-selected-this.html | OUTDOOR PRACTICE AIDS YALE'S NINE; Squad of 18 Will Be Selected This Week for Approaching Southern Trip. Linehan Behind the Bat. How Infield May Start. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/bonds-lead-in-trade-over-the-counter-stocks-tend-downward-but-price.html | BONDS LEAD IN TRADE OVER THE COUNTER; Stocks Tend Downward, but Price Movements Generally Are Irregular. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/cushmans-sons-to-redeem-scrip.html | Cushman's Sons to Redeem Scrip. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/what-is-going-on-this-week.html | WHAT IS GOING ON THIS WEEK | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/georgia-legion-post-takes-care-of-centuryold-church.html | Georgia Legion Post Takes Care of Century-Old Church | True | Special Correspondence of THE NEW YORK TIMES. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/circus-arrives-in-bronx-show-to-open-at-coliseum-thursday-and-later.html | CIRCUS ARRIVES IN BRONX.; Show to Open at Coliseum Thursday and Later at Madison Sq. Garden. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/hide-futures-make-gains.html | HIDE FUTURES MAKE GAINS. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/aircraft-to-speed-transatlantic-services.html | AIRCRAFT TO SPEED TRANSATLANTIC SERVICES | True | International Newsreel Photo.Upper Photo, H.A. Schoenhals | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/attacks-icc-plan-for-florida-road-atlantic-coast-line-contends-it.html | ATTACKS I.C.C. PLAN FOR FLORIDA ROAD; Atlantic Coast Line Contends It, and Not Southern, Should Have the East Coast. SENDS LETTER OF PROTEST G.B. Elliott, President, Says Area Is Adequately Served by the Two Existing Systems. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/easter-fashions-for-the-youngest-set-a-spring-outfit-ensemble-idea.html | EASTER FASHIONS FOR THE YOUNGEST SET; A SPRING OUTFIT Ensemble Idea Prevails in Youthful Costumes Choosing the Ensemble | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/rain-stops-robins-at-tarpon-springs-downpour-ends-exhibition-in.html | RAIN STOPS ROBINS AT TARPON SPRINGS; Downpour Ends Exhibition in Fifth With Brooklyn Leading Toronto Leafs, 4 to 3. PARHAM IS TRIED AT FIRST Outfielder's Post Shifted as an Experiment--Regulars to Oppose Columbus Today. | True | By Roscoe McGowen. Special To the New York Times. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/bridge-in-aid-of-day-nurseries.html | Bridge In Aid of Day Nurseries. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/committee-of-1000-in-newark-to-fight-crime-ministers-helping-to.html | Committee of 1,000 in Newark to Fight Crime; Ministers Helping to Organize the Campaign | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/agreed-on-owen-seating-house-committee-drafts-report-rejecting.html | AGREED ON OWEN SEATING.; House Committee Drafts Report Rejecting Florida Contest. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/field-trials-set-for-orange-county-tests-to-start-at-middletown.html | FIELD TRIALS SET FOR ORANGE COUNTY; Tests to Start at Middletown April 5--3 Open Cover Dog Stakes Included. WILL USE NEW TERRITORY English Setter Club Trials Are Scheduled for Next Week at Medford, N.J. Purses Will Be Divided. Entry Blanks Sent Out. | True | By Henry R. Ilsley. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/mencken-turns-his-lack-on-whatever-gods-there-be-in-a-treatise-on.html | Mencken Turns His Lack On Whatever Gods There Be; In a "Treatise on the Gods" Mr. States the Grounds for His Thoroughgoing Skepticism | True | By P.w. Wilson | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/ottawarangers-play-here-tonight-stars-of-ottawa-and-ranger-sextets.html | OTTAWA-RANGERS PLAY HERE TONIGHT; Stars of Ottawa and Ranger Sextets, Which Meet in Play-Off in Garden Tonight. | True | International Newsreel Photo.International Newsreel Photo. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/tariff-changes-sign-new-germanpolish-trade-treatycuba-changes-rule.html | TARIFF CHANGES; Sign New German-Polish Trade Treaty-- Cuba Changes Rule on Gas Oil Imports. Cuban Levy on Jute Sacks. New Peruvian Law on Explosives. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/columbia-fencers-defeat-cornell-107-capture-all-4-bouts-in-sabre.html | COLUMBIA FENCERS DEFEAT CORNELL, 10-7; Capture All 4 Bouts in Sabre Division by Brilliant Swordsmanship. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/canadian-currency-at-par-others-rise-dominion-dollar-ends-period-of.html | CANADIAN CURRENCY AT PAR, OTHERS RISE; Dominion Dollar Ends Period of Discounts That Began on Nov. 30, 1928. YEN HEADS TOWARD PARITY Shipments of Gold From Japan No Longer Profitable--Sterling Also Above Par. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/marine-corps-orders.html | Marine Corps Orders. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/to-give-coast-guard-commissions.html | To Give Coast Guard Commissions. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/reception-for-alice-lee-her-fiance-chandler-cudlipp-also-honored-by.html | RECEPTION FOR ALICE LEE.; Her Fiance, Chandler Cudlipp, Also Honored by J.H. Blauvelt. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/a-trio-of-women.html | A Trio of Women | True | By Isabel Proudfit | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/acquires-dwelling-in-manhasset.html | Acquires Dwelling in Manhasset. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/cancel-tube-conference-new-york-and-new-jersey-officials-delay.html | CANCEL TUBE CONFERENCE.; New York and New Jersey Officials Delay Hudson Tunnel Meeting. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/projection-jottings.html | PROJECTION JOTTINGS | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/in-which-mr-howard-talks-about-acting.html | IN WHICH MR. HOWARD TALKS ABOUT ACTING | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/nations-will-hold-a-conference-on-whales-to-take-measures-to-avert.html | Nations Will Hold a Conference on Whales To Take Measures to Avert Extermination | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/trading-in-stocks-on-sharp-upswing-weeks-turnover-on-exchange.html | TRADING IN STOCKS ON SHARP UPSWING; Week's Turnover on Exchange Heaviest Since the Break Last Autumn. TOTAL 23,108,870 SHARES Fifty Representative Securities Show Average Gain for the Week of $6.31. CREDIT LOWEST SINCE 1924 Bankers Predict Easier Conditions Will Continue- -Bond Market Also on the Up Grade. Gains Since Autumn Break. Record of Week's Trading. TRADING IN STOCKS ON SHARP UPSWING | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/sports-of-the-times-here-and-there-odds-and-ends.html | Sports of the Times; Here and There. Odds and Ends. | True | By John Kieran. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/legal-comment-on-current-events-estates-of-incompetents-safeguarded.html | Legal Comment on Current Events.; Estates of Incompetents Safeguarded by the State--May a Defendant Be Compelled to Shave or Grow a Beard to Establish Identity? | True | Edited by Current Events Committee of American Association of Legal Authors. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/mortgages-recorded.html | MORTGAGES RECORDED. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/takes-rate-powers-from-the-president-senate-amendment-makes.html | TAKES RATE POWERS FROM THE PRESIDENT; Senate Amendment Makes Congress Arbiter of Changes-- Many Other Alterations. Strips President of Powers. Export Debenture Plan. Gives Censorship to Courts. To Check Monopoly by Tariff. Valuation Modified. House Provision Rejected. Advertising Reciprocity Sought. | True | Special to The New York Times. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/upturn-in-business-becomes-apparent-many-signs-of-improvement.html | UPTURN IN BUSINESS BECOMES APPARENT; Many Signs of Improvement Throughout the Nation Observed Last Week. STEEL OUTPUT STILL LAGS Increased Activity in Building, However, Is Expected to Stimulate the Mills. PRICES TAKE UPWARD TREND Easier Credit an Encouraging Feature--Reports From FederalReserve Bank Districts. Situation in Steel Industry. Advance in Commodity Prices. RETAIL TRADE HERE GAINING. Decided Improvement Expected With Easter--Money Rates Low. UPTOWN IN BUSINESS BECOMES APPARENT. NEW ENGLAND TRADE FAIR. Business Is Below Level Year Ago.--Building Shows Increase. BUILDING IS MORE ACTIVE. Philadelphia District Business Improves and Employment Gains. WHOLESALE TRADE ADVANCES. Richmond District Tells of Construction Slackening. TO INCREASE PRODUCE SALES. Georgia Farmers Plan Truck Service to New York in 38 Hours. ILLINOIS INDUSTRY GAINS. But Cold Weather Retards Trade-- Cities Show Unemployment. CONSTRUCTION ACTIVITY GAINS Cleveland Reports Let-Down in Automobile Production. ST. LOUIS FINDS IMPROVEMENT. Crop Conditions Better and Unemployme | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/inn-made-famous-by-dick-turpin-is-recommended-for-preservation.html | INN MADE FAMOUS BY DICK TURPIN IS RECOMMENDED FOR PRESERVATION | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/the-motor-boat-lookout-reports-elco-offers-a-new-fisherman-cruiser.html | THE MOTOR BOAT LOOKOUT REPORTS; ELCO OFFERS A NEW "FISHERMAN" CRUISER | True | By E.I. Yordan | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/spring-3100-police-magazine-out-today-edited-by-whalens-men.html | 'Spring 3,100,' Police Magazine, Out Today; Edited by Whalen's Men; Advertising Barred | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/benefit-tonigh-for-settlement.html | Benefit Tonigh' for Settlement. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/ask-state-to-create-a-plan-board-here-leaders-of-20-civic-groups-at.html | ASK STATE TO CREATE A PLAN BOARD HERE; Leaders of 20 Civic Groups at City Club Luncheon Urge Speedy Action on Project. SEE BIG LOSS TO BUSINESS Undirected Population Shifts Injure Whole Community, McAneny Declares. SUPPORT OF PUBLIC SOUGHT Argument Boroughs Would Lose Their Identities Contradicted-- Walker Is Extolled. Cites Population Drift. Sees Board Swamped Now. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/shows-clay-record-of-2200-bc-verdict-dr-lutz-brings-babylonian.html | SHOWS CLAY RECORD OF 2200 B.C. VERDICT; Dr. Lutz Brings Babylonian Tablet Here Reporting Case Hard 4,000 Years Ago. FOUND IN TELL SEBA Oldest Legal "Document" Records Fine for Vassal for "Beating Up" Son of a Lord. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/princeton-prom-friday-600-girls-are-expected-to-be-guests-of-the.html | PRINCETON "PROM" FRIDAY; 600 Girls Are Expected to Be Guests of the University. | True | Special to The New York Times. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/ymca-swim-title-to-brooklyn-central-totals-33-points-to-win-state.html | Y.M.C.A. SWIM TITLE TO BROOKLYN CENTRAL; Totals 33 Points to Win State Meet--Medvell Scores in Feature Race. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/stock-exchange-in-pacific-utility.html | Stock Exchange In Pacific Utility. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/tax-total-in-20-days-18432000-under-1929-march-receipts-through.html | TAX TOTAL IN 20 DAYS $18,432,000 UNDER 1929; March Receipts Through Thursday Were $460,328,715 orNear Official Figures. | True | Special to The New York Times. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/britains-calm-ruler-of-stormy-india-lord-irwin-of-high-church-eton.html | BRITAIN'S CALM RULER OF STORMY INDIA; Lord Irwin, of High Church, Eton and Oxford Traditions, Upholds the Empire Amid the Clamor of the East INDIA'S CALM VICEROY | True | By P.w. Wilson | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/militant-feminists.html | Militant Feminists | True | By Rose C. Feld | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/preakness-to-be-witnessed-by-rider-of-1873-winner.html | Preakness to Be Witnessed By Rider of 1873 Winner | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/judges-charge-to-grand-jury-sets-a-record-for-brevity.html | Judge's Charge to Grand Jury Sets a Record for Brevity | True | Special Correspondence of THE NEW YORK TIMES. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/surveys-results-favor-wgbs-wave-jansky-finds-no-interference-with.html | SURVEYS RESULTS FAVOR WGBS WAVE; Jansky Finds No Interference With Other Stations- -Listener With Antique Receiver Has No Right to Expect Freedom From Cross-Talk Who Deserves Protection? A Guiding Principle. | True | | |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/to-judge-glider-carnival-lieut-barnaby-of-the-navy-picked-for.html | TO JUDGE GLIDER CARNIVAL; Lieut. Barnaby of the Navy Picked for Queens Contest April 25-26. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/sagamore-inn-burns-cape-cod-landmark-for-200-years-and-two-mansions.html | SAGAMORE INN BURNS; Cape Cod Landmark for 200 Years and Two Mansions Destroyed. | True | Special to The New York Times. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/de-la-salle-quintet-gains-chicago-final-defending-champion-beats.html | DE LA SALLE QUINTET GAINS CHICAGO FINAL; Defending Champion Beats Bishop England High, 39-20-- Jasper, Ind. Academy, Other Victor. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/mischa-levitzky-returns-pianist-recipient-of-lavish-applause-from.html | MISCHA LEVITZKY RETURNS; Pianist Recipient of Lavish Applause From Large Audience. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/women-golfers-list-23-oneday-tourneys-westchester-fairfield-groups.html | WOMEN GOLFERS LIST 23 ONE-DAY TOURNEYS; Westchester-Fairfield Group's Championship Is Scheduled From June 16 to 20. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/when-tardieu-shook-his-fist.html | WHEN TARDIEU SHOOK HIS FIST | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/building-golf-links-in-saxon-woods-park-course-to-cover-100-acres.html | BUILDING GOLF LINKS IN SAXON WOODS PARK; Course to Cover 100 Acres and Will Be the Fifteenth in and Around White Plains. | True | ( Photo by William Frange. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/many-americans-working-in-russia-technical-help-contracts-take-500.html | MANY AMERICANS WORKING IN RUSSIA; 'Technical Help' Contracts Take 500 Engineers There--Double That Number Expected. WOMEN WOULD FORM CLUB But Soviet Frowns on Organization of Foreign Groups-- Food Concessions May Be Granted. Three Groups Represented. Prayer Campaign" Much in News. MANY AMERICANS WORKING IN RUSSIA | True | By Walter Duranty. Wireless To the New York Times.by Walter Duranty. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/six-more-cities-show-antidry-sentiment-literary-digest-poll.html | SIX MORE CITIES SHOW ANTI-DRY SENTIMENT; Literary Digest Poll Indicate Enforcement is Opposed in Each of the Places Listed. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/the-shoplifting-profession-women-who-practice-it-dress-well-and-use.html | THE SHOPLIFTING PROFESSION; Women Who Practice It Dress Well and Use Many Devices The Theft of Tapestries. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/bridge-party-to-aid-a-hospital.html | BRIDGE PARTY TO AID A HOSPITAL | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/new-apartment-house-for-jackson-heights-brooklyn-concern-will-build.html | NEW APARTMENT HOUSE FOR JACKSON HEIGHTS; Brooklyn Concern Will Build 132-Family Structure on Fillmore Avenue. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/securities-got-13-of-all-1929-income-9650-per-capita-put-into.html | SECURITIES GOT 13% OF ALL 1929 INCOME; $96.50 Per Capita Put Into Investments Last Year, Says Banking House.BIG INCREASE SINCE 1920 Number of Investors in the United States Figured at 17,000,000as Result of Survey. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/college-boxing-body-elects-harlow-head-decides-to-eliminate-judges.html | COLLEGE BOXING BODY ELECTS HARLOW HEAD; Decides to Eliminate Judges in Dual Meets—Referees Will Render Decisions. | True | Special to The New York Times. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/industry-still-holds-to-watchful-waiting-statisticians-fail-to.html | INDUSTRY STILL HOLDS TO 'WATCHFUL WAITING'; Statisticians Fail to Discover Much Gain From Let-Down Last Month. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/police-department.html | Police Department. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/the-plays-that-are-put-into-print-and-why-some-passing-notes-on-the.html | THE PLAYS THAT ARE PUT INTO PRINT, AND WHY; Some Passing Notes on the Public's Failure To Tape to the Published Drama | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/listening-in-regaining-strength-some-are-skeptical-happy-days-again.html | 0 | True | Strauss-Peyton, | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/italian-interests-dominate-balkans-transbalkan-railway-seen-as-new.html | ITALIAN INTERESTS DOMINATE BALKANS; Trans-Balkan Railway Seen as New Step in Mussolini's Policy of Economic Hegemony. AGGRESSION BRINGS UNREST Rumania, Greece and Turkey Tend to Be Distrustful-- Isolation of Yugoslavia Believed Aim. See Road as Italian Strategy. Rome to Turkey in 24 Hours. Banks Invade Bulgaria. ITALIAN INTERESTS DOMINATE BALKANS British Trade With Near East. | True | By John MacCormac. Special Cable To the New York Times.by John MacCormac. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/ban-on-film-is-lifted-two-new-jersey-vice-chancellors-pass-birth.html | BAN ON FILM IS LIFTED.; Two New Jersey Vice Chancellors Pass Birth Control Picture. | True | Special to The New York Times. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/todays-programs-in-citys-churches-pastors-will-suggest-relief-for.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Pastors Will Suggest Relief for Unemployment at Request of Federation. BISHOPS TO FILL PULPITS Presbyterian Congregations of the Nation Will Observe "Great Commission Day." Baptist. Christian Science. Congregational. Jewish. Lutheran. Methodist Episcopal. Presbyterian. Protestant Episcopal. Roman Catholic. Reformed. Unitarian. Universalist. Radio. Miscellaneous. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/tarrytown-revising-zoning-regulations-the-village-is-planning.html | TARRYTOWN REVISING ZONING REGULATIONS; The Village Is Planning Further Protection for Its Residential Neighborhoods. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/dividends-omitted.html | DIVIDENDS OMITTED. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/plans-suit-to-oust-whalen-and-madoo-civil-liberties-union-to-base.html | PLANS SUIT TO OUST WHALEN AND M'ADOO; Civil Liberties Union to Base Action Against Commissioner on Handling of Red Riots. REFUSAL OF BAIL ASSAILED Chief Magistrate's Course Said to Justify Petition to Appellate Division. Resolutions Demand Action. Condemns "Police Spies." Criticizes Judge Young. Foster Explains Order to March. Says Whalen Was Invited. Count Karolyi Present. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/man-dead-near-auto-two-in-flight-seized-alleged-racketeer-found-on.html | MAN DEAD NEAR AUTO, TWO IN FLIGHT SEIZED; Alleged Racketeer Found on Camden Highway--Prisoners Say Car Crashed During Quarrel. | True | Special to The New York Times. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/urges-state-roads-to-avoid-big-towns-brandt-in-report-to.html | URGES STATE ROADS TO AVOID BIG TOWNS; Brandt, in Report to Legislature, Says the By-Pass Will End Traffic Jams. BELT LINES AROUND CITIES Program of Hard-Surfacing Town Roads, at Cost of $100,000,000, Also Proposed.NEW HUDSON ROUTES ASKED Congestion on East Side Is Termed"Terrific"-- West Shore AlsoNeeds Added Facilities. To Investigate Locations. Would Retain Old Routes. New West Shore Line Needed. URGES STATE ROADS TO AVOID BIG TOWNS ASKS SPEED IN ENDING GRADE-CROSSING PERIL Road Builders' Association Also Urges Traffic Separation at Highway Intersections. | True | Special to The New York Times. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/asks-report-on-expenses-blease-moves-to-get-data-on-our-delegation.html | ASKS REPORT ON EXPENSES; Blease Moves to Get Data on Our Delegation, Seeing Waste. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/for-better-band-instrumentation.html | FOR BETTER BAND INSTRUMENTATION | True | Photo by Fernand de Guldre. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/rich-humor-in-ol-king-david-mr-bradford-tells-some-more-tall-negro.html | Rich Humor in "Ol' King David"; Mr. Bradford Tells Some More Tall Negro Tales About the Times When the "Lawd" Walked the Earth as a Natural Man | True | By Percy Hutchison | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/2-changes-in-leaders-in-bowling-tourney-spartans-of-new-york-keep.html | 2 CHANGES IN LEADERS IN BOWLING TOURNEY; Spartans of New York Keep Hold on First Place in Five-Man Event of A.B.C. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/masaryk-in-letter-chides-father-hlinka-publication-of-confidential.html | MASARYK IN LETTER CHIDES FATHER HLINKA; Publication of Confidential Note Stirs a Storm in Slovak Peoples Party. | True | Special Correspondence of THE NEW YORK TIMES. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/fire-on-former-lawson-estate.html | Fire on Former Lawson Estate. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/male-mps-maintain-rights-against-women-in-commons.html | Male M.P.'s Maintain Rights Against Women in Commons | True | Special Correspondence of THE NEW YORK TIMES. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/400000-pipe-line-contract-made.html | $400,000 Pipe Line Contract Made. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/debut-by-toscanini-as-a-public-speaker-celebrated-conductor-gives.html | DEBUT BY TOSCANINI AS A PUBLIC SPEAKER; Celebrated Conductor Gives Out the Prizes at Final Children's Concert. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/prince-of-wales-leaves-uganda.html | Prince of Wales Leaves Uganda. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/a-valuable-anthology-of-negro-literature.html | A Valuable Anthology of Negro Literature | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/truth-muslins-reduced.html | Truth" Muslins Reduced. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/clever-film-actresses-greta-garbo-and-ruth-chatterton-score-in.html | CLEVER FILM ACTRESSES; Greta Garbo and Ruth Chatterton Score in Their Talking Pictures | True | By Mordaunt Hall. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/osborn-book-traces-preglacial-titan-professor-completes-monumental.html | OSBORN BOOK TRACES PRE-GLACIAL TITAN; Professor Completes Monumental Work on a Giant AnimalFound in Fossil Deposits.TITANOTHERE ROAMED WEST Its Bones Heve Been Studied by Scientists for 75 Years, Geological Department States. Fossils Found In the West. First Discovered In 1846. | True | Special to The New York Times. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/queens-to-have-15story-house-tall-structure-for-new-residential.html | QUEENS TO HAVE 15-STORY HOUSE; Tall Structure for New Residential Development in ForestHills Area.NEAR BOULEVARD SUBWAYSSeveral Blocks Rezoned for High Buildings Between Jamaicaand Kew Gardens. Apartment Height's Increase. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/european-paintings-on-sale-this-week-roerich-museums-auction-on.html | EUROPEAN PAINTINGS ON SALE THIS WEEK; Roerich Museum's Auction on Thursday and Friday Includes Various Primitives. 172 PICTURES IN GROUP "Madonna and St. Anne" by El Greco and "Madonna and Child" by Martini in Collection. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/orphan-asylum-108-years-old.html | Orphan Asylum 108 Years Old. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/fifth-av-values-always-advancing-fred-f-french-makes-some.html | FIFTH AV. VALUES ALWAYS ADVANCING; Fred F. French Makes Some Interesting Comparisons With Early Days. PREDICTS HIGHER PRICES Sees Square-Foot Values In Thousands of Dollars--No Over building Danger. Prices Steadily Upward. Realty Man's View in 1858. Fifth Avenue Values Increase. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/off-to-hollywood.html | OFF TO HOLLYWOOD | True | By Eddie Cantor. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/leaseholds-listed-garage-properties-taken-on-both-the-east-and-west.html | LEASEHOLDS LISTED.; Garage Properties Taken on Both the East and West Sides. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/financial-markets-general-decline-in-stocks-after-early.html | FINANCIAL MARKETS; General Decline in Stocks, After Early Firmness--Bond Prices Slightly Lower. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/menace-of-locusts-grows-in-palestine-government-intensifies-fight.html | MENACE OF LOCUSTS GROWS IN PALESTINE; Government Intensifies Fight as Eggs Laid by Insects Are About to Hatch. ARABS WILL PLEAD CAUSE Delegation Goes to London to Put Their Arguments Before the British Government. Arab Delegation Going to London. Some Details of Report Published. Jews Mourn Balfour. | True | By Joseph M. Levy. Wireless To the New York Times. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/future-of-the-gliderby-col-lindbergh-appraising-the-motorless-plane.html | FUTURE OF THE GLIDER--BY COL. LINDBERGH; Appraising the Motorless Plane, With Which He Is Experimenting, the Famous Aviator Says It Will Develop the Field of Aviation and Be the Means of Training for Thousands of Young Pilots Teaching by Towing. The Principle of Soaring Flight The Ease of Landing. | True | By Col. Charles A. Lindbergh. Copyright, 1930, By the New York Times Co.times Wide World Photos. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/football-star-gives-blood-for-teacher-sophomore-at-georgia.html | FOOTBALL STAR GIVES BLOOD FOR TEACHER; Sophomore at Georgia Institute of Technology Aids Woman Faculty Member. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/red-press-assails-rail-inefficiency-roads-under-soviet-behind.html | RED PRESS ASSAILS RAIL INEFFICIENCY; Roads Under Soviet Behind Schedule, Hampering Mine and Factory Production. WORKER INQUIRIES STOPPED Moscow Parade Against Papal Prayers Ends as Propaganda Gathering--Anti-Passover Drive Opens. Higher Pay for Workers Asked. Red Youth Link Pope With Us. Jewish Reds in Drive on Passover. | True | By Walter Duranty. Wireless To the New York Times. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/new-boston-maine-loan-15000000-bond-issue-to-be-put-on-the-market.html | NEW BOSTON & MAINE LOAN; $15,000,000 Bond Issue to Be Put on the Market This Week. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/support-bridge-plan-westchester-groups-backing-bill-for-irving-on.html | SUPPORT BRIDGE PLAN.; Westchester Groups Backing Bill For Irvington Span. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/article-18-no-title.html | Article 18 -- No Title | True | by Marceau. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/sales-of-copper-for-export-are-largest-in-six-months.html | Sales of Copper for Export Are Largest in Six Months | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/seized-canadian-ship-is-freed.html | Seized Canadian Ship Is Freed. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/19-in-new-rochelle-win-cuts-in-land-tax-court-strikes-240661-from.html | 19 IN NEW ROCHELLE WIN CUTS IN LAND TAX; Court Strikes $240,661 From 1927 Assessment Roll--44 Actions Dismissed. | True | Special to The New York Times. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/jeritza-must-pay-maid-vienna-judge-intervenes-in-suit-and-sets-sum.html | JERITZA MUST PAY MAID.; Vienna Judge Intervenes in Suit and Sets Sum at $2,000. | True | Wireless to THE NEW YORK TIMES. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/missionaries-fate-remains-a-mystery-our-consul-at-canton-reports-no.html | MISSIONARIES' FATE REMAINS A MYSTERY; Our Consul at Canton Reports No Word From General Liu, Ordered to Protect Catholics. PRELATE QUESTIONS PERIL Bishop Sheehan Says Situation in Klagnsi Is Exaggerated and Church Is Carrying On. | True | Special to The New York Times. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/sun-lifes-holdings-of-common-stocks-annual-report-of-canadian.html | SUN LIFE'S HOLDINGS OF COMMON STOCKS; Annual Report of Canadian Assurance Company Shows Many Listed on Exchanges Here CHIEF GROUP IS UTILITIES Investment in Consolidated Gas of New York at End of 1929 Put at $27,085,735. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/navy-fencers-triumph-defeat-penn-swordsmen-11-to-3-in-meet-at.html | NAVY FENCERS TRIUMPH; Defeat Penn Swordsmen, 11 to 3, in Meet at Annapolis. | True | Special to The New York Times. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/collections-improving-gain-follows-easier-moneyterms-pressure-still.html | COLLECTIONS IMPROVING.; Gain Follows Easier Money -- Terms Pressure Still Reported. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/french-to-retaliate-for-lace-tariff-rise-revive-plans-for.html | FRENCH TO RETALIATE FOR LACE TARIFF RISE; Revive Plans for Prohibitive Duty on Motor Cars After Deciding on Reductions. PARIS FEELS RESENTMENT Lace Industry Has Been Much Depressed and Vital Blow Is Seen in Senate Action. PARIS TO RETALIATE ON LACE TARIFF RISE | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/sugar-coffee-cocoa-sugar.html | SUGAR, COFFEE, COCOA.; Sugar. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/trial-elopement-ends-in-suicide-birmingham-man-shoots-himself-when.html | TRIAL ELOPEMENT ENDS IN SUICIDE; Birmingham Man Shoots Himself When Woman Returns to Husband in Detroit. SHE WEIGHED AFFECTIONS Deciding for Home Ties, She Left Companion and Won Forgiveness of Sympathetic Spouse. | True | Special to The New York Times. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/dublin-opens-its-new-gate-theatre.html | DUBLIN OPENS ITS NEW GATE THEATRE. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/naval-tonnage-cuts-face-many-obstacles-the-latest-type-of-french.html | NAVAL TONNAGE CUTS FACE MANY OBSTACLES; THE LATEST TYPE OF FRENCH CRUISER | True | By Burton L. French. Washington. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/honors-miss-bonbright-dinner-given-at-st-regis-for-her-and-fiance.html | HONORS MISS BONBRIGHT.; Dinner Given at St. Regis for Her and Fiance, J.H. Thatcher. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/says-french-will-quit-rhineland-by-june-30-reynaud-along-with.html | SAYS FRENCH WILL QUIT RHINELAND BY JUNE 30; Reynaud, Along With Tardieu and Briand, Explains Young Plan to Deputies. | True | Special Cable to THE NEW YORK TIMES. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/paris-cinema-chatter-irate-journalist-pens-angry-words-against-our.html | PARIS CINEMA CHATTER; Irate Journalist Pens Angry Words Against Our Talking Films--Other Items A New French Talker. Poland and Films. | True | By Morris Gilbert. Paris. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/winter-to-address-credit-men.html | Winter to Address Credit Men. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/confirms-thacher-solicitor-general-senate-unanimously-approves-new.html | CONFIRMS THACHER SOLICITOR GENERAL; Senate Unanimously Approves New Yorker After Objections Are Met. HIS UTILITY SHARES SOLD Charges of Communist Sympathies Are Answered in Letter to Senator Borah. Other Objections Answered. | True | Special to The New York Times. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/open-near-east-rollcall-catholic-workers-seek-1000000-members-in.html | OPEN NEAR EAST ROLL-CALL.; Catholic Workers Seek 1,000,000 Members in Drive by Mail. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/the-work-of-wilkins.html | THE WORK OF WILKINS. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/giants-win-32-from-white-sox-jackson-smashes-home-run-and-double.html | GIANTS WIN, 3-2, FROM WHITE SOX; Jackson Smashes Home Run and Double, and His Single in Ninth Brings Victory. 5,000 WITNESS CONTEST Walker and Genewich Split Mound Assignment and Keep Chicago Batters In Check. Carries First Run Home. Walker, Genewich Pitch Well. Cissell Makes Great Catch. | True | By John Drebinger. Special To the New York Times.international Newsreel Photo. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/returns-to-face-charges-detroit-man-voluntarily-boards-ship-from.html | RETURNS TO FACE CHARGES; Detroit Man Voluntarily Boards Ship From Cherbourg. | True | Special Cable to THE NEW YORK TIMES. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/early-spring-finds-a-changing-paris-chestnut-trees-announcing-it.html | EARLY SPRING FINDS A CHANGING PARIS; Chestnut Trees Announcing It Are Doomed Because They Are Bare When Tourists Arrive. STATUES ARE ALSO VICTIMS Toppled to Make Parking Places for Autos--Even Champs Elysees Yields to Reconstruction. Chestnuts Must Go. Statues Victims, Too. Changing Champs Elysees. A Tunnel and a Canal. Wine Growers Push Wares. Turkey Encourages Tourists. | True | By P.j. Philip. Wireless To the New York Times. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/amy-ellerman-heard-american-contralto-gives-recital-at-town-hall.html | AMY ELLERMAN HEARD.; American Contralto Gives Recital at Town Hall. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/martha-bairds-recital-pianist-plays-scarlatti-and-mozart-in.html | MARTHA BAIRD'S RECITAL.; Pianist Plays Scarlatti and Mozart in Brilliant Manner. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/steuben-county-boy-scouts-to-have-nature-laboratory.html | STEUBEN COUNTY BOY SCOUTS TO HAVE NATURE LABORATORY | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/appointments-made-at-mount-holyoke-two-recipients-of-guggenheim.html | APPOINTMENTS MADE AT MOUNT HOLYOKE; Two Recipients of Guggenheim Fellowships Will Have Leave for Research Work. | True | Special to The New York Times. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/favor-legislation-to-license-buyers-office-and-salesmens-groups-for.html | FAVOR LEGISLATION TO LICENSE BUYERS; Office and Salesmen's Groups for Williams-Peters Bill Now Pending. TWO MEASURES VARY Held Proposal Licenses Commission Men--Trade Officials Back Salaried Offices. Bills Basically Different. For Best Interests of All. Barring Fee From Seller Right. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/timely-letters-to-the-editor-from-readers-of-the-times-on-topics-in.html | Timely Letters to the Editor From Readers of The Times on Topics in the News; WE GIVE TOO LITTLE ATTENTION TO GRAIN SPECULATOR'S VALUE One Advances Theory That He Is of Much Greater Benefit to the Farmer Than the Cash Wheat Buyer ARE WE SO LAWLESS? There May Be Individual Disregard of Statutes, but Our Moral Standard Is Not Bad A CONSTITUTIONAL CONVENTION THE ISLE OF PINES It Has Extraordinary Advantages, but Fights an Uphill Battle. AN IDEA ANYWAY. FORCE, ENERGY, POWER. SENATOR SMOOT'S PHILOSOPHY OF SUPPRESSION IS QUESTIONED Utterances of Milton and Lord Macaulay Are Cited in Opposition to Censorship Of Printed Matter CURBING THE NARCOTIC EVIL The Porter Bill Before Congress Held to Provide Wrong Remedy for Situation LYNCHING DEATH RATE DECLINES THE NEW PLANET Flammarion Stated Its Location in Book Published in 1879. TO PREVENT PANICS. ENGINEERING STANDARDS. WE CAN OBTAIN NAVAL PARITY OR REDUCTION, BUT NOT BOTH If We Prefer the Former, One Inquires, Are We Ready to Share Responsibility for Failure to Attain the Latter? DEMOCRACY IN HUNGARY That Country Has a Long Way to Go Before Idea | True | WILLIAM CAMERON.E. SPENCER MILLER. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/sinai-smelteries-of-2000-bc-found-american-archaeologists-discover.html | SINAI SMELTERIES OF 2000 B.C. FOUND; American Archaeologists Discover Copper and Turquoise Lured Egyptians and Semites. SLAG HEAPS ARE STUDIED Temple of Hathor Is Surrounded byMines Containing Gems--FindsSettle Dispute Among Scholars. | True | By Vera Mikol. Special Cable To the New York Times. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/illiterate-literates.html | ILLITERATE LITERATES. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/interstate-subway-up-again-in-jersey-interest-in-loop-plan-revived.html | INTERSTATE SUBWAY UP AGAIN IN JERSEY; Interest in Loop Plan Revived by Transit Officials' Approval of Pierson Bill. A $194,000,000 PROJECT Glenn S. Reeves Says Pending Legislation Would Provide Machinery for Proposal. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/chess-finalists-decided-7-of-9-groups-in-high-school-league-hold.html | CHESS FINALISTS DECIDED; 7 of 9 Groups in High School League Hold Preliminaries. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/the-toch-boys-club-ball-returns-success-of-last-years-dance-in.html | THE TOCH BOYS' CLUB BALL RETURNS; Success of Last Year's Dance in Behalf of Seafaring Youths Leads To New Effort--Two Other Coming Events | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/finds-cavern-tomb-of-an-ancient-race-discoverer-of-carlsbad-cave.html | FINDS CAVERN TOMB OF AN ANCIENT RACE; Discoverer of Carlsbad Cave Stumbles on the Bones of Basket Makers in New Mexico.RELICS 4,000 YEARS OLDArtifacts Point to Oriental Kinshipand Skulls Differ From Thoseof Indians. Rude Burial Case Found. FINDS CAVERN TOMB OF AN ANCIENT RACE Had Suffered From Toothache. Tortoise Was a Symbol. Cave Was Mountain Lion's Lair. | True | Special to The New York Times. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/to-discuss-relations-with-england-at-yale-60-prominent-educators.html | TO DISCUSS RELATIONS WITH ENGLAND AT YALE; 60 Prominent Educators, Writers and Business Men Will Attend Sessions This Week. | True | Special to The New York Times. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/mr-baker-dean-of-wall-street-at-90-still-active-the-silent.html | MR. BAKER, DEAN OF WALL STREET, AT 90; Still Active, the Silent Financier Continues to Exert a Profound Influence in the American Banking World DEAN OF WALL STREET AT 90 | True | By Charles Mcd. Puckette | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/standard-oil-denies-deal-with-germany-teagle-declares-new-jersey.html | STANDARD OIL DENIES DEAL WITH GERMANY; Teagle Declares New Jersey Company Is Not Seeking ReichMonopoly. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/hunter-fund-to-aid-students-is-growing-originated-only-to-help.html | HUNTER FUND TO AID STUDENTS IS GROWING; Originated Only to Help Needy Girls, It Has Become Nucleus for Many Loans. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/richfield-oil-upstate-buys-filling-stations-in-schenectady-as-start.html | RICHFIELD OIL UP-STATE; Buys Filling Stations In Schenectady as Start of Expansion. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/recorded-leases.html | RECORDED LEASES. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/army-upsets-yale-at-indoor-polo-97-cadets-make-impressive-debut-in.html | ARMY UPSETS YALE AT INDOOR POLO, 9-7; Cadets Make Impressive Debut in National Title Tourney at Squadron A Armory. PRINCETON BEATS HARVARD Dartmouth 1929 Champions, 16-3--Optimists Triumph Over Riding Club, 16 - 7. Victory Comes as Surprise. Yale Cuts Army's Lead. ARMY UPSETS YALE AT INDOOR POLO, 9-7I Harvard Fights Pluckily. | True | By Robert F. Kelley.by Robert F. Kelley. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/air-ferries-carry-11391-in-a-month-sixminute-service-across-san.html | AIR FERRIES CARRY 11,391 IN A MONTH; Six-Minute Service Across San Francisco Bay With Amphibians Leads Airline Heads To Study Opportunities Elsewhere Floats Prove Practicable. Lake Michigan Line Cheap. | True | By Leo A. Kieran. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/planets-spring-and-so-forth-sober-second-thoughts-on-things-and.html | PLANETS SPRING --AND SO FORTH; Sober Second Thoughts on Things and Kings And, Once Every So Often, Cabbage | True | By L.h. Robbins. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/rail-trucking-hit-by-ohio-decisions-railway-express-agency-fails-to.html | RAIL TRUCKING HIT BY OHIO DECISIONS; Railway Express Agency Fails to Get Operating Rights After Steam Line Quits. N.Y. CENTRAL LOSES PLEA Company Declared to Be Motor Transit Concern Because of Shipping Over Highways. Plea for Certificate Resented. RAIL TRUCKING HIT BY OHIO DECISIONS Ruling in New York Central Case. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/clan-campbell-of-america-to-receive-hereditary-chief.html | CLAN CAMPBELL OF AMERICA TO RECEIVE HEREDITARY CHIEF | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/religious-services-in-brooklyn-today-many-clergymen-will-call-on.html | RELIGIOUS SERVICES IN BROOKLYN TODAY; Many Clergymen Will Call on Parishioners to Join in Move to Aid Unemployed. PLAN MASS AND BREAKFAST 2,000 Members of Columbus Council, K. of C., to Attend Service at Our Lady of Victory. Baptist. Congregational. Jewish. Methodist Episcopal. Presbyterian. Protestant Episcopal. Roman Catholic. Swedenborgian. Unitarian. Miscellaneous. SERVICES IN QUEENS. Masons to Hear the Rev. W.E. Burgwin in Hollis Methodist Church Baptist. Community. Congregational. Lutheran. Methodist. Presbyterian. Protestant Episcopal. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/fletcher-beats-marino-wins-decision-in-10round-feature-of-armory.html | FLETCHER BEATS MARINO.; Wins Decision in 10-Round Feature of Armory Card. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/moot-court-planned-for-columbia-dinner-to-be-held-at-annual-spring.html | MOOT COURT PLANNED FOR COLUMBIA DINNER; To Be Held at Annual Spring Affair of Pre-Law Association on Thursday. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/row-over-manager-deadlocks-council-since-rochester-mayors-death.html | ROW OVER MANAGER DEADLOCKS COUNCIL; Since Rochester Mayor's Death Members Dare Not Miss Meetings of Body. CITIZENS FACE DILEMMA Meanwhile Executive Official Goes Calmly Ahead With City's $125,000,000 Program Charter Provides No Way Out. Labor Against Manager. | True | By W.g. Lewis. Special Correspondence of the New York Times. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/observations-from-times-watchtowers-senatorial-dignity-it-is-sadly.html | OBSERVATIONS FROM TIMES WATCH-TOWERS; SENATORIAL DIGNITY It Is Sadly Upset by Thomas's Attack on Methods Used in Lobby Inquiry. ISSUE INSPIRES FRANKNESS Wind-Up of Long Tariff Debate Marked by Open Protecting of State Interests. Blame's Part in the Row. All Anent the Tariff. SENATORIAL DIGNITY UPSET BY THOMAS | True | By Richard V. Oulahan Editorial Correspondence of the New York Times.by Richard V. Oulahan. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/transamerica-adds-units-three-occidental-corporations-with-25000000.html | TRANSAMERICA ADDS UNITS.; Three Occidental Corporations, With $25,000,000 Assets, Purchased. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/liquor-control-laws-studied-by-wet-body-association-is-nearly-ready.html | LIQUOR CONTROL LAWS STUDIED BY WET BODY; Association Is Nearly Ready to Give Out Data From 9 Countries, Says Wadsworth. | True | Special to The New York Times. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/new-jerseys-climate-once-like-floridas-ancient-palm-stump-found-in.html | New Jersey's Climate Once Like Florida's; Ancient Palm Stump, Found in Pit, Proves It | True | Special to The New York Times. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/the-news-from-detroit-added-to-piercearrows-group.html | THE NEWS FROM DETROIT; ADDED TO PIERCE-ARROWS GROUP | True | By Fred Kingsbury. Detroit. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/says-unemployment-has-no-quick-solution-union-speaker-at-rand.html | SAYS UNEMPLOYMENT HAS NO QUICK SOLUTION; Union Speaker at Rand School Urges United Labor Action-- Committee to Seek Relief. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/byrds-city-of-new-york-sails-from-new-zealand.html | Byrd's City of New York Sails From New Zealand | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/10-yonkers-pupils-seized-on-subway-500-high-school-boys-happy-after.html | 10 YONKERS PUPILS SEIZED ON SUBWAY; 500 High School Boys, Happy After Basketball Victory, Are Accused of $400 Damage. HEDLEY IS ON SAME TRAIN He Has Ringleaders Arrested-- Hour's Delay and Property Destruction Charged. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/wolf-art-sale-brings-30001.html | Wolf Art Sale Brings $30,001. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/democrats-urged-to-push-play-sites-herrick-and-straus-at-forum-here.html | DEMOCRATS URGED TO PUSH PLAY SITES; Herrick and Straus at Forum Here Advocate New Parks in Bronx and Richmond. CITE HIGH LAND COSTS Say They Have Made Adequate Facilities in Manhattan Almost Prohibitive. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/record-of-the-past-winners-in-agua-caliente-handicap.html | Record of the Past Winners In Agua Caliente Handicap | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/fight-for-a-naval-treaty-will-go-on-stimson-says-british-join-move.html | FIGHT FOR A NAVAL TREATY WILL GO ON, STIMSON SAYS; BRITISH JOIN MOVE IN TOKIO; TOO MUCH PESSIMISM SEEN Secretary Asserts London Press Is Unfair in Talk of Dying Parley. FRENCH STRESS LOYALTY Another Effort to Make 5Power Pact Is Expected Tomorrow--Italy Still Obstacle. PRESSURE IS PUT ON JAPAN Envoys of Britain and AmericaSeek Accord, Seeing Battleship Holiday Imperiled. Will Remain Till Finish. Need Franco-Italian Accord. STIMSON SAYS FIGHT FOR TREATY GOES ON Draft of Pact Is Prepared. | True | By Edwin L. James. Special Cable To the New York Times. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/motors-and-motor-men.html | MOTORS AND MOTOR MEN | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/yale-teams-defeat-princeton-fencers-varsity-scores-107-triumph.html | YALE TEAMS DEFEAT PRINCETON FENCERS; Varsity Scores 10-7 Triumph, While Freshmen Annex 12-5 Decision Over Rivals. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/balzac-as-a-somewhat-ridiculous-lover.html | Balzac as a Somewhat Ridiculous Lover | True | By Henry James Forman | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/1929-cargo-record-for-panama-canal-total-of-31450493-tons-for.html | 1929 CARGO RECORD FOR PANAMA CANAL; Total of 31,450,493 Tons for Calendar Year Topped Best Previous 12-Month Mark. 7 PER CENT GAIN OVER 1928 Increase Was 12.1 Per Cent From the Atlantic to Pacific and 4.7 in Opposite Direction. Increases Classified. Big Gain for Mineral Oils. Source of Cargo to Atlantic. | True | Special Correspondence of THE NEW YORK TIMES. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/cutting-of-cedars-starts-bitter-row-west-virginia-panhandle-folk.html | CUTTING OF CEDARS STARTS BITTER ROW; West Virginia Panhandle Folk Call Action of State Invasion of Property Rights. HANG FLAGS AT HALF STAFF Thousands of Trees Destroyed to Prevent Spread of Rust to Orchards, Officials Say. Many Claims Filed. | True | By Virginius Dabney. Editorial Correspondence of the New York Times. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/maccracken-to-speak-on-aviation.html | MacCracken to Speak on Aviation. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/ma-coolidge-in-bay-state-race.html | M.A. Coolidge in Bay State Race. | True | Special to The New York Times. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/nyu-summer-camp-offers-40-courses-70-students-from-all-parts-of.html | N.Y.U. SUMMER CAMP OFFERS 40 COURSES; 70 Students From All Parts of Country Already Have Applied to Enroll. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/soviet-costs-and-taxes.html | SOVIET COSTS AND TAXES. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/democrats-in-debt-488687-march-1-republican-national-committee.html | DEMOCRATS IN DEBT $488,687 MARCH 1; Republican National Committee Report for Same Date Showed a $115,110 Balance. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/don-sets-run-for-monday-wind-aids-in-smoothing-daytona-beach-for.html | DON SETS RUN FOR MONDAY.; Wind Aids in Smoothing Daytona Beach for Auto Speed Test. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/objection-reproof.html | Objection & Reproof | True | Editor The New York Times Book Review: | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/son-is-chief-heir-of-frederick-t-hill-friends-and-other-relatives.html | SON IS CHIEF HEIR OF FREDERICK T. HILL; Friends and Other Relatives Also Receive Bequests Under Will of Former Pershing Aide. | True | Special to The New York Times. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/republic-ends-cruises-liner-due-from-west-indies-today-to-reenter.html | REPUBLIC ENDS CRUISES; Liner Due From West Indies Today to Re-enter European Service. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/plane-kills-two-on-foot-woman-and-escort-struck-crossing-landing.html | PLANE KILLS TWO ON FOOT; Woman and Escort Struck Crossing Landing Field at Buenos Aires. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/army-inquiry-starts-in-arsenal-explosion-causes-of-picatinny-blast.html | ARMY INQUIRY STARTS IN ARSENAL EXPLOSION; Causes of Picatinny Blast Are Sought--Officer Victim to Be Buried at Arlington. | True | Special to The New York Times. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/shoots-self-in-room-after-harvard-party-norwegian-a-graduate-of.html | SHOOTS SELF IN ROOM AFTER HARVARD PARTY; Norwegian, a Graduate of Last Year, Tells Police He Was 'Fed Up' on Himself. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/now-the-penthouse-palace-is-evolving-our-skyline-dwellers-are.html | NOW THE PENTHOUSE PALACE IS EVOLVING; Our Skyline Dwellers Are Bringing Luxury to the Roofs of New York | True | By Virginia Pope | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/tilden-beats-kingsley-gains-finals-of-cannes-tournament-also-wins.html | TILDEN BEATS KINGSLEY.; Gains Finals of Cannes Tournament --Also Wins in Doubles. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/sell-suburban-plots-at-hotel-commodore-westchester-long-island-and.html | SELL SUBURBAN PLOTS AT HOTEL COMMODORE; Westchester, Long Island and Jersey Realty at Auction by William Kennelly. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/new-de-luxe-train-of-the-c-o-is-inspected-by-west-virginias.html | New De Luxe Train of the C. & O. Is Inspected By West Virginia's Governor and Legislature | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/fix-art-day-program-advertising-women-to-discuss-modern-movements.html | FIX ART DAY PROGRAM.; Advertising Women to Discuss Modern Movements Saturday. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/discuss-attitude-of-reds-on-church-es-furniss-and-harold-kellock.html | DISCUSS ATTITUDE OF REDS ON CHURCH; E.S. Furniss and Harold Kellock Among Writers forApril Current History.ARTICLES ON EDUCATIONSketches of Von Hindenburg, Cardinal Gasparri and PresidentLeguia of Peru. Explains Soviet Policy. Article on Gasparri. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/new-storm-hits-portugal-several-die-as-lightning-strikes-in.html | NEW STORM HITS PORTUGAL; Several Die as Lightning Strikes In Belem--Cars Derailed. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/boat-companies-expect-big-year-dodge-corporation-moving-and.html | BOAT COMPANIES EXPECT BIG YEAR; Dodge Corporation Moving and Expanding Plant-- Chicago Show Next Month-- Great Neck Yacht Club Reorganized | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/new-charter-for-riverdale-school.html | New Charter for Riverdale School. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/when-the-crusades-moved-all-europe-toward-the-east-mr-lamb-writes.html | When the Crusades Moved All Europe Toward the East; Mr. Lamb Writes Glowingly of the Earlier Movements; Saladin In a New Biography The Crusades And Saladin | True | By T.r. Ybarra | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/miss-piet-to-wed-dr-eugened-jarboe-her-troth-to-georgetown.html | MISS PIET TO WED DR. EUGENED JARBOE; Her Troth to Georgetown University Graduate Announcedby Her Grandmother.WEDDING IS IN AUTUMN Fiance Holds the Rank of Lieutenant-Commander in the U.S. Naval Reserve. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/westchester-deals-two-fourfamily-houses-in-yonkers-change-hands.html | WESTCHESTER DEALS; Two Four-Family Houses in Yonkers Change Hands. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/sales-in-new-jersey-union-city-and-milburn-houses-are-transferred.html | SALES IN NEW JERSEY.; Union City and Milburn Houses Are Transferred. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/asks-aid-for-porto-rican-children.html | Asks Aid for Porto Rican Children. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/urges-wet-effort-at-congress-polls-la-guardia-declares-all.html | URGES WET EFFORT AT CONGRESS POLLS; La Guardia Declares All Candidates Should Tell Position on Prohibition Repeal.CALLS THE TIME OPPORTUNEIn Letter to Curran, RepresentativeAsserts Challenge of "Dry Congress" Must Be Accepted. Mr. La Guardia's Letter. Would Quiz All Candidates. Linthicum Reviews Hearings. | True | Special to The New York Times. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/laura-palmer-hostess-gives-luncheon-for-her-classmates-in-the.html | LAURA PALMER HOSTESS; Gives Luncheon for Her Classmates in the Spence School. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/jamaica-high-wins-peters-rifle-meet-gains-second-straight-victory.html | JAMAICA HIGH WINS PETERS' RIFLE MEET; Gains Second Straight Victory in P.S.A.L. Title Series With Total of 954. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/solar-cyclones-bombard-radio-old-sol-a-huge-mass-of-incandescent.html | SOLAR CYCLONES BOMBARD RADIO; Old Sol, a Huge Mass of Incandescent Material, Pours Out a Flood of Heat, Light and Static --Sun Spots Blamed for Ethereal Noises What the Earth Catches. A Whirlpool of Noise. Magnetic Storms in Space. Interruptions Expected. | True | By Dr. Alfred N. Goldsmith. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/century-hurricane-leads-outboards-covers-5-miles-in-730-in-first.html | CENTURY HURRICANE LEADS OUTBOARDS; Covers 5 Miles in 7:30 in First Heat of Lipton Trophy Race at Palm Beach. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/riding-club-trio-wins-turns-back-seventh-regiment-by-score-of-9-to.html | RIDING CLUB TRIO WINS; Turns Back Seventh Regiment by Score of 9 to 8. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/hoovers-sons-at-white-house.html | Hoover's Sons at White House. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/activity-is-noted-on-sixth-avenue-plans-are-drawn-for-several-large.html | ACTIVITY IS NOTED ON SIXTH AVENUE; Plans Are Drawn for Several Large Office Buildings in Midtown Section. SALES SHOW AN INCREASE Ultimata Removal of Elevated Structure Expected to Foster Rebuilding of an Extensive Area. Favor Demolition of Elevated. Plan a Large Building. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/dinner-dance-for-miss-schroeder.html | Dinner Dance for Miss Schroeder. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/jonklass-burton-among-survivors-in-lockett-trophy-squash-racquets.html | Jonklass-Burton Among Survivors in Lockett Trophy Squash Racquets Doubles | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/gr-davis-to-be-honored-tonight.html | G.R. Davis to Be Honored Tonight. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/new-owner-for-staten-island-home.html | New Owner for Staten Island Home. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/kellogg-is-preparing-address-to-give-here-speech-of-former.html | KELLOGG IS PREPARING ADDRESS TO GIVE HERE; Speech of Former Secretary May Have Important Bearing on Naval Parley. | True | Special to The New York Times. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/sues-over-radio-name-brunswickbalkecollender-seeks-writ-against.html | SUES OVER RADIO NAME.; Brunswick-Balke-Collender Seeks Writ Against Rival Concern. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/latest-books-received-latest-books-received-latest-books-received.html | Latest Books Received; Latest Books Received Latest Books Received | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/259000-witness-four-semifinal-games-in-english-and-scottish-soccer-cup.html | 259,000 Witness Four Semi-Final Games In English and Scottish Soccer Cup Play | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/750000-pier-fire-routs-hoboken-ships-500foot-lamport-holt-dock.html | $750,000 PIER FIRE ROUTS HOBOKEN SHIPS; 500-Foot Lamport & Holt Dock Destroy ed, Another Damaged, as Firemen Fight for Hours. FIVE VESSELS IMPERILED Towed to Midstream for Safety -- Thousands of Drums of Oil Endangered. $750,000 PIER FIRE ROUTS JERSEY SHIPS | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/heads-barnard-undergraduates.html | Heads Barnard Undergraduates. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/bryn-mawr-girls-win.html | Bryn Mawr Girls Win. | True | Special to The New York Times. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/news-of-markets-in-paris-and-berlin-french-stocks-continue-the-that.html | NEWS OF MARKETS IN PARIS AND BERLIN; French Stocks Continue the Recent Trend Toward Normal Conditions. LARGE FOREIGN PURCHASES German Boerse Ends Week Firm, With Interest Centred In the Shipping Group. Paris Closing Prices. Prices Advance in Berlin. Berlin Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/col-rhoads-in-medical-post-here.html | Col. Rhoads In Medical Post Here. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/free-to-the-public.html | FREE TO THE PUBLIC. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/not-sentenced-to-death-mario-jordan-was-prosecutor-in-cuban-case.html | NOT SENTENCED TO DEATH.; Mario Jordan Was Prosecutor in Cuban Case, Not Defendant. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/eielsons-body-arrives-landed-with-that-of-borland-at-seattleservice.html | EIELSON'S BODY ARRIVES; Landed With That of Borland at Seattle--Service There Today. | True | Special to The New York Times. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/apartment-ventilation-new-system-adopted-for-central-park-west.html | APARTMENT VENTILATION.; New System Adopted for Central Park West House. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Tally of "Bear Raids." Back to Bond Investments. Prices of Commodities and Stocks February Railroad Earnings. The Action of Wheat and Cotton. Canadian Dollar at Par Again. Last Week's Movements of Gold. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/classical-antiques-to-go-at-auction-statuettes-and-other-rarities.html | CLASSICAL ANTIQUES TO GO AT AUCTION; Statuettes and Other Rarities in Collection of the Late Ercole Canessa. ITALIAN BRONZES INCLUDED Paintings and Furniture Also Among Items Which Will Be Sold on Saturday. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/bank-of-us-loses-bows-to-brooklyn-jewish-centre-quintet-by-2825.html | BANK OF U.S. LOSES; Bows to Brooklyn Jewish Centre Quintet by 28-25. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/a-marine-doherty-and-some-others-some-footnotes-on-personalities.html | A MARINE, DOHENY --AND SOME OTHERS; Some Footnotes on Personalities Whose Names Have Appeared in the Headlines | True | By St. Williamson. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/warns-theatres-on-sunday-dances-sabbath-commission-says-it-will.html | WARNS THEATRES ON SUNDAY DANCES; Sabbath Commission Says It Will Seek Revocation of Licenses. ONE CONCERT POSTPONED Director of Music Group That Was to Benefit Charges, Persecution by "Bigots." | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/trusts-retaining-stock-holdings-wall-street-attaches-great.html | TRUSTS RETAINING STOCK HOLDINGS; Wall Street Attaches Great Importance to Apparent Confidence in Market. RISE IN THEIR OWN SHARES Gain in Common, Preceded by Large Preferred Issues, Held to Show Optimism. Buys Stocks of Thirteen Railroads. Increase in 29 Trust Stocks. TRUSTS RETAINING STOCK HOLDINGS | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/naval-orders.html | Naval Orders. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/wheat-prices-fall-winnipeg-in-the-van-chicago-opetators-shy-at.html | WHEAT PRICES FALL, WINNIPEG IN THE VAN; Chicago Opetators Shy at Buying, Easing Quotations 1 5/8to 2 Cents a Bushel.CORN FEELS LIQUIDATION Oats Suffer Least Among Grainsas Longs Turn Sellers--Rye Recedes Again. | True | Special to The New York Times. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/money-time-loans-commercial-paper-rediscount-rate-ny-reserve-bank.html | MONEY.; Time Loans. Commercial Paper. Rediscount Rate, N.Y. Reserve Bank Bankers' Acceptances. London Market. Clearing House Exchanges. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/italy-to-celebrate-fascist-fete-today-mussolini-tells-nation-second.html | ITALY TO CELEBRATE FASCIST FETE TODAY; Mussolini Tells Nation Second Decade Will Be More Glorious and More Combative. SAYS ENEMIES MUST FAIL Premier Stresses Party Now Has New Experience and Methods Added to the Old Spirit. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/rubber-futures-decline.html | RUBBER FUTURES DECLINE. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/raw-silk-market-steady.html | RAW SILK MARKET STEADY. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/more-indians-quit-posts-in-villages-gandhi-says-33-head-men-and-11.html | MORE INDIANS QUIT POSTS IN VILLAGES; Gandhi Says 33 Head Men and 11 Aides Have Resigned in Drive for Independence. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/navy-marksmen-beat-ccny-13631282-all-five-members-of-victors-rifle.html | NAVY MARKSMEN BEAT C.C.N.Y., 1,363-1,282; All Five Members of Victors' Rifle Team Obtain Higher Scores Than Opponents. | True | Special to The New York Times. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/this-weeks-photoplays.html | THIS WEEK'S PHOTOPLAYS | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/germans-appeal-for-edel.html | Germans Appeal for Edel. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/senate-completes-revision-of-tariff-after-weary-fight-of-6-months.html | SENATE COMPLETES REVISION OF TARIFF AFTER WEARY FIGHT OF 6 MONTHS, 18 DAYS; FINAL VOTE IS DEFERRED TILL TOMORROW; MANY ITEMS VOTED IN DAY Duty on Oil Beaten Again by 45 to 33--Part Wool Fabric Protected. FARM RELIEF MOVE FAILS So, Effort Will Be Made to Kill All but Agricultural Rises in Final Fight on Measure. COALITIONISTS MAP ATTACK Will Speak Before Vote--Norris Says That Bill Will Cost the Country $1,000,000,000. Limit on Debate Blocked. SENATE COMPLETES TARIFF REVISION Action Arouses Democrats. Many Items Voted On. Farm Move Defeated. Smoot Calls Bill a Good One. Harrison States His Opposition. Sees Improvement by Senate. Hides and Shoes Kept "Free." | True | Special to The New York Times. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/forecasts-disagree-on-rise-in-crude-oil-midcontinent-producers.html | FORECASTS DISAGREE ON RISE IN CRUDE OIL; Midcontinent Producers Predict Advance in Price Soon, but Buyers Dissent. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/deogan-defers-reply-to-greene.html | Deogan Defers Reply to Greene. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/campolo-to-meet-risko-tomorrow-heavyweights-to-clash-in-the-garden.html | CAMPOLO TO MEET RISKO TOMORROW; Heavyweights to Clash in the Garden Feature Match on Hospital Benefit Program. McLARNIN TO BOX FRIDAY Contender for Welterweight Title and Thompson, Coast Fighter, Also Scheduled for Garden. May Fight Return Match. Belgian to Fight Tomorrow. | True | By James P. Dawson. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/article-19-no-title.html | Article 19 -- No Title | True | Times Wide World Photo. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/retail-directors-meet-tuesday.html | Retail Directors Meet Tuesday. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/roosevelt-on-radio-urges-arbitration-asks-merchants-to-adjust-trade.html | ROOSEVELT ON RADIO URGES ARBITRATION; Asks Merchants to Adjust Trade Disputes to Ease Congestion in Courts.RESTATES POWER VIEWS 1,000 at Association Dinner HereListen to Governor, Whose Talk Is Relayed From Albany. Speaks for Peaceful Methods. Urges Simplied Procedure. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/student-posts-filled-princeton-seminary-announces-cabinet.html | STUDENT POSTS FILLED.; Princeton Seminary Announces Cabinet Selections. | True | Special to The New York Times. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/questions-and-answers-what-causes-radio-music-to-fadehow.html | QUESTIONS AND ANSWERS; What Causes Radio Music to Fade?--How to Minimize A Hum--A Detector Bulb That Rings When Tapped Should Be Replaced | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/tying-up-kellogg-pact-and-league-covenant-in-attempting-to-bring.html | TYING UP KELLOGG PACT AND LEAGUE COVENANT; In Attempting to Bring the Two Peace Agreements Into Harmony, the Committee at Geneva Was Confronted By a Tangle of Questions and of Difficulties America's Obligations. Appeals to the Court. America's Position. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/good-realty-year-for-bergen-county-teaneck-board-reports-sales-of.html | GOOD REALTY YEAR FOR BERGEN COUNTY Teaneck Board Reports Sales of Four Hundred Single-Family Homes in 1929. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/article-20-no-title.html | Article 20 -- No Title | True | One of the Newly Completed One-Family Homes on Choctaw Place, Bronx Heights. Haring & Blumenthal Realty Corp., Builders. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/plans-of-musicians-local-music-events-others-to-be-heard.html | PLANS OF MUSICIANS; LOCAL MUSIC EVENTS. OTHERS TO BE HEARD. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/ceremony-at-waldorf-hayden-to-officiate-at-driving-of-the-first.html | CEREMONY AT WALDORF.; Hayden to Officiate at Driving of the First Rivet Tomorrow. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/kent-school-crew-will-row-in-england-at-100th-anniversary-of-henley.html | Kent School Crew Will Row in England At 100th Anniversary of Henley Regatta | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/czech-police-arrest-devil-in-need-of-funds-he-offered-to-release-a.html | CZECH POLICE ARREST 'DEVIL' IN NEED OF FUNDS; He Offered to Release a Soul for a Mere $30, but Turned Out to Be a Paperhanger. | True | Special Correspondence of THE NEW YORK TIMES. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/modernization-of-homes.html | Modernization of Homes. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/reich-seeks-loan-advance-wants-part-of-125000000-swedish-match.html | REICH SEEKS LOAN ADVANCE; Wants Part of $125,000,000 Swedish Match Credit Now. | True | Wireless to THE NEW YORK TIMES. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/three-furriers-face-indictment-in-fires-crain-to-act-this-weekhe.html | THREE FURRIERS FACE INDICTMENT IN FIRES; Crain to Act This Week--He and Tuttle Reach Agreement for Closer Cooperation. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/a-novelist-of-india-recalls-her-past.html | A Novelist of India Recalls Her Past | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/bank-merger-trend-stirs-wall-street-expansion-of-chase-national.html | BANK MERGER TREND STIRS WALL STREET; Expansion of Chase National Discussed as Start of New Rivalry for Supremacy. FISCAL LEADERS CAUTIOUS Hold Mere Size Is Secondary Consideration--Flood of Consolidation Rumors. Situation Altered in Year. Factors Hastening Mergers. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/trade-up-to-1929-level-credit-queries-reflect-some-drop-for.html | TRADE UP TO 1929 LEVEL.; Credit Queries Reflect Some Drop for Week--Index at 119. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/central-europe.html | CENTRAL EUROPE. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/talks-to-hoover-on-cotton-policy-carl-williams-declares-south.html | TALKS TO HOOVER ON COTTON POLICY; Carl Williams Declares South Intensely Interested in Cutting Down Acreage.TEXAS AND OKLAHOMA CITED All Southwest Is Participating inthe Movement, Farm Board Member Says at White House. | True | Special to The New York Times. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/new-programs-are-scheduled-revellers-turn-rovers-will-rogers-to.html | NEW PROGRAMS ARE SCHEDULED; REVELLERS TURN ROVERS, WILL ROGERS TO SPEAK. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/hospital-designed-for-group-nursing-directors-of-gotham-funds.html | HOSPITAL DESIGNED FOR GROUP NURSING; Directors of Gotham Funds Approve Plans for Building on Central Park West.$6,000,000 WILL BE SOUGHTBed Arrangements Will Be Such That Nurse Can Serve Two orMore Patients. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/the-son-of-napoleon-as-a-problem-child-the-modern-educator-would.html | THE SON OF NAPOLEON AS A PROBLEM CHILD; The Modern Educator Would Not Have Treated Him as Did His Tutors The Boy the Tutor Saw. Effect of His Misfortunes. L'Aiglon's Isolation. Another Kind of Discipline. Obstacles to Growth. A Firm Regimen. | True | By John R. Clark. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/model-7000-home-built-and-financed-by-sears-roebuck-co-at-north.html | MODEL $7,000 HOME.; Built and Financed by Sears, Roebuck & Co. at North Plainfield, N.J. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/erlanger-concern-joins-ticket-plan-dillingham-also-to-support-thc.html | ERLANGER CONCERN JOINS TICKET PLAN; Dillingham Also to Support the Movement to Put an End to Speculating in Seats. 17 BROKERS APPROVE IT Next Step Before It Goes Into Operation Will Be to Abrogate Current "Buys." | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |