Exhibit A49

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/mrs-budlong-asks-review-wants-supreme-court-to-order-divorce-suit.html | MRS. BUDLONG ASKS REVIEW; Wants Supreme Court to Order Divorce Suit Reopened. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/clingman-declines-see-birmingham-rector-refuses-louisiana-bishopric.html | CLINGMAN DECLINES SEE.; Birmingham Rector Refuses Louisiana Bishopric. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/inventor-tilts-plane-wing-tips-to-prevent-spins-and-slipping-new.html | INVENTOR TILTS PLANE WING TIPS TO PREVENT SPINS AND SLIPPING; NEW STABILIZING WING TIP | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/boston-sees-television.html | BOSTON "SEES" TELEVISION. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/will-study-bronchoscope-temple-school-of-medicine-to-provide-for.html | WILL STUDY BRONCHOSCOPE; Temple School of Medicine to Provide for New Cancer Treatment. | True | Special to The New York Times. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/fight-border-smugglers-two-patrolmen-exchange-shots-with-six-near.html | FIGHT BORDER SMUGGLERS; Two Patrolmen Exchange Shots With Six Near El Paso. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/miss-ferbers-vivid-tale-of-oklahomas-settling-in-cimarron-she.html | Miss Ferber's Vivid Tale Of Oklahoma's Settling. In "Cimarron" She Writes a Robust Romance Against A Spectacular Background | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/westchester-fete-to-dedicate-centre-threeday-program-arranged-for.html | WESTCHESTER FETE TO DEDICATE CENTRE; Three-Day Program Arranged for Formal Opening of New Building on May 22. WILBUR TO BE SPEAKER Secretary Will Represent Hoover—Ceremonies to Precede County's Music Festival. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/dances-planned-for-the-juniors-most-of-those-for-this-week.html | DANCES PLANNED FOR THE JUNIORS; Most of Those for This Week Subscription Events for Future Debutantes. ONE A CINDERELLA DANCE To Be Held at the St. Regis—Final Metropolitan Dance at the Ritz-Carlton. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/rise-in-auto-deaths-noted-one-killed-every-17-minutes-is-estimate.html | RISE IN AUTO DEATHS NOTED; One Killed Every 17 Minutes, Is Estimate for 1929. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/young-reds-fight-police-at-rally-seven-seized-as-crowd-tries-to.html | YOUNG REDS FIGHT POLICE AT RALLY; Seven Seized as Crowd Tries to Rescue Prisoner in Melee on Upper 5th Avenue. PATROLMAN IS BEATEN 200 Communists in Disorderly Demonstration at Children's Society Building. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/the-west-in-americas-future-professor-paxson-studies-the-role-of.html | THE WEST IN AMERICA'S FUTURE; Professor Paxson Studies the Role of the Frontier in Our Development The West | True | By William MacDonald | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/france-accords-tardy-recognition-to-fustel-de-coulanges-historian.html | France Accords Tardy Recognition To Fustel de Coulanges, Historian | True | By Lansing Warren. Wireless To the New York Times. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/clemenceau-on-his-friend-claude-monet.html | Clemenceau on His Friend, Claude Monet | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/louis-van-brink-proprietor-of-auction-business-specializing-in-art.html | LOUIS VAN BRINK.; Proprietor of Auction Business Specializing in Art Objects Dies. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/modern-art-museum-gets-five-sculptures-three-are-gifts-from.html | MODERN ART MUSEUM GETS FIVE SCULPTURES; Three Are Gifts From Aristide Maillol—Examples Also Include Work by Lehmbruck. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/the-shoeblack-through-the-years.html | THE "SHOEBLACK" THROUGH THE YEARS | True | By Norman MacOwan. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/mortgage-men-urge-foreclosure-study-seek-state-commission-and.html | MORTGAGE MEN URGE FORECLOSURE STUDY; Seek State Commission and Legislation to Lower Costsand Fees. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/southern-pacifics-program.html | Southern Pacific's Program. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/an-aged-effect-with-modern-building-materials-in-this-house.html | AN AGED EFFECT WITH MODERN BUILDING MATERIALS IN THIS HOUSE; Entrance Door Framed in Oak. Careful Choice of Roofing. Semi-Circular Stairway. Entertainment Facilities. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/pickbarth-merger-effected.html | Pick-Barth Merger Effected. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/youngstown-board-is-called-to-meet-campbell-grants-plea-of-foes-of.html | YOUNGSTOWN BOARD IS CALLED TO MEET; Campbell Grants Plea of Foes of Steel Merger--Sets Session for Tuesday. WELDING PATENT FOR MILL Eaton Says Plant May Use Johnson Process--Stock Soars In Proxy Battle. CITY FIGHTS STEEL DEAL. Youngstown Councilmen and a County Commissioner Protest. | True | Special to The New York Times. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/polands-own-opera.html | POLAND'S OWN OPERA. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/the-queens-ministers.html | THE QUEENS MINISTERS. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/collection-of-silver-dollars-shown-by-national-city-bank.html | Collection of Silver Dollars Shown by National City Bank | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/newburgh-ferry-franchise-long-served-as-a-pattern.html | NEWBURGH FERRY FRANCHISE LONG SERVED AS A PATTERN | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/105-are-proposed-for-hall-of-fame-dr-ru-johnson-announces-list-for.html | 105 ARE PROPOSED FOR HALL OF FAME; Dr. R.U. Johnson Announces List for the Quinquennial Election This Year. 15 NAMES MAYBE CHOSEN Coolidge Suggests Francis Asbury, "Prophet of Wilderness"--Dawes Nominates Theodore Thomas. Coolidge Writes of Asbury. Dawes Praises Thomas. Monroe Has Strong Backing. Twenty-six Names Held Over. Three-fifths Vote Needed. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/mississippi-shaken-by-political-rows-investigations-now-going-on.html | MISSISSIPPI SHAKEN BY POLITICAL ROWS; Investigations Now Going On Believed to Have Undermined Governor Bilbo's Control. FOLLOWERS TURN ON HIM Recent Affair of $80,000 Only One of Legislative Activities in Which Party Lines Break. Sought to Jail Lawyer. Factional Lines Broke. MISSISSIPPI SHAKEN BY POLITICAL ROWS | True | By George N. Coad. Editorial Correspondence of the New York Times.by George N. Coad. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/city-housing-plans-urged-to-add-jobs-industrial-democracy-league.html | CITY HOUSING PLANS URGED TO ADD JOBS; Industrial Democracy League Adopts Resolution Demanding Slum Clearance. SPEAKER ASSAILS INDUSTRY Union Head Demands Insurance for Idle, Higher Wages and Sharing of Jobs Among All Workers. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/crescent-six-triumphs-defeats-riverside-hockey-club-110-for-22d.html | CRESCENT SIX TRIUMPHS; Defeats Riverside Hockey Club 11-0, for 22d Victory. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/screen-notes.html | SCREEN NOTES | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/mccooey-gives-his-political-recipe-help-the-man-in-the-street-and.html | McCOOEY GIVES HIS POLITICAL RECIPE; Help the Man in the Street and He Will in Turn Help You, Says the Veteran Democratic Chief of Brooklyn | True | By S.j. Woolf | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/man-wonders-if-radio-speeds-to-worlds-afar-discovery-of-new-sphere.html | MAN WONDERS IF RADIO SPEEDS TO WORLDS AFAR; Discovery of New Sphere Four Billion Miles Away Revives Speculation as to Interplanetary Communication-- Steinmetz Said There Are No Ether Waves A Fast Traveler. New Hopes for WGY. The Steinmetz Theory. Finding the North Star. | True | By Orrin E. Dunlap Jr. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/see-tariff-parley-as-augury-of-peace-geneva-conferees-say-nations.html | SEE TARIFF PARLEY AS AUGURY OF PEACE; Geneva Conferees Say Nations Show They Appreciate Their Economic Interdependence. .TWO ACCORDS ARE REACHED Convention for Customs Truce, to Begin April 1, and Protocol for Further Talks Ready for Vote. Sessions Weather Crises. Merely the First Stage." | True | Wireless to THE NEW YORK TIMES. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/a-group-of-the-younger-german-writers-younger-german-writers.html | A Group of the Younger German Writers; Younger German Writers | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/alfonso-aids-poor-in-hills-of-spain-his-road-builders-open-world-to.html | ALFONSO AIDS POOR IN HILLS OF SPAIN; His Road Builders Open World to Fifty Villages Isolated Centuries From Others. DIRECT POVERTY DESCRIBED Doctors and Priests Enter District to Combat Disease, Cretinism and Extreme Ignorance. | True | By Frank L. Kluckhohn. Wireless To the New York Times. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/captain-of-his-fate-child-study-association-tackles-a-task-worthy.html | CAPTAIN OF HIS FATE; Child Study Association Tackles a Task Worthy of Hercules--The Age of Miracle | True | By Edward Alden Jewell. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/convicted-in-graft-case-atlanta-councilman-sentenced-to-five-years.html | CONVICTED IN GRAFT CASE.; Atlanta Councilman Sentenced to Five Years and Fined $4,000. | True | Special to The New York Times. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/dividends-announced.html | DIVIDENDS ANNOUNCED. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/layettes-now-feature-comfort-the-modern-baby-objects-to-being.html | LAYETTES NOW FEATURE COMFORT; The Modern Baby Objects to Being Smothered in Yards of Frills and Furbelows Simple First Frocks THE 'EASTER BONNET' | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/oxford-lowers-time-in-full-course-trial-crew-cuts-a-second-from.html | OXFORD LOWERS TIME IN FULL COURSE TRIAL; Crew Cuts a Second From Previous Mark--Cambridge AlsoMakes Good Showing. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/loan-associations-in-strong-position-state-savings-bodies-closed.html | LOAN ASSOCIATIONS IN STRONG POSITION; State Savings Bodies Closed Year With Good Increase in Resources. OPERATING COST VERY LOW Despite Large Withdrawals in 1929, Report Shows. Addition of Nearly 16,000 Members. Strong Financial Standing. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/bishop-deane-here-today-will-speak-in-three-churches-for-aberdeen.html | BISHOP DEANE HERE TODAY.; Will Speak in Three Churches for Aberdeen Cathedral Fund. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/sees-nations-feet-turning-to-hoofs-dr-hr-bynum-asserts-before.html | SEES NATION'S FEET TURNING TO 'HOOFS'; Dr. H.R. Bynum Asserts Before Osteopaths That Styles in Shoes Cause Defects. FINDS ECONOMIC BEARING Says Business Soon Will Test Feet to Determine Efficiency-- Convention Seeks Law Changes. Holds Feet Indicate Efficiency. Warns of Weight Reduction. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/envoy-says-parley-fails.html | ENVOY SAYS PARLEY FAILS. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/article-4-no-title.html | Article 4 — No Title | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/nyu-fencers-win-72-faber-leads-mates-to-victory-over-boston-u-team.html | N.Y.U. FENCERS WIN, 7-2.; Faber Leads Mates to Victory Over Boston U. Team. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/ford-byproducts-worth-19000000.html | FORD BY-PRODUCTS WORTH $19,000,000 | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/rivalry-develops-on-oceanic-lines-french-and-germans-in-race-for.html | RIVALRY DEVELOPS ON OCEANIC LINES; French and Germans in Race for Swiftest Schedule to South America-- Dirigibles May Play Chief North Atlantic Role Airship Plans Progressing. | True | By Lauren D. Lyman. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-long.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. LONG ISLAND. NEW JERSEY. CONNECTICUT. AIKEN. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/paintings-to-be-sold-169-specimens-of-european-art-are-listedold.html | PAINTINGS TO BE SOLD.; 169 Specimens of European Art Are Listed--Old Silver to Be Shown. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/sees-a-big-future-for-eighth-avenue-former-gov-smith-says-it-will.html | SEES A BIG FUTURE FOR EIGHTH AVENUE; Former Gov. Smith Says It Will Be One of City's Important Thoroughfares. SUBWAY WILL AID GROWTH County Trust Building at Fourteenth Street Will Be Opened Within Six Weeks. Eighth Avenue Changes. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/trapped-on-roof-robber-dies-in-leap-thug-fleeing-after-a-holdup-is.html | TRAPPED ON ROOF, ROBBER DIES IN LEAP; Thug Fleeing After a Hold-Up Is Cornered by Policeman and Plunges Six Stories. TWO PASSERS-BY ARE SHOT Suicide Ends Running Pistol Fight in Harlem Street--$55 Loot Found In Victim's Pocket. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/italy-makes-plans-for-virgil-fetes-oct-15-is-set-for-celebrations.html | ITALY MAKES PLANS FOR VIRGIL FETES; Oct. 15 Is Set for Celebrations of the 2,000th Anniversary of the Poet's Birth. ITALY MAKES PLANS FOR VIRGIL FETES Says Fetes Should Be in 1931. Herculaneum Finds Increase. Brilliant Frescoes Discovered. | True | By Arnaldo Cortesi. Wireless to the New York Times.by Arnaldo Cortesi. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/4-groups-of-races-for-cup-aspirants-americas-cup-defense-candidates.html | 4 GROUPS OF RACES FOR CUP ASPIRANTS; America's Cup Defense Candidates Likely to Sail onSound in June.OBSERVATION PERIOD NEXT Two-Week Series to Open July 7-- N.Y.Y.C. Cruise and ActualTests to Follow. | True | By James Robbins. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/plan-to-speed-building-construction-and-financing-leaders-will-meet.html | PLAN TO SPEED BUILDING.; Construction and Financing Leaders Will Meet in Chicago Thursday. | True | Special to The New York Times. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/rialto-gossip-a-play-without-an-intermissionmiss-lenihan-as-a.html | RIALTO GOSSIP; A Play Without an Intermission?--Miss Lenihan as a Director--Up Goes "The Last Mile" | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/further-comment-on-weeks-exhibitions-a-round-of-galleries-eugene.html | FURTHER COMMENT ON WEEK'S EXHIBITIONS; A ROUND OF GALLERIES Eugene MacCown Invites His Titles--A Spring Day at the Whitney--Other Events Other Exhibitions ITEMS IN BRIEF | True | By Ruth Green Harris. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/six-pairs-survive-in-squash-racquets-jonklaasburton-defeat.html | SIX PAIRS SURVIVE IN SQUASH RACQUETS; Jonklaas-Burton Defeat HuhnBarbour in Opening of Lockett Trophy Doubles Play.KEEFE-KENNEDY ALSO GAINBeat Cartnell-Peabody After HardMatch--Sullivan-Coffin UpsetWonham-Bush. Another Philadelphia Team Wins. A Typical Example. Wonham and Bush Rally. | True | By Alison Danzig. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/two-are-manacled-robbed-of-jewels-loot-of-three-jamaica-robbers.html | TWO ARE MANACLED, ROBBED OF JEWELS; Loot of Three Jamaica Robbers Estimated by Victim as Worth $150,000. UNCUT DIAMONDS STOLEN Thugs Put Handcuffs on Owner and Manager of Store and Cow a Third With Pistols. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/says-liquor-poll-shows-yale-infected-atlantic-city-man-in-letter-to.html | SAYS LIQUOR POLL SHOWS YALE 'INFECTED'; Atlantic City Man, in Letter to The News, Asserts Youth Can Not "Keep Clean" There. | True | Special to The New York Times. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/favors-bill-creating-bureau-of-narcotics-house-committee-acts-on.html | FAVORS BILL CREATING BUREAU OF NARCOTICS; House Committee Acts on Measure for New Division in theTreasury Department. | True | Special to The New York Times. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/silver-bullion.html | SILVER BULLION. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/stock-exchange-news.html | STOCK EXCHANGE NEWS. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/paris-jewelry-necklace-is-the-keynote-for-other-accessories-patous.html | PARIS JEWELRY; Necklace Is the Keynote For Other Accessories Patou's Bathing Jewelry | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/newly-recorded-music-strauss-solves-difficulties-of-his-till.html | NEWLY RECORDED MUSIC; Strauss Solves Difficulties of His 'Till,' Conducting Also 'Don Juan' and 'Salome' | True | By Compton Pakenham. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/nye-proposes-eielsons-name-for-mt-mckinley-range-peak.html | Nye Proposes Eielson's Name for Mt. McKinley Range Peak | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/utility-to-build-in-elizabeth.html | Utility to Build in Elizabeth. | True | Special to The New York Times. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/refuses-to-enjoin-radio-commission-court-decides-against-rca.html | REFUSES TO ENJOIN RADIO COMMISSION; Court Decides Against R.C.A. Communications on Short Wave Grants to Universal. | True | Special to The New York Times. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/schools-to-join-parents-day-fete-40000-children-to-take-part-in.html | SCHOOLS TO JOIN PARENTS' DAY FETE; 40,000 Children to Take Part in Central Park Program on Sunday, May 11. O'SHEA ASKS OBSERVANCE Class Exercises Are Set for May 9-- Respect for Parents Will Be Emphasized. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/penn-freshmen-beat-hun-fencers.html | Penn Freshmen Beat Hun Fencers. | True | Special to The New York Times. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/paluso-draws-with-diaz-battle-evenly-for-ten-rounds-at-olympia.html | PALUSO DRAWS WITH DIAZ; Battle Evenly for Ten Rounds at Olympia Boxing Club. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/says-fear-of-rival-is-marital-cruelty-supreme-court-upholds-ruling.html | SAYS FEAR OF RIVAL IS MARITAL CRUELTY; Supreme Court Upholds Ruling Granting Separation to Mrs. Mary A. Brady. FINDING EXTENDS GROUNDS Wife May Claim Inhuman Treatment When No Physical ViolenceNor Misconduct Is Charged. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/french-chateaux-in-the-public-eye-chaumont-where-clarence-mackay.html | FRENCH CHATEAUX IN THE PUBLIC EYE; Chaumont, Where Clarence Mackay Recently Bought Rare Tapestry, Has Eventful History DATES BACK 10 CENTURIES Another Castle In Loire Country Belongs to Due de Richelieu, Now in the United States. Franklin was Received There. Rest Place for Paris Professors. | True | By May Birkhead. Wireless To the New York Times. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/jl-lewis-moves-to-remove-howat-he-summons-rebel-miners-chief-in.html | J.L. LEWIS MOVES TO REMOVE HOWAT; He Summons Rebel Miners' Chief in Step to Revoke Kansas District Charter,HOWAT TO IGNORE ORDER Leader of Rump Convention SaysLewis No Longer Wields UnionAuthority. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/the-devils-booth-and-other-recent-works-of-fiction-the-absentminded.html | "The Devil's Booth" and Other Recent Works of Fiction; THE ABSENT-MINDED MR. LESSING MARRIAGE FOR MONEY A DEPARTMENT STORE THE CANADIAN FRONTIER THE POST-WAR ELITE Latest Works Of Fiction AN UNDERWORLD STORY Latest WorkS of Fiction MIXED DESIRES LOVE AND BUSINESS THE BROWNINGS Latest Works of Fiction FINANCIAL LONDON BITTER PEACE Latest Works of Fiction THE FAR FUTURE A DEFENSE OF PROPRIETY A GLAMOUROUS WOMAN Latest Works of Fiction IN THE IRON MINES | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/the-film-world-satirized-in-a-voyage-to-purilia.html | The Film World Satirized in "A Voyage to Purilia" | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/tariff-makes-jobs-in-ireland.html | Tariff Makes Jobs in Ireland. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/soviet-russias-man-of-steel-a-portrait-of-joseph-stalin-who-almost.html | SOVIET RUSSIA'S MAN OF STEEL; A Portrait of Joseph Stalin, Who, Almost Unknown Four Years Ago, Has Ruthlessly Deposed All Of His Political Rivals and Made Himself Master of the Nation and the Source of Its Law SOVIET RUSSIA'S RUTHLESS MAN OF STEEL COLOR SCHEME OF BARNS IN MIDDLE WEST. | True | By David Shub | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/books-in-brief-review-college-presidents-the-antarctic-the.html | Books in Brief Review; COLLEGE PRESIDENTS THE ANTARCTIC THE FEEBLE-MINDED Books in Brief Review MODERN PHYSICS MARRIAGE AND ETHICS RUM-RUNNING | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/negro-week-at-nyu.html | Negro Week" at N.Y.U. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/europa-beats-the-bremen-in-first-days-run-making-16-miles-more-in.html | Europa Beats the Bremen in First Day's Run, Making 16 Miles More in Head Wind and Sea | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/fall-river-cotton-stocks-quoted.html | Fall River Cotton Stocks Quoted. | True | Special to The New York Times. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/article-1-no-title.html | Article 1 — No Title | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/cubas-sugar-troubles.html | CUBA'S SUGAR TROUBLES. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/theatres-to-aid-deaf-will-employ-apparatus-in-chicago-to-allow.html | THEATRES TO AID DEAF.; Will Employ Apparatus in Chicago to Allow Hearing Performances. | True | Special to The New York Times. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/collections-in-gradual-gain-on-installment-furniture.html | Collections in Gradual Gain On Instalment Furniture | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/two-prizewinning-italian-books.html | Two Prize-Winning Italian Books | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/urges-textile-inquiry-citing-new-outrage-green-in-telegram-to.html | URGES TEXTILE INQUIRY, CITING 'NEW OUTRAGE'; Green, in Telegram to Wheeler, Refers to Alleged Shooting and Bombing in Tennessee. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/queries-and-answers-queries-and-answers.html | Queries and Answers; Queries and Answers | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/turks-ask-passage-of-whos-who-law-urges-family-names-be-given-to-all.html | TURKS ASK PASSAGE OF WHO'S WHO LAW; Urge Family Names Be Given to All Children at Birth, Ending Chaos of Present System. NEW RULES HAMPER TRADE Finance Minister's Drastic Decree Practically Prevents All Money Transactions Abroad. Poets Name Sons for Poets. Stabilizing the Currency. | True | By J.w. Collins. Wireless To the New York Times. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/new-mystery-stories.html | New Mystery Stories | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/americans-abroad-london-sees-a-play-with-a-new-york-setting-and.html | AMERICANS ABROAD; London Sees a Play With a New York Setting and Miss Bankhead in "Camille" | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/factory-at-auction-brooklyn-plant-of-graves-company-to-be-sold.html | FACTORY AT AUCTION.; Brooklyn Plant of Graves Company to Be Sold April 8. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/spring-in-city-retreats-before-wintry-winds-mercury-as-low-as-18.html | Spring in City Retreats Before Wintry Winds; Mercury as Low as 18; Cold Is Widespread | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/sister-of-pope-pius-x-ill-donna-maria-sarto-improving-after-being.html | SISTER OF POPE PIUS X ILL.; Donna Maria Sarto Improving After Being in Grave Condition. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/the-business-records.html | THE BUSINESS RECORDS. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/parkway-extension-opening-home-areas-bronx-river-route-through.html | PARKWAY EXTENSION OPENING HOME AREAS; Bronx River Route Through Briarcliff Is Due to Be inUse Shortly. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/an-outline-of-musical-theory.html | An Outline of Musical Theory | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/modern-greeces-first-centenary-a-hundred-years-after-the.html | MODERN GREECE'S FIRST CENTENARY; A Hundred Years After the Proclaiming of Its Liberty, the Nation Is a Republic With Its "Grand Old Man" as Premier The First Greek Republic. Car's Friend as President. A Dane Comets to the Throne. Venizelos and the Balkans. | True | By T.j.c. Martyn. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/to-give-reception-for-a-trantoul.html | To Give Reception for A. Trantoul. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/gives-view-in-drug-seizure-french-line-credits-alertness-of-employe.html | GIVES VIEW IN DRUG SEIZURE; French Line Credits Alertness of Employe for Discovery on Pier. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/auburn-convict-refuses-to-aid-his-counsel-in-murder-trial.html | Auburn Convict Refuses to Aid His Counsel in Murder Trial | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/kojac-and-howland-divide-swim-honors-rutgers-ace-bows-to-yale-star.html | KOJAC AND HOWLAND DIVIDE SWIM HONORS; Rutgers Ace Bows to Yale Star, Finishing Third in 50 as Rival Sets Mark. KOJAC RETALIATES IN 100 Scores by Touch as Both Are Clocked in Record-Equaling Time With Crowd in Uproar. 220 ALSO GOES TO KOJAC Ray Ruddy Easily Captures 440-- Moles, Harms and Wohl Among Other College Title Winners. Kojac Triumphs In 220. Columbia Freshmen Score. Ruddy Succeeds Kojac. KOJAC AND HOWLAND DIVIDE SWIM HONORS Kojac Has Won Four Titles. | | By Lincoln A. Werden. Special To The New York Times.by Lincoln A. Werden. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/a-new-spiritual-concerto-evolution-of-art-and-personality-of-lourie.html | A NEW "SPIRITUAL CONCERTO"; Evolution of Art and Personality of Lourie Strikingly Evidenced In Score That Departs From His Earlier Style | True | By Olin Downes. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/at-the-wheel.html | AT THE WHEEL | True | By James O. Spearing | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/will-shift-command-of-army-transport-war-department-to-assign.html | WILL SHIFT COMMAND OF ARMY TRANSPORT; War Department to Assign Permanent Officers to AllVessels. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/three-big-leaders-in-steel-predicted-wall-street-looks-for-many.html | THREE BIG LEADERS IN STEEL PREDICTED; Wall Street Looks for Many Independents to Line Up With Outstanding Trio. ALL AIMING AT EXPANSION U.S. Steel, Bethlehem and Republic Viewed as Seeking toAnnex Desirable Concerns. Bethlehem Midwest Extensions. THREE BIG LEADERS IN STEEL PREDICTED Points Favoring Merger Opponents. Gulf States Steel's Transfer. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/buy-long-island-tracts-home-developers-get-470-lots-in-westbury-and.html | BUY LONG ISLAND TRACTS; Home Developers Get 470 Lots In Westbury and Garden City. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/ballast-ii-wins-the-carolina-cup-laing-entry-takes-inaugural-of.html | BALLAST II WINS THE CAROLINA CUP; Laing Entry Takes Inaugural of Event Over Springdale Course at Camden, S.C. ELOQUENCE IS SECOND Distance Is Three Miles Over Timber--Isabel Is First in Steeplechase. | | Special to The New York Times. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/call-execution-accident-family-of-indiana-murderer-sues-to-get.html | CALL EXECUTION 'ACCIDENT.'; Family of Indiana Murderer Sues to Get $12,648 Insurance. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/money-supply-rose-slightly-in-february-gold-in-this-country.html | MONEY SUPPLY ROSE SLIGHTLY IN FEBRUARY; Gold in This Country Increased $61,916,753, but Reserve Notes Issue Decreased $49,741,210. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/julian-case-upsets-los-angeles-again-new-developments-in-40000000.html | JULIAN CASE UPSETS LOS ANGELES AGAIN; New Developments in $40,000,000 Scheme Causes Nervousness Among 'Investors.' 'POLICE PUT ON A SHOW Suppression of Non-Apparent RedDemonstration Amuses theCivilian Population. A Police Hippodrome. Rhapsodizing Over Spring. | | By Chapin Hall, Editorial Correspondence of the New York Times. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/many-accidents-in-russia-charged-to-soviet-neglect-moscow-paper.html | MANY ACCIDENTS IN RUSSIA CHARGED TO SOVIET NEGLECT; Moscow Paper Says Funds to Protect the Workers Are Not Being Used | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/plane-to-aid-jersey-in-forest-fire-patrol-warden-coyle-expects.html | PLANE TO AID JERSEY IN FOREST FIRE PATROL; Warden Coyle Expects Craft to Save Time and Money in Combating Flames. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/japan-keeps-her-faith-and-temples-yet-her-people-have-no-day-of.html | JAPAN KEEPS HER FAITH AND TEMPLES; Yet Her People Have No Day of Worship, and Are Seemingly Indifferent to Religion | True | By Hugh Byas Tokio. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/dinner-for-gr-davis.html | Dinner for G.R. Davis. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/jules-verne-sets-the-pace-for-modern-adventure-the-anniversary-of.html | JULES VERNE SETS THE PACE FOR MODERN ADVENTURE; The Anniversary of His Death Leads Andre Maurois to Appraise His Influence on Science and Invention JULES VERNE SETS THE PACE FOR ADVENTURE | True | By Andre Maurois Paris. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/boys-wear-buyers-to-convene.html | Boys' Wear Buyers to Convene. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/baugh-american-to-lead-oxford-golfers-against-cambridge-in-matches.html | Baugh, American, to Lead Oxford Golfers Against Cambridge in Matches This Week | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/explorers-at-cape-town-captain-riiser-larsen-on-ship-norvegia-there.html | EXPLORERS AT CAPE TOWN.; Captain Riiser-Larsen on Ship Norvegia There From Antarctic. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/hoyt-yacht-at-trinidad-party-finds-tarpon-fishing-better-than-off.html | HOYT YACHT AT TRINIDAD.; Party Finds Tarpon Fishing Better Than Off Florida Keys. | True | Special to THE NEW YORK TIMES. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/lists-princeton-leaders-rh-ball-cites-alumni-from-1745-on-who.html | LISTS PRINCETON LEADERS.; R.H. Ball Cites Alumni From 1745 On Who Figured in Theatre. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/jacobs-winner-in-bout-stops-rival-in-a-feature-match-of-jersey.html | JACOBS WINNER IN BOUT.; Stops Rival in a Feature Match of Jersey Amateur Title Card. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/activities-of-musicians.html | ACTIVITIES OF MUSICIANS. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/ample-light-and-air-for-nelson-tower-sufficient-property-acquired.html | AMPLE LIGHT AND AIR FOR NELSON TOWER; Sufficient Property Acquired to Protect New Penn Zone Skyscraper. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/bronx-properties-sold-new-dealings-in-apartment-and-business.html | BRONX PROPERTIES SOLD; New Dealings in Apartment and Business Holdings. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/hakoah-soccer-team-beats-pawtucket-41-gains-early-lead-on-wortmonns.html | HAKOAH SOCCER TEAM BEATS PAWTUCKET, 4-1; Gains Early Lead on Wortmonn's Two Goals—1,500 See League Contest. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/opera-for-kindergarten-group-funds-raised-by-wednesdays-performance.html | OPERA FOR KINDERGARTEN GROUP; Funds Raised by Wednesday's Performance Will Go Toward Its Work--"Parsifal" as Benefit | True | by Kesslere. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/nyac-triumphs-in-class-a-polo-eliminates-brooklyn-riding-and.html | N.Y.A.C. TRIUMPHS IN CLASS A POLO; Eliminates Brooklyn Riding and Driving Club in National Title Play, 11 to 8. P.M.C. TRIO EASY VICTOR Wins Way Into Second Round of Class C Test, Beating Governors Island, 13 to 3. Westfield Poloists Triumph. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/asserts-gangsters-rule-great-cities-fj-loesch-of-chicago-at.html | ASSERTS GANGSTERS RULE GREAT CITIES; F.J. Loesch of Chicago, at Princeton, Sees Alliance With Professional Politics. ALSO SCORES LAWYERS Declares They Aid in Corruption-- Vitale Inquiry Reviewed--Four Day Conference Ends. Says Lawyers Aid Corruption. Calls Foreigners Lawless. Reviews Vitale Inquiry. Deplores "Woman's Tyranny." | True | Special to The New York Times. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/why-authors-go-crazy.html | WHY AUTHORS GO CRAZY | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/paris-opera-novelties.html | Paris Opera Novelties. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/action-on-reading-arouses-protest-eastern-pennsylvania-trade-bodies.html | ACTION ON READING AROUSES PROTEST; Eastern Pennsylvania Trade Bodies Object to Allocation of Road to B. & O. ASK I.C.C. TO RECONSIDER Philadelphia Groups Want P. & R. and Jersey Central Made Basis of Independent System. Pleasing for "Siamese Twins." See New York Favored. | True | By Lawrence Davies. Special Correspondence of the New York Times. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/outbreak-of-feud-seen-in-minnesota-schallchristianson-contest-for.html | OUTBREAK OF FEUD SEEN IN MINNESOTA; Schall-Christianson Contest for the Senate Nomination Impending Since 1924.SHARP BATTLE EXPECTED Governor Believed to Be In Best Position to Win-- Insurgents to Help Senator. Fight on State Record. Opinion Favors Governor. OUTBREAK OF FEUD SEEN IN MINNESOTA | True | By Charles B. Cheney. Editorial Correspondence of the New York Times.by Charles B. Cheney. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/buys-new-hampshire-home.html | Buys New Hampshire Home. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/news-of-the-week-from-chicago.html | NEWS OF THE WEEK FROM CHICAGO | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/statistical-summary.html | Statistical Summary | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/murder-by-squaw-stirs-cattaraugus-upstate-indians-usually.html | MURDER BY SQUAW STIRS CATTARAUGUS; Up-State Indians, Usually Law-Abiding, Horrified by Buffalo Crime.THEY KEEP TO THEMSELVESRemnant of Once Powerful Tribe Preserves Old Customs--Land Held in Common. Many Pagans Among Indians. Erie Canal Forced Land Sale. | True | By M.m. Wilner. Editorial Correspondence of the New York Times. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/cornell-awards-midyear-degrees-more-than-twoscore-of-the-127.html | CORNELL AWARDS MIDYEAR DEGREES; More Than Twoscore of the 127 Recipients Live in the Greater New York Area. BACHELOR OF ARTS TO 57 Diplomas in Science Conferred on 44 by Three Divisions of the University. AMERICAN ART EXHIBIT IS SHIPPED TO SEVILLE Photographs of Sculptors' and Architects' Work to Be Shown at Spanish Exposition. | True | Special to The New York Times. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/warns-against-carbon-monoxide.html | Warns Against Carbon Monoxide. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/to-change-ships-at-sea-captain-of-outgoing-liner-recalled-by-wifes.html | TO CHANGE SHIPS AT SEA.; Captain of Outgoing Liner Recalled by Wife's Illness. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/spitz-sets-record-in-highjump-test-leaps-6-feet-4-inches-in-wingate.html | SPITZ SETS RECORD IN HIGH-JUMP TEST; Leaps 6 Feet 4 Inches in Wingate Games--Manual Winsthe Team Title. Eighth Title for Spitz. SPITZ SETS RECORD IN HIGH-JUMP TEST Morris Team Surprises. | True | By Arthur J. Daley.by Arthur J. Daley. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/boyhood-on-the-old-east-side-michael-gold-puts-down-his-memories-of.html | Boyhood on the Old East Side; Michael Gold Puts Down His Memories of Tenement Life, Pushcart Peddlers and Gang Wars in a Vivid Autobiography | True | By Rose C. Feld | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/books-and-authors-books-and-authors-books-and-authors.html | Books and Authors; Books and Authors Books and Authors | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/notes-on-rare-books.html | Notes on Rare Books. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/aided-30103-immigrants-in-1929.html | Aided 30,103 Immigrants in 1929. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/flower-show-ends-week-of-exhibits-declared-to-be-most-complete-and.html | FLOWER SHOW ENDS WEEK OF EXHIBITS; Declared to Be Most Complete and Successful Ever Held by Societies Here. CLUB TAKES SWEEPSTAKES Fairfield (Conn.) Women Get Prize for Points in Garden Contests of National Body. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/bankruptcy-the-end-of-old-german-firm-house-of-molinari-famed-in.html | BANKRUPTCY THE END OF OLD GERMAN FIRM; House of Molinari, Famed in Novel "Soll and Haben," by Freytag, Falls on Evil Days. | True | Special Correspondence of THE NEW YORK TIMES. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/screen-notes-from-abroad.html | SCREEN NOTES FROM ABROAD | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/10000-at-fete-to-aid-israel-orphan-homes-100-manikins-in-fashion.html | 10,000 AT FETE TO AID ISRAEL ORPHAN HOMES; 100 Manikins in Fashion Revue Display Paris Designs-- Broadway Stars Appear. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/a-challenge-to-chicago.html | A CHALLENGE TO CHICAGO | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/new-york-weekly-bank-statements.html | NEW YORK WEEKLY BANK STATEMENTS | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/states-should-build-better-rural-roads-system-of-national-highways.html | STATES SHOULD BUILD BETTER RURAL ROADS; System of National Highways Constructed and Maintained By Federal Government Would Release State Funds for Improvements--More Durable Surfaces Needed Interstate Routes. | True | By Harry Tucker, Professor, Highway Engineering, North Carolina State College. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/senators-consult-hoover-on-huston-watson-does-not-believe-the.html | SENATORS CONSULT HOOVER ON HUSTON; Watson Does Not Believe the President Should Ask the Chairman to Resign. BUT 20 OTHERS FAVOR IT Action Is Likely to Be Delayed, but Ultimate Retirement Is Thought Certain. Affair Worries Republicans. Twenty Said to Urge Resignation. Wants Huston to Have Chance. Resignation Predicted. | True | Special to The New York Times. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/new-wanamaker-unit-reported-in-prospect-negotiations-are-said-to-be.html | NEW WANAMAKER UNIT REPORTED IN PROSPECT; Negotiations Are Said to Be Pending for Floors in Building onOld Waldorf Site. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/changes-in-tariff-proposed-in-senate-compared-with-rates-in-house.html | Changes in Tariff Proposed in Senate Compared With Rates in House Bill; Proposed Rates Contrasted With Fordney and Underwood Tariff Laws Tariff Rates Compared | True | Special to The New York Times. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/freelot-warning-gift-likely-to-be-expensive-says-new-jersey.html | FREE-LOT" WARNING.; Gift Likely to Be Expensive, Says New Jersey Commission. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/notes-on-broadcast-music-hadley-to-direct-pageant-of-pt.html | NOTES ON BROADCAST MUSIC; Hadley to Direct "Pageant of P.T. Barnum"-- Wedding March Goes on the Air Inspired by a Poem. A Wrestle With Death. The Wedding March." A Song by Bori. | True | By Benjamin Grosbayne. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/dayton-organizes-to-stabilize-work-industrialists-join-civic.html | DAYTON ORGANIZES TO STABILIZE WORK; Industrialists Join Civic Leaders in Move for Permanent Unemployment Remedy.PLAN RESEARCH AGENCY Prosperity Reserve and City-StateExchange Projected by Clinic. Formed Before Slump. Group Formed Last Year. Committee Appointed. Civic Leaders Cooperate. | True | By Louis Stark. Staff Correspondent of the New York Times. Special To The New York Times. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/the-development-of-the-glider-how-a-glider-is-launched-flown-and.html | THE DEVELOPMENT OF THE GLIDER; HOW A GLIDER IS LAUNCHED, FLOWN AND LANDED | True | By Reginald M. Cleveland. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/a-ping-pong-era-is-upon-us.html | A PING PONG ERA IS UPON US | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/a-french-workmans-view-of-american-industry-m-dubreuil-looks-upon-m.html | A French Workman's View of American Industry; M. Dubreuil Looks Upon Mass Production and Finds It Good | True | By R.l. Duffus | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/the-microphone-will-present-lucrezia-bori-metropolitan-opera.html | THE MICROPHONE WILL PRESENT; Lucrezia Bori, Metropolitan Opera Soprano, in Ethereal Recital--Lawrence Tibbett Sings Tonight--Other Events Scheduled for Broadcasting This Week | True | Times Wide World. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/the-studio-script-girl.html | THE STUDIO SCRIPT GIRL | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/manhattan-vaudeville-bills.html | MANHATTAN VAUDEVILLE BILLS | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/penn-state-boxers-keep-college-title-successfully-defend-the-team.html | PENN STATE BOXERS KEEP COLLEGE TITLE; Successfully Defend the Team Championship at Penn With Total of 19 Points. W. MARYLAND NEXT WITH 14 Navy Is Third With 13 Markers --New York University Gets 11, Georgetown 4. Penn and Syracuse Tied. Bout Goes Four Rounds. PENN STATE BOXERS KEEP COLLEGE TITLE Klepac Defeats Struble. Pinsky Floors Rival. | True | By Joseph C. Nichols. Special To the New York Times.by Joseph C. Nichols. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/steam-stock-issue-delayed-at-hearing-public-service-body-postpones.html | STEAM STOCK ISSUE DELAYED AT HEARING; Public Service Body Postpones Action a Week--Maltbie Presides for First Time. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/ccny-fencers-to-meet-vermont.html | C.C.N.Y. Fencers to Meet Vermont | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/plan-fight-on-world-bank-swiss-socialists-to-launch-referendum.html | PLAN FIGHT ON WORLD BANK; Swiss Socialists to Launch Referendum, Saying Country Is Menaced. | True | Wireless to THE NEW YORK TIMES. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/stoop-of-penn-state-new-115-pound-champion-scoring-knockdown-in-semi.html | Stoop of Penn State, New 115-Pound Champion, Scoring Knockdown in Semi-Final. | True | Times Wide World Photo. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/mei-lanfang-praises-american-cordiality-at-farewell-dinner-to-his.html | MEI LAN-FANG PRAISES AMERICAN CORDIALITY; At Farewell Dinner to His Sponsors He Ascribes Reception toOur Amity Toward China. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/premier-of-spain-outlines-his-plans-and-explains-situation-in.html | Premier of Spain Outlines His Plans And Explains Situation in Kingdom; Says Incidents Since He Assumed Power Have Been Exaggerated --Belittles Republican Movement and Pledges Return to Normality as Quickly as Possible. Have Faith in People's Wisdom. Former Republic a Failure. PREMIER OF SPAIN OUTLINES HIS PLANS | True | By General D'Amaso Berenguer, Prime Minister of Spain. Wireless To the New York Times.by Gen. D'Amaso Berenguer, Prime Minister of Spain. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/st-johnlands-circus-matinee-performance-on-april-25-to-raise-funds.html | ST. JOHNLAND'S CIRCUS MATINEE; Performance on April 25 to Raise Funds for Work in Behalf of the Aged-- Many Patrons | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/events-of-prime-interest-in-the-realm-of-art-from-dutch-east-indies.html | EVENTS OF PRIME INTEREST IN THE REALM OF ART; FROM DUTCH EAST INDIES Beautiful Work Seen at Brooklyn Museum -- The American Dealers Association | True | By Elisabeth Luther Cary. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/will-show-hebrew-books-university-in-jerusalem-to-exhibit-haggadoth.html | WILL SHOW HEBREW BOOKS.; University in Jerusalem to Exhibit Haggadoth Dating to 1560. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/new-york-scientists-aid-chicago-fair-more-than-fifty-here-are.html | NEW YORK SCIENTISTS AID CHICAGO FAIR; More Than Fifty Here Are Working on Theme for WorldExposition in 1933. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/hears-indian-girl-was-ventriloquist-state-sifts-story-she-used-a.html | HEARS INDIAN GIRL WAS VENTRILOQUIST; State Sifts Story She Used a Trick to Inspire Older Woman to Kill Wife of Buffalo Artist. HER KIN CALLED TO COURT Relatives Are to Testify for the Prosecution--Three Are Needed to Complete Jury. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/queried-in-killings-here-and-hoboken-two-seized-in-dunn-murder-are.html | QUERIED IN KILLINGS HERE AND HOBOKEN; Two Seized in Dunn Murder Are Questioned in Double Slaying in Hotsy Totsy Club. SHOT IN CAFE, ONE SAYS But Declares He "Was Bystander" -Neither Is Identified In Attack on New Jersey Beer Chief. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/michigan-governor-defies-radio-board-announces-that-police.html | MICHIGAN GOVERNOR DEFIES RADIO BOARD; Announces That Police Broadcasting Station Will Be BuiltWithout Federal License.BOARD TO SEEK INJUNCTIONSaltzman's Threat of Court ActionState to Erect Plant. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/furniture-that-tells-its-own-story-ancient-pieces-show-influences.html | FURNITURE THAT TELLS ITS OWN STORY; Ancient Pieces Show Influences That The Architect Exerted FURNITURE THAT TELLS A TALE THE LUNENBURG FLEET. | | By Walter Rendell Storey | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/dances-win-many-aides-new-committees-formed-for-the-annual.html | DANCES WIN MANY AIDES; New Committees Formed for the Annual Butterfly Ball--Rainbow Plans | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/four-dramatic-tours-all-will-be-to-europefirst-two-to-begin-on-may.html | FOUR DRAMATIC TOURS; All Will Be to Europe--First Two to Begin on May 3. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/no-hero-of-fiction-is-the-detective-he-has-no-formula-for-thief.html | NO HERO OF FICTION IS THE DETECTIVE; He Has No Formula for Thief Catching, but New York Provides Him With a Variety of Expert Advice WAY OF THE CITY DETECTIVE AUTOMATIC PUPPETS MADE BY THE JAPANESE. | | By F. Raymond Daniell | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/penthouse-demand-special-features-provided-in-central-park-west.html | PENTHOUSE DEMAND.; Special Features Provided In Central Park West Building. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/wide-reform-urged-in-bankruptcy-law-donovan-report-presents-five.html | WIDE REFORM URGED IN BANKRUPTCY LAW; Donovan Report Presents Five Drastic Recommendations to End Corruption and Delays. SCORES CREDITOR CONTROL Judge Thacher Says Separation of Judicial and Executive Functions Is Essential. Thacher Urges Radical Changes. Finds Evils Are Widespread. WIDE REFORM URGED IN BANKRUPTCY LAW Would Alter Basic Principles. Five Donovan Recommendations. Would Limit Creditor Control. Huge Waste Is Reviewed. Summarizes Many Abuses. Huge Increases Shown. Thacher Stresses British System. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/those-opening-night-blues.html | THOSE OPENING NIGHT BLUES | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/a-test-for-newspaper-readers-any-one-may-try-these-questions-which.html | A TEST FOR NEWSPAPER READERS; Any One May Try These Questions Which Were Set for the Prize Examination in the Current Events Contest. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/15-going-to-prague-for-prison-congress-delegates-named-by-hoover-to.html | 15 GOING TO PRAGUE FOR PRISON CONGRESS; Delegates Named by Hoover to Discuss Problems at World Conference. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/balfour-is-buried-at-scottish-home-laid-to-rest-on-his-ancestral.html | BALFOUR IS BURIED AT SCOTTISH HOME; Laid to Rest on His Ancestral Estate at Whittinghame in Simple Service. LEADERS MOURN IN LONDON Other Nations Join in Services at Westminster Abbey--One Sister There, Other at Graveside. Sisters Attend Services. Princess Mary Attends. | True | Special Cable to THE NEW YORK TIMES. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/the-museum-of-modern-art.html | THE MUSEUM OF MODERN ART | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/spelling-bee-on-the-air-gentlemen-of-the-press.html | SPELLING BEE ON THE AIR; Gentlemen of the Press. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/takes-haverford-post-dr-hotson-of-nyu-is-to-join-pennsylvania.html | TAKES HAVERFORD POST.; Dr. Hotson of N.Y.U. Is to Join Pennsylvania College Faculty. | | Special to The New York Times. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/party-for-journeys-end-british-consul-general-is-honor-guest-at.html | PARTY FOR JOURNEY'S END; British Consul General Is Honor Guest at First Birthday. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/joint-luncheon-meeting.html | Joint Luncheon Meeting. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/realty-outlook-bright.html | Realty Outlook Bright. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/legge-would-modify-the-packers-decree-farm-board-chairman-replies.html | LEGGE WOULD MODIFY THE PACKERS' DECREE; Farm Board Chairman Replies to Grocers' President That Conditions Have Changed. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/heads-synagogue-board-gg-battle-leading-sponsor-of-wall-street.html | HEADS SYNAGOGUE BOARD.; G.G. Battle Leading Sponsor of Wall Street Congregation's Plans. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/styles-may-escape-new-perjury-trial-queens-prosecutor-to-study.html | STYLES MAY ESCAPE NEW PERJURY TRIAL; Queens Prosecutor to Study Reversal of Conviction BeforeMaking Final Decision. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/heart-disease-leads-death-payment-list-metropolitan-life-reports.html | HEART DISEASE LEADS DEATH PAYMENT LIST; Metropolitan Life Reports Largest Disbursements for This Single Cause for Sixth Year. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/trust-ruling-decried-millinery-official-sees-large-loss-to.html | TRUST RULING DECRIED.; Millinery Official Sees Large Loss to Creditors Who Used Dead. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/plan-music-festival-here-mayor-walker-and-patrons-sponsor-concert.html | PLAN MUSIC FESTIVAL HERE.; Mayor Walker and Patrons Sponsor Concert for Saturday. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/medieval-guelph-treasure-will-be-scattered-abroad.html | MEDIEVAL GUELPH TREASURE WILL BE SCATTERED ABROAD | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/the-umbrellas-new-status-long-associated-with-borrowing-it-is-now.html | THE UMBRELLA'S NEW STATUS; Long Associated With "Borrowing" It Is Now To Be Made Too Cheap to Be Kept | True | By Rice Gaither | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/aloha-in-bronze.html | ALOHA" IN BRONZE | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/aspects-of-current-art-season-in-berlin.html | ASPECTS OF CURRENT ART SEASON IN BERLIN | True | By Lina Koldschmidt. Berlin | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/radio-programs-scheduled-for-the-current-week-radio-programs.html | RADIO PROGRAMS SCHEDULED FOR THE CURRENT WEEK; RADIO PROGRAMS | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/naval-observatory-films-new-planet-10inch-telescope-photographs.html | NAVAL OBSERVATORY FILMS NEW PLANET; 10-Inch Telescope Photographs Star While Staff Members See It Through Larger One. MINERVA FAVORED AS TITLE Captain Freeman Says Lowell Would Have Barred His Name--Germans Confirm Discovery. Minerva Called Appropriate Name. Several of Staff Saw Planet. Planet Photographed in Germany. | True | Special to The New York Times. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/put-on-mccormick-board-california-court-names-two-deans-of-medical.html | PUT ON McCORMICK BOARD.; California Court Names Two Deans of Medical Schools to Aid Care. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/italian-auto-racer-killed-in-tripoli.html | Italian Auto Racer Killed in Tripoli. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/the-new-planet-a-drama-of-the-skies-boundaries-of-the-known.html | THE NEW PLANET: A DRAMA OF THE SKIES; Boundaries of the Known Universe Are Again Pushed Back by Another Brilliant Achievement of Astronomers DRAMA OF THE NEWEST PLANET | True | By Waldemar Kaempffert | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/stress-new-ideas-in-home-exhibition-displays-to-include-suggestions.html | STRESS NEW IDEAS IN HOME EXHIBITION; Displays to Include Suggestions for Building, Furnishing and Financing Houses. OPENING DATE MARCH 31 Modernization of Old Houses to Be Featured in Grand Central Palace Show. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/corporate-changes-delaware.html | CORPORATE CHANGES; Delaware. | True | Special to The New York Times. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/american-music-notes-one-critics-view-of-native-composers.html | AMERICAN MUSIC NOTES; One Critic's View of Native Composers-- Personalities and Instruments | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/penn-ac-six-victor-defeats-villanova-college-at-atlantic-city-by-8.html | PENN A.C. SIX VICTOR.; Defeats Villanova College at Atlantic City by 8 to 5. | True | Special to The New York Times. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/army-training-unit-filled-rolls-close-for-artillery-course-at.html | ARMY TRAINING UNIT FILLED; Rolls Close for Artillery Course at Madison Barracks. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/from-tsana-and-bahrein-to-daytona-and-mare-island-interesting.html | FROM TSANA AND BAHREIN TO DAYTONA AND MARE ISLAND; INTERESTING PLACES IN THE NEWS OF THE WORLD | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/in-the-shadow-of-the-gallows.html | In the Shadow of the Gallows | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/final-month-of-music-season-concert-and-opera-programs-for-the.html | FINAL MONTH OF MUSIC SEASON; Concert and Opera Programs for the Coming Week--Barrere to Celebrate Quarter Century Here--Current Recitals | True | Mishkin. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/cotton-up-early-irregular-at-close-may-contracts-at-start-reach-9-a.html | COTTON UP EARLY, IRREGULAR AT CLOSE; May Contracts at Start Reach $9 a Bale Above Price of Two Weeks Ago. NARROW DELIVERY SPREADS Tenderable Staple in 1929 Crop Put at 1,000,000 Bales Above That of 1928. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/suggests-a-council-for-aiding-profits-cf-abbott-would-have-group.html | SUGGESTS A COUNCIL FOR AIDING PROFITS; C.F. Abbott Would Have Group Representing All Interests Make Study. ALL PROSPERITY AT STAKE Industry, the Cornerstone, Requires Clearer Laws--Coordination Effected in Agriculture. Unfair Practices at Fault. Laws Contain Uncertainties. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/79-school-orators-chosen-in-contest-progress-rapid-in-intramural.html | 79 SCHOOL ORATORS CHOSEN IN CONTEST; Progress Rapid in Intramural Elimination Rounds in Competition on Constitution.83 GET RESEARCH PRIZES List ARE in Addition to the 194 Winners of $10 and $5 Awards.Announced Previously.DISTRICT TESTS ARE NEARThree Boys at De Witt Clinton High, Where 1,400 Competed, Receive Douglas Fairbanks Medals. 1,400 Compete at De Witt Clinton. Horace Mann Orator Chosen. Oratorical Winners Listed. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/telephone-chain-for-6-continents-american-companies-and-their.html | TELEPHONE CHAIN FOR 6 CONTINENTS; American Companies and Their Affiliates to Interconnect World Divisions. LAND LINES, CABLES, RADIO Purchase of Turkish Company by I. T. & T. Latest Move in Expansion of System. Operating in Ten Countries. Connections in Europe. TELEPHONE CHAIN FOR 6 CONTINENTS | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/queens-street-work-want-thoroughfares-ready-for-new-tunnels-and.html | QUEENS STREET WORK.; Want Thoroughfares Ready for New Tunnels and Bridges. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/review-of-week-in-realty-market-quiet-conditions-prevailed-relieved.html | REVIEW OF WEEK IN REALTY MARKET; Quiet Conditions Prevailed, Relieved by Some LargeBuilding Projects.BIG ADDITION FOR MACY'SA $6,000,000 Deal for Portion of Stern's Department Store WasLeading Sales Feature. Twenty-Story Addition to Macy's. Fast Forty-second Street Area. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/ends-without-means.html | ENDS WITHOUT MEANS. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/permits-and-orders-for-banks-announced.html | PERMITS AND ORDERS FOR BANKS ANNOUNCED | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/in-the-spotlight-glare.html | IN THE SPOTLIGHT GLARE | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/army-swordsmen-prevail-rutgers-captures-only-one-boul-cadets.html | ARMY SWORDSMEN PREVAIL.; Rutgers Captures Only One Boul Cadets Winning, 16 to 1. | True | Special to The New York Times. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/eckener-here-on-plans-for-zeppelin-airport-arrives-on-hamburg-with.html | ECKENER HERE ON PLANS FOR ZEPPELIN AIRPORT; Arrives on Hamburg With Wife- - Will Get National Geographic Medal Thursday. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/williams-gives-letters-bellrose-again-appointed-to-coach-lacrosse.html | WILLIAMS GIVES LETTERS; Bellrose Again Appointed to Coach Lacrosse Team. | True | Special to The New York Times. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/fresh-vegetables-bring-higher-prices-state-department-of-markets.html | FRESH VEGETABLES BRING HIGHER PRICES; State Department of Markets Reports That Rise Is Due to Lighter Supplies. ASPARAGUS IS IN DEMAND Florida Freeze Cuts Down Supply of String Beans-- Shipments of Cauliflower Are Moderate. California Ships Asparagus. Lettuce Supply is Fair. | True |  | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/overseas-league-benefit-red-cross-personnel-to-have-theatre-party.html | OVERSEAS LEAGUE BENEFIT.; Red Cross Personnel to Have Theatre Party on Tuesday Evening. | True |  | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/the-lyric-art-society-to-have-a-card-party.html | THE LYRIC ART SOCIETY TO HAVE A CARD PARTY | True |  | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/dividends-declared.html | DIVIDENDS DECLARED. | True |  | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/1127474-visited-brooklyn-garden-dr-gager-director-issues-1929.html | 1,127,474 VISITED BROOKLYN GARDEN; Dr. Gager, Director, Issues 1929 Botanic Report Which Marks Twentieth Anniversary. MANY GIFTS ARE LISTED New Gate Presented by Richard Young--Two Bridges Also Donated as Well as Seats and Fountains. Tax Budget Is Exceeded. New Bridges Were Built. | True |  | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/ship-pool-stirs-britons-sunday-observer-sees-sharp-reminder-of.html | SHIP POOL STIRS BRITONS; Sunday Observer Sees Sharp Reminder of England's "Lost Status." | True | Special Cable to THE NEW YORK TIMES. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/byproducts-regrettable-misunderstanding-the-little-stranger-facts.html | BY-PRODUCTS.; Regrettable Misunderstanding. The Little Stranger. Facts Are Wonderful. | True |  | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/photoplay-traditions-not-yet-so-fixed-as-in-the-theatre-they-are.html | PHOTOPLAY TRADITIONS; Not Yet So Fixed As in the Theatre, They Are Nevertheless Allied. Stage Traditions. | True | By Frank J. Wilstach. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/says-orient-paved-way-to-civilization-dr-shepherd-at-luncheon-here.html | SAYS ORIENT PAVED WAY TO CIVILIZATION; Dr. Shepherd at Luncheon Here Asserts Teachings of East Made Machine Age Possible. | True |  | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/win-in-handball-tourney-clinton-morris-commerce-and-tex-tile-take.html | WIN IN HANDBALL TOURNEY; Clinton, Morris, Commerce and Tex-tile Take P.S.A.L. Matches. | True |  | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/new-incorporations-new-york-charters.html | NEW INCORPORATIONS; NEW YORK CHARTERS. | True | Special to The New York Times. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/national-cue-title-clinched-by-hall-coast-player-wins-the-amateur.html | NATIONAL CUE TITLE CLINCHED BY HALL; Coast Player Wins the Amateur 3-Cushion Crown by Beating Fleming, 50 to 37. SCORES IN ALL 7 GAMES Completes Sweep in Tourney by Defeating Shimon, 50-49-- Latter Is Runner-Up. New York Edison Scores, 1-0. | True | Special to The New York Times. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/sheridan-scandal-idle-speculations-on-the-amount-of-autobiography.html | SHERIDAN SCANDAL; Idle Speculations on the Amount of Autobiography in "The Rivals"--"Lizzy" Linney, Fairest Maid of Her Day | True | By J. Brooks Atkinson. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/bridge-tea-for-miss-elsie-ebert.html | Bridge Tea for Miss Elsie Ebert. | True |  | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/standard-of-indiana-widens-retail-field-takes-over-gasoline.html | STANDARD OF INDIANA WIDENS RETAIL FIELD; Takes Over Gasoline Stations in Colorado of Midwest Refining Company, a Subsidiary. | True |  | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/burchfields-new-watercolors-at-the-art-centre-ancien-regime.html | BURCHFIELD'S NEW WATER-COLORS; At the Art Centre. Ancien Regime. | True |  | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/heads-new-division-is-foreign-service-hm-byington-consul-general-at.html | HEADS NEW DIVISION IS FOREIGN SERVICE; H.M. Byington, Consul General at Naples, Becomes the Chief of Personnel. ACTS AS LIAISON OFFICER G.H. Shaw of Boston, Near East Chief, Is Assigned as Counselor to Embassy in Turkey. | True | Special to The New York Times. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True |  | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/girl-19-wins-study-award-celeste-jedel-of-barnard-to-visit-geneva.html | GIRL, 19, WINS STUDY AWARD; Celeste Jedel of Barnard to Visit Geneva School This Summer. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/mrs-mida-beats-mrs-holmes-to-keep-florida-golf-title.html | Mrs. Mida Beats Mrs. Holmes To Keep Florida Golf Title | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/a-new-industry-springs-up-from-tiny-speck-of-electricity-goldsmith.html | A NEW INDUSTRY SPRINGS UP FROM TINY SPECK OF ELECTRICITY; Goldsmith to Speak. HOMEMAKERS TO OPEN THEIR RADIO STUDIO | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/arrow-sextet-defeats-reds-21.html | Arrow Sextet Defeats Reds, 2-1. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/dr-parker-to-speak-in-vienna.html | Dr. Parker to Speak in Vienna. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/price-of-oil-unchangd-gasoline-also-steady-at-refineries-and.html | PRICE OF OIL UNCHANGED.; Gasoline Also Steady at Refineries and Service Stations. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/new-wall-st-building-twentythreestory-structure-to-occupy-front-st.html | NEW WALL ST. BUILDING.; Twenty-three-Story Structure to Occupy Front St. Corner. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/the-news-of-europe-in-weekend-cables-tariff-is-british-issue-many.html | THE NEWS OF EUROPE IN WEEK-END CABLES; TARIFF IS BRITISH ISSUE Many Liberals Are Expected to Aid Labor Party at Next Election. BUDGET TO MEET ATTACKS Snowden Faces Problem of Slump in Revenue and Increase in Welfare Appropriations. Dangerous for Government. Labor Ready to Battle. TARIFF IS BIG ISSUE IN BRITISH POLITICS | True | By Charles A. Selden. Wireless To the New York Times.by Charles A. Selden. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/cuba-to-show-foods-here-varied-produce-to-be-displayed-at-goodwill.html | CUBA TO SHOW FOODS HERE.; Varied Produce to Be Displayed at Good-Will Dinner Friday. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/the-norris-amendment.html | THE NORRIS AMENDMENT. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/in-the-foreign-field-the-new-small-peerless.html | IN THE FOREIGN FIELD; THE NEW SMALL PEERLESS | True | By Accelerator. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/actors-rehearse-at-oberammergau-amateurs-prepare-at-night-and-on.html | ACTORS REHEARSE AT OBERAMMERGAU; Amateurs Prepare at Night and on Sundays for Passion Play Opening on May 11. 300,000 EXPECTED AT SHOW 5,000 at Each Performance Sought to Make Up for 1922 Losses and Cost of New Theatre. | True | Special Cable to THE NEW YORK TIMES. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/few-new-problems-facing-exporters-expert-explains-that-troubles.html | FEW NEW PROBLEMS FACING EXPORTERS; Expert Explains That Troubles Differ Little From Those Found Here. SHOULD AVOID PRICE WARS Mr. Mahony Points to Use Possible of Webb-Pomerene Act--Urges Control of Advertising. Price Control Important. Share of Agent a Question. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/denies-danger-in-dry-law-cp-taft-2d-in-philadelphia-says.html | DENIES DANGER IN DRY LAW.; C.P. Taft 2d, In Philadelphia, Says Constitution Is Safe. | True | Special to The New York Times. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/mexico-city-banker-dies-in-plane.html | Mexico City Banker Dies in Plane | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/ryerson-defeats-jackson-10-and-8-captures-winter-amateur-golf-title.html | RYERSON DEFEATS JACKSON, 10 AND 8; Captures Winter Amateur Golf, Title of Florida on St. Augustine Links. | True | Special to The New York Times. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/called-in-power-inquiry-wh-wheeler-bidder-for-flathead-lease-to-be.html | CALLED IN POWER INQUIRY.; W.H. Wheeler, Bidder for Flathead Lease, to Be Heard on Charges. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/state-drys-will-let-the-jenks-bill-die-republicans-in-legislature.html | STATE DRYS WILL LET THE JENKS BILL DIE; Republicans in Legislature Are Told W.C.T.U. Access to Burial in Committee. ASSEMBLY FORCES WEAKER Wets, However, Will Press for Open Action on Both Jenks and Repeal Bills. Dry Forces Depleted. STATE DRYS WILL LET THE JENKS BILL DIE | True | By W.a. Warn. Special To the New York Times. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/plans-improvements-trinidad-schemes-referred-to-as-new-governor.html | PLANS IMPROVEMENTS.; Trinidad Schemes Referred To as New Governor Takes Office. | True | Special Cable to THE NEW YORK TIMES. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/the-dance-an-art-form-the-value-of-a-cultural-background-and.html | THE DANCE: AN ART FORM; The Value of a Cultural Background and Tradition-- Many New Programs Stunts and Repetitions. The Historic Background. | True | By John Martin.white Studio Photo. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/doheny-is-acquitted-of-fall-oil-bribe-sees-hounding-over-immobile.html | DOHENY IS ACQUITTED OF FALL OIL BRIBE; SEES 'HOUNDING' OVER; Immobile but Misty-Eyed, He Receives Verdict Reached by Jury on First Ballot. CHEERS QUICKLY SUBSIDE Amid Greetings, Aged Capitalist Says He Hopes to "Spend Evening of Life in Peace." JUDGE RESTRICTED FINDING Required Proof of Intent In the $100,000 Payment--Fall Acclaims "Triumph of Innocence." Moving Scene in Court Room. Dohenys Acclaim Verdict. DOHENY ACQUITTED OF FALL OIL BRIBE Counsel Lauds Jury System. Impromptu Reception Held. Doheny Says Fall Merits as Much. Chilly Court Room Crowded. Justice Explains Censorship. Last of Oil Scandal Trials. Difficulty in Indicting. Results of the Oil Trials. FALL HAILS 'TRUTH TRIUMPH.' But Says Same Evidence Convicted Him and Freed Doheny. DOHENYS PLAN A CRUISE. Expect to Visit South Seas on Yacht This Summer. | True | Special to The New York Times. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/the-weeks-openings.html | THE WEEK'S OPENINGS | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/at-palm-beach-informal-parties-the-rule-for-waning-season.html | AT PALM BEACH; Informal Parties the Rule For Waning Season | True | PALM BEACH, Fla. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/millions-involved-in-power-projects-work-already-begun-on-broad.html | MILLIONS INVOLVED IN POWER PROJECTS; Work Already Begun on Broad Development Program in Washington State. CHAIN STORE FIGHT LOOMS Spokane Independents Plan to Meet Combinations on Their Own Ground. Organize to Fight Chain Stores. Clearing House Takes Action. | True | By Wilbur W. Hindley. Editorial Correspondence of the New York Times. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/bank-leases-near-times-square.html | Bank Leases Near Times Square. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/jewels-stolen-on-liner-london-woman-on-empress-of-australia-cruise.html | JEWELS STOLEN ON LINER.; London Woman on Empress of Australia Cruise Misses Gems. | True | Wireless to THE NEW YORK TIMES. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/brooklyn-dwelling-sold.html | Brooklyn Dwelling Sold. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/two-london-papers-see-parley-failure-sunday-times-and-observer-say.html | TWO LONDON PAPERS SEE PARLEY FAILURE; Sunday Times and Observer Say There Is No Hope Now of Five-Power Treaty. MISMANAGEMENT CHARGED MacDonald's Talks With Hoover Are Believed to Have Aroused French Resentment. | True | Special Cable to THE NEW YORK TIMES. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/new-jersey-dinosaur-trail-not-the-first-found-there.html | NEW JERSEY DINOSAUR TRAIL NOT THE FIRST FOUND THERE | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/vare-ticket-ready-davis-heading-list-labor-secretary-will-oppose.html | VARE TICKET READY, DAVIS HEADING LIST; Labor Secretary Will Oppose Grundy, and Francis S. Brown Is Choice for Governor. OTHERS REMAIN SECRET Ex-Mayor Moore Is Not a Candidate for Senate, but Wet-Dry Fight Is Held Certain. Moore Not a Candidate. | True | Special to The New York Times. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/more-home-demand-seen-in-westchester-white-plains-survey-shows.html | MORE HOME DEMAND SEEN IN WESTCHESTER; White Plains Survey Shows Dwellings and Apartments Well Rented. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/miss-elliott-wins-shoot-takes-second-high-handicap-prize-at.html | MISS ELLIOTT WINS SHOOT.; Takes Second High Handicap Prize at Whitcomb Traps. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/klingstone-takes-proteus-handicap-defeats-galahad-the-favorite-by-5.html | KLINGSTONE TAKES PROTEUS HANDICAP; Defeats Galahad, the Favorite, by 5 Lengths at Jefferson Park-- By Product Next. HAYMAKER WINS BY HEAD Triumphs Over Beekeeper, With San Roman Third--Jockey Cimerak Registers Triple. Smoldering in Close Pursuit. Michigan Boy Scores. | True | Special to The New York Times. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/chicago-lends-aid-to-mrs-mcormick-city-hall-crowd-supports-her-in.html | CHICAGO LENDS AID TO MRS. M'CORMICK; City Hall Crowd Supports Her in Fight Against Deneen for Senate Nomination. CHICAGO LENDS AID TO MRS. M'CORMICK Emmerson Aid Apparent. Both Candidates Active. Many Seek Congress Jobs. | True | By S.j. Duncan-Clark. Editorial Correspondence of the New York Times.by S.j. Duncan-Clark. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/school-foils-event-is-won-by-charat-new-rochelle-high-star-scores.html | SCHOOL FOILS EVENT IS WON BY CHARAT; New Rochelle High Star Scores 10 Victories in Row at New York Fencers Club. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/upholds-divorce-from-radical-wife-iowa-supreme-court-ends-8year.html | UPHOLDS DIVORCE FROM RADICAL WIFE; Iowa Supreme Court Ends 8-Year Legal Battle Between Couple Split by Politics. | True | Special to The New York Times. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/current-magazines.html | Current Magazines | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/foreclosure-study-in-bergen-county-conference-considers-plans-to.html | FORECLOSURE STUDY IN BERGEN COUNTY; Conference Considers Plans to Sustain Stable Real Estate Values. FUTURE PROSPECTS BRIGHT Houses Forced on Market Act as Serious Competition to Adjacent Owners. Brokers Offer Suggestions. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/michigan-normal-four-victor-in-cleveland-triumphs-in-twomile.html | MICHIGAN NORMAL FOUR VICTOR IN CLEVELAND; Triumphs in Two-Mile College Relay-- Simpson and Miss Walsh Win Races. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/met-league-shoot-to-bergen-beach-team-scores-451-out-of-500-in.html | MET. LEAGUE SHOOT TO BERGEN BEACH; Team Scores 451 Out of 500 in Opening Competition for Title at Jamaica Bay. CLIMAX CLUB IS RUNNER-UP Totals 431 to Lead Bound Brook With 406--Field Wins First Leg on Matt Halpin Trophy. Monroe Wins Second Cup. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/ef-albee-cofounder-of-vaudeville-long-head-of-a-large-amusement.html | E.F. ALBEE: CO-FOUNDER OF VAUDEVILLE; Long Head of a Large Amusement Enterprise, He Was Among the Most Untheatrical of Managers | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/dinner-dance-given-at-scarsdale-club-more-than-200-at-st-patricks.html | DINNER DANCE GIVEN AT SCARSDALE CLUB; More Than 200 at St. Patrick's Ball-- Westchester Children's Week Planned. PELHAM CLUB ENTERTAINS Patronesses Are Chosen for Revue to Be Given in Tarrytown for Benefit of St. Faith's House. Luncheon to Open Children's Week. W.L. Knoepkes Entertain. | True | Special to The New York Times. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/two-theatre-parties-arranged-overseas-league-red-cross-event.html | TWO THEATRE PARTIES ARRANGED; Overseas League Red Cross Event Enlists Many Patrons--Vocational Service Workers' Plans | | by Kesslere. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/british-back-offer-to-tokio-threspower-propoaal-revealed-as.html | BRITISH BACK OFFER TO TOKIO.; Three-Power Propoaal Revealed as Actually Anglo-American Agreement Bluff Is Suspected. Fears French Program. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/links-harvey-men-to-dry-raid-on-inn-orlando-forest-hills-chieftain.html | LINKS HARVEY MEN TO DRY RAID ON INN; Orlando, Forest Hills Chieftain, Charges Political Enemies of De Bragga Inspired It. QUITS THE BOROUGH HEAD Declares Gosdorfer, Owner of Place, Was Made Target Because of Loyalty to County Leader. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/death-dream-comes-true-boy-in-school-essay-depicted-end-that-came.html | DEATH DREAM COMES TRUE; Boy in School Essay Depicted End That Came While Skating. | True | Special Correspondence of THE NEW YORK TIMES. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/grand-national-to-be-run-friday-international-field-to-compete-over.html | GRAND NATIONAL TO BE RUN FRIDAY; International Field to Compete Over Course Regarded as the Most Difficult in World. AMERICANS VICTORS TWICE Aintree Test Includes 30 Jumps, Most of Them 5 Feet High and 3 Feet Thick. Go Twice Around Course. 300,000 Present Last year. Formerly a Stone Fence. | True | By Bryan Field. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/central-states-electric-time-limit.html | Central States Electric Time Limit. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/st-lukes-hospital-seeks-10000000-annual-report-tells-of-need-for.html | ST. LUKE'S HOSPITAL SEEKS $10,000,000; Annual Report Tells of Need for Additional Buildings and Endowment. TURNS AWAY 2,500 IN YEAR 37,304 Patients Treated in 1929-- 63% of Ward Services Was Free, Officials Say. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/the-gigantic-task-of-counting-the-nation-an-army-of-a-hundred.html | THE GIGANTIC TASK OF COUNTING THE NATION.; An Army of a Hundred Thousand Enumerators Is Mobilized for the Census Beginning April 2 and a Statistical Machine Prepared to Tabulate Facts Provided by Constitution. Division Into Districts. The Census Schedule. Purposes of the New Questions. Social Information. Fast Tabulating Machines. | True | By Louis I. Dublin. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/money-lender-arrested-louis-oser-is-accused-of-charging-excessive.html | MONEY LENDER ARRESTED.; Louis Oser Is Accused of Charging Excessive Interest. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/to-form-avian-society-women-in-hawaii-will-try-to-revive-bird-life.html | TO FORM AVIAN SOCIETY.; Women In Hawaii Will Try to Revive Bird Life in Islands. | True | Special Correspondence of THE NEW YORK TIMES. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/jersey-title-won-by-new-brunswick-gains-class-a-championship-first.html | JERSEY TITLE WON BY NEW BRUNSWICK; Gains Class A Championship First Time, Beating Union Hill Five, 26-18. RAHWAY CLASS B VICTOR Triumphs Over Woodrow Wilson by 24-16--St. Benedict's Retains Prep Crown. | True | Special to The New York Times. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/st-lawrence-plan-is-won-says-allen-middle-west-is-on-verge-of.html | ST. LAWRENCE PLAN IS WON, SAYS ALLEN; Middle West Is on Verge of Realizing Lakes Waterway to Sea, He Declares. POINTS TO CANADA'S STEPS Senator's Message Is Read at Tidewater Convention, WhereOptimism Prevails. | True | Special to The New York Times. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/h-seligmans-hosts-to-henry-b-coxes-they-give-luncheon-at-their-home.html | H. SELIGMANS HOSTS TO HENRY B. COXES; They Give Luncheon at Their Home in Palm Beach--M. W. Holdens Entertain. GURNEE MUNNS GIVE DANCE Cuban Ambassador Is Honor Guest of Vincent Hubbells at Luncheon in Everglades Club. Mrs. W.W. Plankinton Departs. H.E. Warrens Entertain at Tea. Owen Robertses Dinner Hosts. | True | Special to The New York Times. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/the-electric-eye-gets-traffic-job-at-the-international-bridge-over.html | THE "ELECTRIC EYE" GETS TRAFFIC JOB; At the International Bridge Over Detroit River It Helps the Toll Collectors--Its Uses In Industries An Automatic Check. Faults of the Old System. Many Possible Uses. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/julia-irvine-dead-wellesley-exhead-fourth-president-of-college.html | JULIA IRVINE DEAD; WELLESLEY EX-HEAD; Fourth President of College Succumbs at Aix-les-Bains, France. PREEMINENT AS A TEACHER Wellesley Made Great Strides Under Her Administration--Honored Her at Semi-Centennial. Professional Career 13 Years. Features of Administration. | True | Special to The New York Times. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/new-jersey-highways.html | NEW JERSEY HIGHWAYS | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/trinity-recruiting-stirs-irish-hopes-colleges-drive-for-volunteer.html | TRINITY RECRUITING STIRS IRISH HOPES; College's Drive for Volunteer Training Corps Seen as Ending Old Barriers. LOAN TO BE ASKED AT HOME Minister Will Seek $25,000,000 From Domestic Investors-- Shannon Scheme Prospers. To Offer Loan in Ireland. De Valera to Withhold Threats. Shannon Scheme Booms. | True | By M.g. Palmer. Wireless To the New York Times. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/philharmonic-tour-orchestra-of-114-men-sails-for-europe-april.html | PHILHARMONIC TOUR; Orchestra of 114 Men Sails for Europe April 23--Metropolitan Opera Afield THE METROPOLITAN TOUR. SWARTHMORE TO GIVE 'SADKO' | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/retrenchment-threat-effective.html | Retrenchment Threat Effective. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/germans-fast-perfecting-efficient-baby-airships-have-new-type-with.html | GERMANS FAST PERFECTING EFFICIENT BABY AIRSHIPS; Have New Type, With Flexible Keel and Gas Pressure Regulator, to Carry Four Passengers AERIAL DERBY, REVIVED, WILL BE 1,000-MILE FLIGHT Bright Lights for New Orleans. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/survey-shows-rise-of-merchant-fleet-ship-board-finds-880000000.html | SURVEY SHOWS RISE OF MERCHANT FLEET; Ship Board Finds $880,000,000 Yearly Gain in Trade Carried By Our Vessels for Decade. OPTIMISTIC ON THE FUTURE Vessel Building Stimulated by Act of 1928--Big Program for Next Few Years. From 6 to 232 Ships in 15 Years. Benefits of Merchant Marine Act. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/st-johns-nine-victor-defeats-walker-red-sox-1110-in-practice-game.html | ST. JOHN'S NINE VICTOR.; Defeats Walker Red Sox, 11-10, in Practice Game. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/new-films-on-broadway.html | NEW FILMS ON BROADWAY | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/western-unions-net-operating-income-cut-drop-charged-largely-to.html | Western Union's Net Operating Income Cut; Drop Charged Largely to Ocean Earthquake | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/tf-powyss-mystic-tale-of-english-village-life.html | T.F. Powys's Mystic Tale of English Village Life | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/westchester-event-gets-kahns-backing-becomes-patron-and-boxholder.html | WESTCHESTER EVENT GETS KAHN'S BACKING; Becomes Patron and Boxholder for Music Festival to Be Held in New Centre May 22. | True | Special to The New York Times. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/reforestation-work-at-lake-oradell-robert-w-de-forests-tree.html | REFORESTATION WORK AT LAKE ORADELL; Robert W. de Forest's Tree Planting Is Now Benefiting Sanitary Conditions. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/forceful-sketches-of-the-men-who-deposed-robespierre.html | Forceful Sketches of the Men Who Deposed Robespierre | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/ohio-steel-merger-meets-opposition-eaton-forces-object-strongly-to.html | OHIO STEEL MERGER MEETS OPPOSITION; Eaton Forces Object Strongly to Union of Youngstown and Bethlehem. 1,200,000 SHARES TO VOTE Much of Youngstown Stock Is Held Locally and Local Autonomy Is a Factor. Opposition Is Strong. A Momentous Foursome. | | By N.r. Howard. Editorial Correspondence of the New York Times. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/offers-hypothesis-of-supergalaxy-prof-shapley-portrays-new-theory.html | OFFERS HYPOTHESIS OF "SUPER-GALAXY"; Prof. Shapley Portrays New Theory Making Our System a Unit In Greater Cosmos. | True | Special to The New York Times. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/70000-children-will-celebrate-hans-andersen-day-in-copenhagen.html | 70,000 Children Will Celebrate Hans Andersen Day in Copenhagen | True | Wireless to THE NEW YORK TIMES. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/utilities-discuss-new-couzens-bill-counsel-studying-measure-in.html | UTILITIES DISCUSS NEW COUZENS BILL; Counsel, Studying Measure in Congress, Doubt Some Sections' Constitutionality.FINANCING TO BE REGULATEDHolding Companies Are Put inInterstate Commerce List by Stock Ownership. Holding Companies Aimed At. Utilities See Movement Too Fast. Viewed As Beyond Necessities. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/damrosch-speech-to-be-broadcast.html | Damrosch Speech to Be Broadcast. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/federal-jury-indicts-capone-treasurer-frank-nitto-is-charged-with.html | FEDERAL JURY INDICTS CAPONE 'TREASURER; Frank Nitto Is Charged With NonPayment of Income Taxes-- He Has Not Been Arrested. | True | Special to The New York Times. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/in-the-dramatic-mail-bag-three-more-readers-empress-themselves-on.html | IN THE DRAMATIC MAIL BAG; Three More Readers Empress Themselves on Mare Connelly's Play As a Pullman Porter Sees It. Another Dissenting Voice. | True | BERNARD IDDINGS BELL.PULLMAN CAR PORTERHARRISON DOWD. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/corporation-reports-bloomingdale-brothers-consolidated-retail.html | CORPORATION REPORTS.; Bloomingdale Brothers. Consolidated Retail Stores. New River Company. Nathan Strauss, Inc. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/banuet-beats-regan-211-216.html | Banuet Beats Regan, 21-1, 21-6. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/braves-rout-yanks-as-ruth-hits-homer-babes-no-2-of-year-saves-mates.html | BRAVES ROUT YANKS AS RUTH HITS HOMER; Babe's No. 2 of Year Saves Mates From Shut-Out, Boston Winning by 11 to 2. Rainstorm Drenches City. Rhodes Is Unfortunate. BRAVES ROUT YANKS AS RUTH HITS HOMER | True | By William E. Brandt. Special To the New York Times.by William E. Brandt. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/general-foods-stockholders.html | General Foods' Stockholders. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/montclair-ac-five-wins-2520.html | Montclair A.C. Five Wins, 25-20. | True | Special to The New York Times. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/nationals-repulse-providence-4-to-3-nelson-scores-his-fourth-and.html | NATIONALS REPULSE PROVIDENCE, 4 TO 3; Nelson Scores His Fourth and Deciding Goal in Final Minute of Action. VICTORS LEAD AT HALF, 2-1 Rhode Island Eleven Twice Ties Count In Final Half, Then Falters at Polo Grounds. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/mellon-trebles-building-program-secretary-maps-92000000-additional.html | MELLON TREBLES BUILDING PROGRAM; Secretary Maps $92,000,000 Additional Construction to Relieve Unemployment. ENTIRE COUNTRY COVERED New Federal Projects to Employ Many Thousands of Building and Factory Workers. GETS UNDER WAY BY JUNE Construction Totaling $40,000,000 Has Already Begun--Keyes-Elliott Bill Urged to Speed Plans. Contracts to Be Awarded. | True | Special to The New York Times. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/irene-schroeder-asks-new-trial-as-slayer-woman-bandit-calm-in-jail.html | IRENE SCHROEDER ASKS NEW TRIAL AS SLAYER; Woman Bandit Calm in Jail After Conviction for Death of Road Policeman. | True | Special to The New York Times. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/witzig-nyu-wins-eastern-gym-title-defeats-menzies-of-chicago.html | WITZIG, N.Y.U., WINS EASTERN GYM TITLE; Defeats Menzies of Chicago, Defending Champion, With Hughes of Navy Third. NAVY TAKES TEAM HONORS Close Competition Marks Annual Intercollegiate Meet, Held in M.I.T. Gymnasium. Special to The New York Times. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/cornell-conquers-michigan-on-track-ithacans-triumph-by-6332-in-25th.html | CORNELL CONQUERS MICHIGAN ON TRACK; Ithacans Triumph by 63-32 in 25th Annual Dual Meet-- First Victory Since l922. THREE RECORDS ARE SET Levy Breaks Intercollegiate Mark in Shot-Put--Wolfe and Treman Better Meet Standards. | | Special to The New York Times. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/photo-tests-planned-by-army-air-corps-picture-of-hoovers-western.html | PHOTO TESTS PLANNED BY ARMY AIR CORPS; Picture of Hoover's Western Home to Be Taken, Developed in Plane, Wired East in Half Hour. | | Special to The New York Times. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/coaches-at-the-kansas-relays-to-be-entertained-with-rodeo.html | Coaches at the Kansas Relays To Be Entertained With Rodeo | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/safety-found-in-glass-sandwich-development-of-nonshatterable.html | SAFETY FOUND IN GLASS SANDWICH; Development of Non-Shatterable Windshields And Windows Make Them Available to All Motorists-- How They Are Made A Motoring Menace. Early Glass Unsatisfactory. | | By Alan F. Randolph. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/london-film-notes-at-the-astor.html | LONDON FILM NOTES; AT THE ASTOR | | By Ernest Marshall. London | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/east-islip-five-loses-3321-in-semifinal-of-title-play.html | East Islip Five Loses, 33-21, In Semi-Final of Title Play | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/veterans-aid-k-of-c-drive-membership-committees-canvass-ten.html | VETERANS AID K. OF C. DRIVE; Membership Committees Canvass Ten Districts of City. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/pacifist-group-organizes-action-committee-names-officers-to.html | PACIFIST GROUP ORGANIZES; Action Committee Names Officers to Coordinate Peace Work. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/melchior-in-lohengrin-he-makes-first-appearance-of-seasonfaust-also.html | MELCHIOR IN "LOHENGRIN."; He Makes First Appearance of Season-- "Faust" Also Heard. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/5-rise-in-freight-traffic-allegheny-region-asks-for-50922-more-cars.html | 5% RISE IN FREIGHT TRAFFIC; Allegheny Region Asks for 50,922 More Cars for Next Quarter. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/mrs-nugents-will-filed-husband-son-and-daughter-all-stage-folk.html | MRS. NUGENT'S WILL FILED; Husband, Son and Daughter, All Stage Folk, Share Her Estate. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/acoustical-pranks-the-treacherous-echo-a-test-of-sounds.html | ACOUSTICAL PRANKS; The Treacherous Echo. A Test of Sounds. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/national-building-survey-conference-chairman-fb-turck-has-issued.html | NATIONAL BUILDING SURVEY CONFERENCE; Chairman F.B. Turck Has Issued Call for Meeting atChicago March 27. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/tea-dance-given-for-beatrice-meeker-her-mother-entertains-a-large.html | TEA DANCE GIVEN FOR BEATRICE MEEKER; Her Mother Entertains a Large Company of Young People at Sherry's. | | Jay Te Winburn Photo. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/boston-police-plan-vice-and-rum-raids-spurred-by-mayor-crowley.html | BOSTON POLICE PLAN VICE AND RUM RAIDS; Spurred by Mayor, Crowley Orders Organised Drive by the District Captains. | | Special to The New York Times. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/rare-issues-shown-of-airmail-stamps-cv-price-exhibits-one-of-the.html | RARE ISSUES SHOWN OF AIR-MAIL STAMPS; C.V. Price Exhibits One of the Most Valued and Complete Collections of Its Kind. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/american-jewish-leaders-in-london.html | American Jewish Leaders in London | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/many-names-urged-for-the-new-planet-custom-however-probably-will.html | MANY NAMES URGED FOR THE NEW PLANET; Custom, However, Probably Will Cause Mythological Name to Be Given. LEVERRIER INCIDENT CITED Neptune Was Called After Him at First, but Storm of Protest Caused It to Be Changed. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/chronology-of-the-longdiscussed-tariff-bill-since-house-hearings.html | Chronology of the Long-Discussed Tariff Bill Since House Hearings Began in January, 1929 | True | Special to The New York Times. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/contact-record-holding-engine-sets-light-weight-mark.html | CONTACT™; RECORD HOLDING ENGINE SETS LIGHT WEIGHT MARK | True | By Reginald M. Cleveland | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/bonds-again-to-fore-on-stock-exchange-volume-of-transactions-last.html | BONDS AGAIN TO FORE ON STOCK EXCHANGE; Volume of Transactions Last Week $115,000,000, Largest Since June, 1924. PRICES ADVANCE SHARPLY Market Revival Is Attributed Largely to the Reduction in Money Rates. Other Big Volumes Recalled. Rise in Government Issues. BONDS AGAIN RISE ON STOCK EXCHANGE BONDS EASE AT THE CLOSE. Profit-Taking in Short Session Causes Slight Decline. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/fight-in-peekskill-on-sunday-movies-church-group-names-ticket-to.html | FIGHT IN PEEKSKILL ON SUNDAY MOVIES; Church Group Names Ticket to Oppose Major Parties at the Election on April 8. AGAINST A REFERENDUM Another Leading Issue Is That of Ridding the Village of Speakeasies. Civic League Formed. Move to Change Charter. FIGHT IN PEEKSKILL ON SUNDAY MOVIES | True | Special to The New York Times. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/new-bankers-checks-out-first-similar-in-size-to-latest-currency.html | NEW BANKERS' CHECKS OUT; First Similar in Size to Latest Currency, Presented to Engraver. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/business-leases.html | BUSINESS LEASES. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/weds-pedro-de-flores-former-baroness-von-brincken-is-married-at.html | WEDS PEDRO DE FLORES.; Former Baroness von Brincken Is Married at Reno. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/mehlhorn-takes-la-gorce-tourney-eagle-3-on-17th-hole-in-last-round.html | MEHLHORN TAKES LA GORCE TOURNEY; Eagle 3 on 17th Hole in Last Round Gives Him the First Prize at Miami Beach. HORTON SMITH IS SECOND Victor Last Year Ahead by 2 Strokes Till Final Three Holes, Then Falters. Manero's Sensational Round. Mehlhorn Takes a 7. MEHLHORN TAKES LA GORCE TOURNEY | True | Special to The New York Times. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/breaks-everett-will-vermont-jury-finds-for-daughters-against-second.html | BREAKS EVERETT WILL.; Vermont Jury Finds for Daughters Against Second Wife. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/new-post-for-abe-espinosa.html | New Post for Abe Espinosa. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/the-madonna-of-ypres.html | THE MADONNA OF YPRES | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/couzens-iii-from-tariff-grind.html | Couzens III From Tariff Grind. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/good-roads-lead-through-virginia-motorists-find-many-scenic-and.html | GOOD ROADS LEAD THROUGH VIRGINIA; Motorists Find Many Scenic and Historic Attractions in the Old Dominion--News Of Highways Elsewhere An Alternate Route. Flexible Speed Limits. To Enforce Speed Limit. Road Upkeep Costs Reduced. Mexican Touring Board. New Brunswick's Road Map. | True | By Leon A. Dickinson. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/film-flashes.html | FILM FLASHES | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/west-side-apartment-twelvestory-house-nearing-completion-on.html | WEST SIDE APARTMENT.; Twelve-Story House Nearing Completion on Ninety-second Street. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/americas-test-viewed-by-a-french-economist-andre-siegfried-having.html | AMERICA'S TEST VIEWED BY A FRENCH ECONOMIST; Andre Siegfried, Having Observed the Stock Exchange Crisis, Holds That the Country Will Have to Adjust Itself to New Phases of Production and Distribution Progress in Production, Problems of Distribution. Signs of Overproduction. The Slump in Stocks. Prosperity Psychology. | True | By Andre Siegfried | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/cuban-sets-swim-record-la-rosa-breaks-centralamerican-mark-for-100.html | CUBAN SETS SWIM RECORD.; La Rosa Breaks Central-American Mark for 100 Meters at Havana. Panama Defeats Guatemala. | True | Special Cable to THE NEW YORK TIMES. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/realty-financing.html | REALTY FINANCING. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/slayer-of-aunt-pardoned-bon-of-john-the-barber-reisler-is-released.html | SLAYER OF AUNT PARDONED.; Bon of "John the Barber" Reisler Is Released After Seven Years. | True | Special to The New York Times. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/realty-men-favor-tax-survey-bill-legislative-delay-arouses-protest.html | REALTY MEN FAVOR TAX SURVEY BILL; Legislative Delay Arouses Protest From New YorkState Boards.COMMISSION STUDY URGED President Magly Stresses Need forMore Equable Distribution ofTax Burden. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/londoners-cling-to-theatre-queue-gallery-gods-and-pitites-object.html | LONDONERS CLING TO THEATRE QUEUE; Gallery Gods and Pitites Object That Advance Booking Raises Prices of Seats. ADELPH DROPS SYSTEM Management After Giving It a Four Months' Trial Yields to Public's Protest. | True | By Thurston MacAuley. Wireless To the New York Times. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/more-gas-more-rent.html | MORE GAS, MORE RENT. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/the-colophon-spreads-a-rich-repast-for-the-bibliophile-the-first.html | The Colophon Spreads a Rich Repast for the Bibliophile; The First Number of the New Book Collectors' Quarterly Makes an Auspicious Beginning The Colophon | True | By Philip Brooks | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/gen-scott-purchases-old-estate.html | Gen. Scott Purchases Old Estate. | True | Special to The New York Times. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/will-pick-island-site-to-study-parrot-fever-federal-health.html | WILL PICK ISLAND SITE TO STUDY PARROT FEVER; Federal Health Officials Consider Placing Laboratory in Harbor Here. | True | Special to The New York Times. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/george-j-adam-dies-of-a-stroke-former-correspondent-in-european.html | GEORGE J. ADAM DIES OF A STROKE; Former Correspondent in European Capitals of New YorkNewspapers.CLOSE FRIEND OF NOTABLES Wrote "The Tiger," an IntimatePicture of the Late GeorgesClemenceau. | True | Special to The New York Times. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/britain-urges-briand-to-return-to-london-ambassador-in-paris-calls.html | BRITAIN URGES BRIAND TO RETURN TO LONDON; Ambassador in Paris Calls on Him to Present Request-- Discuss Italian Problems. | True | Special Cable to THE NEW YORK TIMES. | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/old-highboy-brings-725-total-of-38234-paid-brought-by-3day-sale-of.html | OLD HIGHBOY BRINGS $725.; Total of $38,234 Paid Brought by 3-Day Sale of Antiques. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/cleveland-five-wins-1816.html | Cleveland Five Wins, 18-16. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/baileff-says-farewell.html | BALIEFF SAYS FAREWELL | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-23 | 1930-03-23 | https://www.nytimes.com/1930/03/23/archives/baseball-starts-at-st-francis.html | Baseball Starts at St. Francis. | True | | C1B65374,C1B65375,C1B65376,C1B65377,C1B65378,C1B65379,C1B65380 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/strong-upward-turn-in-stocks-at-berlin-bear-covering-the-main.html | STRONG UPWARD TURN IN STOCKS AT BERLIN; 'Bear Covering the Main Influence--Watching New YorkBank Rate. | True | Special Cable to THE NEW YORK TIMES. | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/cleveland-five-wins-defeats-rochester-2316-for-3d-victory-in-pro.html | CLEVELAND FIVE WINS; Defeats Rochester, 23-16, for 3d Victory in Pro World Series. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/a-twopiano-recital-germaine-schnitzer-and-ignace-hilsberg-are-the-a.html | A TWO-PIANO RECITAL.; Germaine Schnitzer and Ignace Hilsberg Are the Artists. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/ready-to-quit-nicaragua-700-marines-to-leave-on-presidents.html | READY TO QUIT NICARAGUA.; 700 Marines to Leave on President's Order-- Campbell Delays Departure. | True | Wireless to THE NEW YORK TIMES. | C1B65338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/hearst-to-restore-english-antiques-british-antiquarians-rejoice.html | HEARST TO RESTORE ENGLISH ANTIQUES; British Antiquarians Rejoice That American Will Send Treasures to St. Donat's. CASTLE IS BEING REBUILT Publisher Will Use Ancient Estate on Glamorgan Coast as a Summer Residence. | True | Wireless to THE NEW YORK TIMES. | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/texas-guinan-club-scene-of-shooting-exbusiness-associate-trying-to.html | TEXAS GUINAN CLUB SCENE OF SHOOTING; Ex-Business Associate, Trying to Collect Rent for Green Mill in Chicago, Gets Bullets. HER MANAGER IS HELD Miss Guinan Talks On, Band Plays as Lead Flies--She "Doesn't Know a Thing About It." | True | Special to The New York Times. | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/chicagoans-gain-in-abc-bowling-capture-3-places-in-doubles-1-in.html | CHICAGOANS GAIN IN A.B.C. BOWLING; Capture 3 Places in Doubles, 1 in Singles and 3 in the All-Events. ST. PAUL ALSO ADVANCES Matak and Mitchell Reach Top in Two-Man Event--Reese, Detroit, Stars In Singles. Geiser and Lelinger Second. Other High Scores. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/expect-ship-pool-to-avoid-trust-idea-germans-think-that.html | EXPECT SHIP POOL TO AVOID TRUST IDEA; Germans Think That HamburgAmerican and Lloyd Will Limit\t to "Common Interests."FORESEE FOREIGN REACTIONShareholders of Hamburg Line toMeet Today and Those of theLloyd Tomorrow. | True | Special Cable to THE NEW YORK TIMES. | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/stocks-at-paris-up-but-trade-is-dull-french-government-promises.html | STOCKS AT PARIS UP, BUT TRADE IS DULL; French Government Promises Action to Reduce Taxes on Bourse Operations. EASY MONEY CONTINUES Reserve Ratio at Bank of France Rises, Despite Gold Export to Germany. | True | Wireless to THE NEW YORK TIMES. | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/mewan-is-named-holycross-coach-former-army-and-oregon-mentor-is.html | M'EWAN IS NAMED HOLY-CROSS COACH; Former Army and Oregon Mentor Is Chosen to Direct Football at Worcester. Starred in Army Line. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/fancy-worsteds-lower-for-fall.html | Fancy Worsteds Lower for Fall. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/financial-markets-the-conflict-of-opinion-about-the.html | FINANCIAL MARKETS; The Conflict of Opinion About the Situation--Aspects of Staple Prices. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/mr-mellon-at-seventyfive.html | MR. MELLON AT SEVENTY-FIVE. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/aau-sanctions-formation-of-association-in-new-jersey.html | A.A.U. Sanctions Formation Of Association in New Jersey | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/financial-notes2.html | FINANCIAL NOTES(2) | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/wanderers-defeat-providence-31-losers-drop-to-fifth-place-in-title.html | WANDERERS DEFEAT PROVIDENCE, 3-1; Losers Drop to Fifth Place in Title Series of Atlantic Coast Soccer League. SCORE TIED AT HALF, 1-1 Yule, a Substitute, Puts Brooklyn Team in Lead and Passes for Final Goal by Devlin. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/commodity-average-down-again-slightly-now-3-below-years.html | COMMODITY AVERAGE DOWN AGAIN SLIGHTLY; Now 3 % Below Year's Highest--British and ItalianPrices Fell Last Week. | True | Special to The New York Times. | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/150000-view-route-of-grand-national-lancashire-folk-stream-over.html | 150,000 VIEW ROUTE OF GRAND NATIONAL; Lancashire Folk Stream Over Aintree Course, Scene of Big Race on Friday. TURF IN FINE CONDITION J.H. Whitney's Sir Lindsay Favorite With Grakle, 100-9--Flat Racing Starts Today. | True | Wireless to THE NEW YORK TIMES. | C1B65338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/archives/four-in-auto-killed-by-train-in-jersey-two-men-and-two-women-hit-on.html | FOUR IN AUTO KILLED BY TRAIN IN JERSEY; Two Men and Two Women Hit on Crossing at Scudder's Falls by Pennsylvania Express. EIGHT VICTIMS AT AUBURN Bodies of Four Youths and Four Girls Scattered 300 Feet as Rail Coach Hits Car. | True | Special to The New York Times. | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/industrial-output-rose-in-february-this-was-in-the-face-of-little.html | INDUSTRIAL OUTPUT ROSE IN FEBRUARY; This Was in the Face of Little Change in Employment, the Reserve Board Reports. BUILDING PROGRAM GROWS Public Works and Utilities Contracts Are Above the Level forMonth In Recent Years. Rise in Factory Payrolls. Decline in Commodity Prices. Increase in Loans on Securities. | True | Special to The New York Times. | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/heating-industry-forms-trade-board-contractors-proclaim-the-new.html | HEATING INDUSTRY FORMS TRADE BOARD; Contractors Proclaim the New Standard of Practice in New York Area. To STOP CREDIT ABUSES Keynote of Program Is to Plug Leaks at Source of Supply. New Castle Estate Sold. Ellis Estate Sells 3d Av. Site. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/archives/weekly-money-market.html | WEEKLY MONEY MARKET. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/archives/bond-flotations-boston-maine-railroad-province-of-buenos-aires.html | BOND FLOTATIONS; Boston & Maine Railroad. Province of Buenos Aires. Duquesne Gas Corporation. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/british-tin-concerns-fight-control-abroad-southern-malayan-dredging.html | BRITISH TIN CONCERNS FIGHT CONTROL ABROAD; Southern Malayan Dredging and 2 Associated Companies Seek to Hold Directors 5 Years. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/queens-fugitive-dead-in-chicago-jb-merrill-exdistrict-attorney.html | QUEENS FUGITIVE DEAD IN CHICAGO; J.B. Merrill, Ex-District Attorney, Vanished Year Ago With $5,400 of Firemen's Society. HUNT FOR HIM FAILED Once Head of Weather Bureau Here and Studied Cyclones forthe Government. Had Large Practice Here. Disappearance Was Unsolved. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/braves-beat-yanks-with-two-in-ninth-mcavoys-wild-pitch-followed-by.html | BRAVES BEAT YANKS WITH TWO IN NINTH; McAvoy's Wild Pitch, Followed by Maranville's Single, Gives Boston Victory, 7-6. WINNERS CAPTURE SERIES Have Triumphed in Five of Eight Games at St. Petersburg-- Last Set for Tomorrow. Ruth Scores Byrd With Double. Ball Rolls to Stand. | True | By William E. Brandt. Special To the New York Times. | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/forest-program-pressed-at-albany-conservation-commissioner-tells.html | FOREST PROGRAM PRESSED AT ALBANY; Conservation Commissioner Tells Critics of Measure That Preserves Will Be Protected. MOVE FOR WOOD INDUSTRY Economic Congress, Urging Revival, Says Much Idle Land Can Give Both Beauty and Revenue. Forbids Cutting in Parks. N.C. Brown Heads Committee. | True | Special to The New York Times. | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/miner-wins-51750-butte-mont-man-holds-sweepstake-ticket-on.html | MINER WINS $51,750; Butte (Mont.) Man Holds Sweepstake Ticket on Victorian. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/20hour-fight-halts-3500000-pier-fire-500foot-concrete-roadway-at.html | 20-HOUR FIGHT HALTS $3,500,000 PIER FIRE; 500-Foot Concrete Roadway at Hoboken Docks Collapses Into the River. TWO FIREMEN ARE INJURED Steel Crusher Rushed From Here Helps to Bring Flames Under Control. 300 NEW AUTOS DAMAGED Men in Fleet of Motor Boats Aid Fire-Fighters-- Lamport & Holt Liner to Sail on Schedule. Steel Crusher Aids Firemen. Hurt By Stream of Water. | True | | C1B65338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/drive-to-aid-middleaged-national-employes-group-to-protest.html | DRIVE TO AID MIDDLE-AGED.; National Employes' Group to Protest "Scrapping of Human Beings." | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/needs-looking-into.html | NEEDS LOOKING INTO. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/secretary-mellon-is-75-years-old-today-unmarked-by-age-he-still.html | Secretary Mellon Is 75 Years Old Today; Unmarked by Age, He Still Walks to Work | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. American Commonwealths Power. Central Maine Power. Chester Water Service. Montreal Tramways Company. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/dry-league-hopes-for-jenks-measure-nicholson-denies-organization.html | DRY LEAGUE HOPES FOR JENKS MEASURE; Nicholson Denies Organization Has Assented to Plan to Shelve Enforcement Bill. REPUDIATES W.C.T.U. STAND With Victor, He Goes to Albany Today to Survey Situation In the Legislature. Unswayed by Wets. Might Name Independent. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/west-side-business-men-organize.html | West Side Business Men Organize. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/changes-in-corporations-seagraves-heads-cranfillreynolds-dt-pierce.html | CHANGES IN CORPORATIONS.; Seagraves Heads Cranfill-Reynolds --D.T. Pierce Resigns. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/social-notes-in-new-york-and-elsewhere-new-york-westchester-long.html | Social Notes in New York and Elsewhere; NEW YORK. WESTCHESTER. LONG ISLAND. CONNECTICUT. NEW JERSEY. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/theory-of-comet-pressed-by-briton-dr-jackson-holds-this-more.html | THEORY OF 'COMET' PRESSED BY BRITON; Dr. Jackson Holds This More 'Reasonable' Than That New Planet Has Been Found. HE SEES GERMAN SUPPORT Object Noted by Lowell Staff is in Position of Faint, Distant Comets, He Asserts. Offers Congratulations Anyway. | True | Special Cable to THE NEW YORK TIMES. | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/a-trevor-lawrence-church-jurist-dies-chancellor-of-seven-dioceses.html | A. TREVOR LAWRENCE, CHURCH JURIST, DIES; Chancellor of Seven Dioceses of England--Authority on Law of Church Property. | True | Special Cable to THE NEW YORK TIMES. | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/weighs-single-bureau-to-board-out-children-strasbourger-tells.html | WEIGHS SINGLE BUREAU TO BOARD OUT CHILDREN; Strasbourger Tells Hebrew Orphan Asylum Three Now DoThis Type of Work. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/risko-and-campolo-will-box-tonight-meet-in-garden-in-main-event-of.html | RISKO AND CAMPOLO WILL BOX TONIGHT; Meet in Garden in Main Event of Show for Benefit of Cancer Hospital. BOUT IS A RETURN MATCH Cleveland Heavyweight Will Attempt to Prove Draw Verdict inMiami Was Unfair to Him. | True | By James P. Dawson. | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/a-day-in-the-life-of-a-delegate-in-london-as-seen-by-rogers.html | A Day in the Life of a Delegate In London as Seen by Rogers | True | WILL ROGERS. | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/central-park-west-burglars-get-25000-loot-break-into-home-of-lj.html | Central Park West Burglars Get $25,000 Loot; Break Into Home of L.J. Fischer, Contractor | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/steel-production-holding-its-level-easing-in-demand-is-halted-whilc.html | STEEL PRODUCTION HOLDING ITS LEVEL; Easing in Demand is Halted, While Improvement in Conditions is Indicated.FABRICATING SHOPS ACTIVE Car Plants Are Figured as Operating at About Same Average as Last Year. | True | Special to The New York Times. | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/socialists-to-lead-rally-demonstration-for-idle-planned-here-for.html | SOCIALISTS TO LEAD RALLY.; Demonstration for Idle Planned Here for May Day. | True | | C1B65338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/rutgers-to-award-23-major-letters-ten-swimmers-and-13-basketball.html | RUTGERS TO AWARD 23 MAJOR LETTERS; Ten Swimmers and 13 Basketball Players to Be HonoredThis Week.16 MINOR LETTERS SLATED Grossman, Brooklyn Athlete, to Receive Second Insignia During Sophomore Year. | True | Special to The New York Times. | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/bank-publishes-booklet-federal-reserve-of-new-york-tells-of-its.html | BANK PUBLISHES BOOKLET.; Federal Reserve of New York Tells of Its Enormous Transactions. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/princeton-elects-30-to-phi-beta-kappa-dean-pound-of-harvard-law.html | PRINCETON ELECTS 30 TO PHI BETA KAPPA; Dean Pound of Harvard Law School to Speak at Welcome to Members Tonight. | True | Special to The New York Times. | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/advise-holding-bond-coupons.html | Advise Holding Bond Coupons. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/from-an-observer.html | From an Observer. | True | ANNIE E. GRAY | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/fl-holmes-leaves-church-pending-trial-declares-to-divine-science.html | F.L. HOLMES LEAVES CHURCH PENDING TRIAL; Declares to Divine Science Group That He Is Guiltless and Welcomes Hearing. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/2-stars-repeated-in-figure-skating-miss-vinson-and-turner-captured.html | 2 STARS REPEATED IN FIGURE SKATING; Miss Vinson and Turner Captured National Titles for Third Year in a Row. Executed Dance Steps. Figures Were Diversified. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/92d-street-victor-in-ymha-swim-branchs-natators-score-total-of-40.html | 92D STREET VICTOR IN Y.M.H.A. SWIM; Branch's Natators Score Total of 40 Points in Met. Aquatic Championships. NEWARK Y.M.H.A. SECOND Richman of Winning Team Shows Way in 100 and 220 Yard Free-Style Events. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/bennett-to-box-taylor-at-armory.html | Bennett to Box Taylor at Armory. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/weeks-cotton-market.html | WEEK'S COTTON MARKET. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/bank-clerk-leaps-24-stories-to-death-national-city-employe-jumps.html | BANK CLERK LEAPS 24 STORIES TO DEATH; National City Employe Jumps From Hotel Lincoln Room-- Depressed, Says Sister. New Comet Visible to Naked Eye. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/bishop-shipman-dies-suddenly-in-home-aide-to-manning-collapses-at.html | BISHOP SHIPMAN DIES SUDDENLY IN HOME; Aide to Manning Collapses at Luncheon After Confirming Class at Calvary Church. FELT ILL DURING SERVICES But Insisted on Doing All Tasks -- Had Distinguished Army Career--Was 60 Years Old. Seemed in Good Health. BISHOP SHIPMAN DIES SUDDENLY IN HOME Felt Pains in Chest. Soldiers Revered Him. BECAME BISHOP IN 1921. Dr. Shipman's Career Included Long Service as Army Chaplain. Served in World War. | True | Times Wide World Photo. | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/moore-again-wins-brooklyn-road-run-aau-champion-takes-lead-at-3mile.html | MOORE AGAIN WINS BROOKLYN ROAD RUN; A.A.U. Champion Takes Lead at 3-Mile Mark to Repeat Previous Victory. MORAN AND WERBIN WIN Former Captures Bronx Run--Millrose Star Scores in SwedishAmerican Event. Werbin Scores in Weekly Run. Moran Captures Bronx Run. Titzell Tied by Rosenkrantz. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/tax-revenue-in-france-collections-again-increased-largely-for.html | TAX REVENUE IN FRANCE; Collections Again Increased Largely for February. | True | Wireless to THE NEW YORK TIMES | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/sapkofranklin-slated-to-box.html | Sapko-Franklin Slated to Box. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/tilden-wins-in-cannes-final-and-takes-doubles-with-coen.html | Tilden Wins in Cannes Final And Takes Doubles With Coen | True | | C1B65338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/women-golf-stars-open-play-today-miss-collett-heads-entry-list-in.html | WOMEN GOLF STARS OPEN PLAY TODAY; Miss Collett Heads Entry List in Mid-South Tourney at Southern Pines, N.C. EVENT IS OVER 54 HOLES Miss Quier, Miss Hicks, Miss Orcutt and Mrs. Hill Among Those Who Will Compete. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/barbour-to-address-the-genesee.html | Barbour to Address the Genesee. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/phelps-sees-world-far-behind-jesus-in-chapel-sermon-at-yale-he.html | PHELPS SEES WORLD FAR BEHIND JESUS; In Chapel Sermon at Yale He Declares Christ Was 10,000 Years Ahead of Today.. HAILS HIM AS CHALLENGER Professor Calls Him Revolutionary in the Preaching of Religion Without Any Reservation. | True | Special to The New York Times. | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/giants-seconds-lose-threerun-rally-in-ninth-gives-beaumont-4-to-3.html | GIANT'S SECONDS LOSE.; Three-Run Rally In Ninth Gives Beaumont 4 to 3 Decision. | True | Special to The New York Times. | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/women-to-broadcast-on-birthday-of-vote-tenth-suffrage-anniversary.html | WOMEN TO BROADCAST ON BIRTHDAY OF VOTE; Tenth Suffrage Anniversary to Be Celebrated--WEAF Will Relay Speeches. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/rise-in-british-stocks-indexnumber-of-industrials-works-out-highest.html | RISE IN BRITISH STOCKS.; Index-Number of 'Industrials' Works Out Highest Since November. | True | Special Cable to THE NEW YORK TIMES. | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/anastasia-rabinoff-sings-in-7-languages-sopranos-first-recital-here.html | ANASTASIA RABINOFF SINGS IN 7 LANGUAGES; Soprano's First Recital Here Is Cordially Received by Audience at Guild Theatre. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/marilyn-miller-engaged-to-wed-actress-announces-her-troth-to.html | MARILYN MILLER ENGAGED TO WED; Actress Announces Her Troth to Michael Farmer, but Sets No Date for Ceremony. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/record-of-transactions.html | RECORD OF TRANSACTIONS. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/eckener-skeptical-of-smith-air-mast-plan-due-to-violent-currents.html | Eckener Skeptical of Smith Air Mast Plan Due to Violent Currents Amid Skyscrapers | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/robins-reserves-prevail-beat-tampa-7-to-3luque-gives-one-hit-and.html | ROBINS RESERVES PREVAIL.; Beat Tampa, 7 to 3--Luque Gives One Hit and Hits Home Run. | True | Special to The New York Times. | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/sports-of-the-times-famous-fixtures-imitation-derbies-hark-from-the.html | Sports of the Times; Famous Fixtures. Imitation Derbies. Hark From the Tomb? Stuffy Wins, Pulled Up. | True | By John Kieran. | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/boy-murder-suspect-flees-jersey-jail-blair-academy-student-fells.html | BOY MURDER SUSPECT FLEES JERSEY JAIL; Blair Academy Student Fells Keeper, Locks Him in Cell of Morristown Prison. INDICTED IN KILLING HERE Troopers Conduct Wide Hunt for Alphonse Miersic, Whose Home Is in New York. Frees Himself With Keeper's Key. Indicted With Four Others. | True | Special to The New York Times. | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/burn-out-cornborer-state-crew-turns-flames-on-fields-in.html | BURN OUT CORN-BORER.; State Crew Turns Flames on Fields In Southwestern Connecticut. | True | Special to The New York Times. | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/securities-exchange-sales-summary-of-realty-issues-during-past-week.html | SECURITIES EXCHANGE.; Sales Summary of Realty Issues During Past Week. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/whitney-museum-will-open-nov-15-400-american-works-of-art-to-be.html | WHITNEY MUSEUM WILL OPEN NOV. 15; 400 American Works of Art to Be Displayed in Greenwich Village Gallery. MANY ARTISTS ANNOUNCED Mrs. Force Is Named Director-- Iowa Man to Be Curator--Only Known Works to Be Hung. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/hungarian-club-loses-defeated-by-manhattan-chess-team-in-met-league.html | HUNGARIAN CLUB LOSES.; Defeated by Manhattan Chess Team in Met. League. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B65338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/market-for-cotton-continues-strong-quick-rebound-at-new-orleans.html | MARKET FOR COTTON CONTINUES STRONG; Quick Rebound at New Orleans Follows Week's Declines on Realizing Sales. GINNINGS DATA DISCOUNTED Acreage for the Next Crop Is Still In Doubt--Export Outlook Encouraging. Planting Figures Awaited. American Outlook Improves. | True | Special to The New York Times. | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/freight-cars-on-order-total-on-march-1-was-31239-against-37820-a.html | FREIGHT CARS ON ORDER.; Total on March 1 Was 31,239, Against 37,820 a Year Ago. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/railroad-earnings-periodical-reports-of-companies-with-comparisons.html | RAILROAD EARNINGS.; Periodical Reports of Companies, With Comparisons With the Previous Year. Norfolk & Western. Wabash Railway. Ann Arbor Railroad. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/lottery-of-the-law.html | LOTTERY OF THE LAW. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/marks-25th-anniversary-grace-lutheran-church-in-the-bronx-begins.html | MARKS 25TH ANNIVERSARY.; Grace Lutheran Church in the Bronx Begins Week's Celebration. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/nyu-outdoors-today-tennis-squad-will-forsake-indoor-drills-for.html | N.Y.U. OUTDOORS TODAY.; Tennis Squad Will Forsake Indoor Drills for Hamilton Courts. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/fascisti-celebrate-their-eleventh-year-demonstrations-in-every.html | FASCISTI CELEBRATE THEIR ELEVENTH YEAR; Demonstrations in Every Italian City and Large Town Mark Anniversary of Units. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/bankruptcy-abuses.html | BANKRUPTCY ABUSES. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/giants-vanquished-by-white-sox-51-otts-record-home-run-in-the.html | GIANTS VANQUISHED BY WHITE SOX, 5-1; Ott's Record Home Run in the Eighth Inning Saves McGrawmen From Shut-Out. LYONS AND WALSH IN FORM Limit Losers to Seven Scattered Blows--Heving Holds Victors Hitless in Four Innings. Ott's Smash Record One. Giants in Final Week. | True | By John Drebinger. Special To the New York Times. | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/religious-persecution-in-russia.html | RELIGIOUS PERSECUTION IN RUSSIA. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/argentine-poloists-win-are-extended-to-limit-to-defeat-midwick-team.html | ARGENTINE POLOISTS WIN.; Are Extended to Limit to Defeat Midwick Team, 11 to 10. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/music-notes.html | MUSIC NOTES. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/white-sox-shifts-improve-outlook-acquisition-of-jolley-coast-star.html | WHITE SOX SHIFTS IMPROVE OUTLOOK; Acquisition of Jolley, Coast Star, Expected to Add the Needed Outfield Punch. MOVE CISSELL, HUNNEFIELD Former Making Good at Second, but Latter Is Still Uncertain at Short--Hurlers Strong. Sox In Need of Punch. Kamm a Fixture at Third. | True | By John Drebinger. Special To the New York Times. | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/london-bank-rate-still-ineffective-thursdays-reduction-to-3-has.html | LONDON BANK RATE STILL INEFFECTIVE; Thursday's Reduction to 3 % Has Failed to Meet the Open Market. ANOTHER CUT EXPECTED London Reassured Over Fact That Lower Bank Rate Did Not Prevent Rise in Sterling. | True | Special Cable to THE NEW YORK TIMES. | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/to-aid-summer-camp-heckscher-foundation-orchestra-will-give.html | TO AID SUMMER CAMP.; Heckscher Foundation Orchestra Will Give Symphony Concert. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/resident-offices-report-on-trade-orders-for-seasonal-apparel-still.html | RESIDENT OFFICES REPORT ON TRADE; Orders for Seasonal Apparel Still Wait on Broadening of Consumer Demand. LAST WEEK'S VOLUME FAIR Men's Tweed Suits Sought--Cheaper Dresses More Active--Foxes Top Sales of Scarfs. | True | | C1B65338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/fall-river-checks-bethlehem-3-to-2-wins-eastern-soccer-title-and.html | FALL RIVER CHECKS BETHLEHEM, 3 TO 2; Wins Eastern Soccer Title and Qualifies for the U.S. Championship Final. 13,000 FANS SEE CONTEST Stark Tallies Twice for Losers, Gonzalves, Priestley, Ballantyne for Victors, All in Second Half. McGill Strains Leg. Makes Partial Clearance. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/wagner-predicts-scientific-tariff-says-here-he-believes-present.html | WAGNER PREDICTS SCIENTIFIC TARIFF; Says Here He Believes Present Measure Will Be Last Drawn by "Log-Rolling" Method. SCORES IMMIGRANT BILLS Holds Registration Is Un-American --Tells Hebrew Society Federal Neglect Caused Unemployment. Scores in Immigrant Bills. Reports on Emigration. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/gigli-sings-in-opera-concert.html | Gigli Sings in Opera Concert. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/friend-refuses-aid-is-shot-down-in-row-exdishwasher-hurls-bottle-at.html | FRIEND REFUSES AID, IS SHOT DOWN IN ROW; Ex-Dishwasher Hurls Bottle at Former Dye-Worker, Then Is Slain in Restaurant. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/greenleaf-seaback-split-divide-final-two-blocks-of-pocketbilliard.html | GREENLEAF, SEABACK SPLIT.; Divide Final Two Blocks of Pocket Billiard Match. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/seven-die-in-fire-in-a-queens-home-john-fliff-wife-four-children.html | SEVEN DIE IN FIRE IN A QUEENS HOME; John Fliff, Wife, Four Children and a Boarder Are Lost in Night Blaze. ONLY ONE BOY SURVIVES He Leaps From Window--Saw Roomer Smoking--Nearest Hydrant 1,000 Feet Away. Boy Tells Story of Fire. Hydrant 1,000 Feet Away. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/legge-for-farm-aid-by-organization-calls-this-first-step-to-put.html | LEGGE FOR FARM AID BY 'ORGANIZATION; Calls This First Step to Put Agriculture on Par With Other Industries. HE URGES SMALLER CROPS Twenty Per Cent Less Wheat Would Bring Farmer 20 Per Cent More, He Says on Board's Policies. Organization Put Foremost. | True | Special to The New York Times. As to Board's Loan Policy. | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/hall-will-return-cue-title-to-coast-is-third-california-entry-to.html | HALL WILL RETURN CUE TITLE TO COAST; Is Third California Entry to Win National Amateur 3-Cushion Crown Within Three Years. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/german-trade-uneasy-over-fall-in-prices-fear-that-efforts-to.html | GERMAN TRADE UNEASY OVER FALL IN PRICES; Fear That Efforts to Sustain Home Values May Impede Foreign Trade. | True | Special Cable to THE NEW YORK TIMES. | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/leuto-finnish-singer-makes-debut-here-baritone-discovered-while-war.html | LEUTO, FINNISH SINGER, MAKES DEBUT HERE; Baritone 'Discovered' While War Prisoner Stirs a Large Audience. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/guggenheim-fund-makes-85-grants-writers-scientists-musicians.html | GUGGENHEIM FUND MAKES 85 GRANTS; Writers, Scientists, Musicians, Artists and Educators Get Funds to Study Abroad. FIVE N. Y. U. MEN NAMED Two Mexican Students to Come Here Under New Exchange Fellowships -- Six to Go to Latin America. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/will-defend-title-gouldwright-to-play-in-us-court-tennis-doubles.html | WILL DEFEND TITLE.; Gould-Wright to Play in U.S. Court Tennis Doubles. | True | Special to The New York Times. | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/steel-buyers-in-west-operate-cautiously-mills-continue-to-run-at-90.html | STEEL BUYERS IN WEST OPERATE CAUTIOUSLY; Mills Continue to Run at 90 to 95% of Their Capacity, as for Month Past. | True | Special to The New York Times. | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/grand-street-boys-to-celebrate.html | Grand Street Boys to Celebrate. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/larson-will-press-reorganization-plan-in-special-message-tonight-he.html | LARSON WILL PRESS REORGANIZATION PLAN; In Special Message Tonight He Will Urge Program for Action at September Session. | True | Special to The New York Times. | C1B65338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/more-british-unemployed-latest-report-shows-percentage-out-of-work.html | MORE BRITISH UNEMPLOYED; Latest Report Shows Percentage Out of Work Highest Since 1926. | True | Special Cable to THE NEW YORK TIMES. | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/saetta-wins-cycle-race-finishes-first-in-15mile-scratch-event-in.html | SAETTA WINS CYCLE RACE; Finishes First in 15-Mile Scratch Event in Bronx. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/franklin-recovering-american-bullfighter-injured-in-madrid-takes.html | FRANKLIN RECOVERING.; American Bullfighter Injured in Madrid Takes Solid Food Again. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/increase-by-general-gas-capital-stock-is-raised-from-4400000-to.html | INCREASE BY GENERAL GAS; Capital Stock Is Raised From 4,400,000 to 15,000,000 Shares. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/tariff-delay-held-cause-of-job-crisis-edgerton-manufacturers-head.html | TARIFF DELAY HELD CAUSE OF JOB CRISIS; Edgerton, Manufacturers' Head, Declares Congress Must Lead in Return to Normal. SEES NO NEED FOR ALARM Purdy of Charity Organization Society Says Burden Now Is Greatest Since 1921. Congress Chief Factor. Urges New Policies. Worst Since 1921, Says Purdy. Wants Plans Pressed. Dr. Ray Asks Public Aid. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/edge-leaves-paris-on-industrial-tour-ambassador-will-visit-the.html | EDGE LEAVES PARIS ON INDUSTRIAL TOUR; Ambassador Will Visit the Chief Manufacturing Districts Exporting to America.TO ARRIVE AT LYONS TODAY Party Scheduled to Spend Three Days There Inspecting Fairand Silk Factories. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/french-import-surplus-now-less-than-last-yeartotal-foreign-trade.html | FRENCH IMPORT SURPLUS.; Now Less Than Last Year--Total Foreign Trade Smaller. | True | Wireless to THE NEW YORK TIMES. | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/macdonald-bars-dictation-by-foes-writes-constituency-he-must-seek.html | MACDONALD BARS DICTATION BY FOES; Writes Constituency He Must Seek Majority if Prevented From Doing Nation's Work. WILL PUSH THE COAL BILL Political Circles See Liberal Desire for Electoral Reform Insuring Government Two Years More. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/peugnets-give-musicale-entertain-large-company-at-the-national-arts.html | PEUGNETS GIVE MUSICALE.; Entertain Large Company at the National Arts Club. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/writes-to-norris-of-wet-conspiracy-braidwood-discharged-customs.html | WRITES TO NORRIS OF WET CONSPIRACY; Braidwood, Discharged Customs Agent, Accuses Officials Here of Nullifying Law. SAYS THEY GET LIQUOR Agent Who Figured In Foran and Go-Bart Cases Urges Investigation by Senate. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/asks-aid-for-pupils-who-hear-poorly-dr-hg-rowell-of-columbia-says.html | ASKS AID FOR PUPILS WHO HEAR POORLY; Dr. H.G. Rowell of Columbia Says Thousands Are Held Back by Slight Defects. CALLS TESTS INADEQUATE Assails Authorities for Failure to Provide Audiometers--Wants Lip Reading Taught. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/europe-may-be-driven-to-buy-wheat-here-but-chicago-market-doubts.html | EUROPE MAY BE DRIVEN TO BUY WHEAT HERE; But Chicago Market Doubts Much Higher Prices, Unless Crop News Favors Them | True | Special to The New York Times. | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/radicals-hold-key-to-progress-krass-says-but-he-warns-against.html | Radicals Hold Key to Progress, Krass Says, But He Warns Against Extremist Doctrines | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/time-to-walk-warily-drop-in-rediscount-rate-may-lead-to-increase-in.html | TIME TO WALK WARILY.; Drop in Rediscount Rate May Lead to Increase in Speculation. | True | EDWIN J. SCHLESINGER, New York, March 20, 1930. | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/an-evening-of-music-philsym-scholarship-quartet-and-others-at.html | AN EVENING OF MUSIC.; Phil-Sym Scholarship Quartet and Others at Golden's Theatre. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/35-states-organize-to-end-illiteracy-hoovers-advisory-committee.html | 35 STATES ORGANIZE TO END ILLITERACY; Hoover's Advisory Committee Tells of Progress Made in Nation-Wide Effort.RACE WITH THE CENSUS MANAfter the Enumeration, the WorkWill Be Conducted by MoreLeisurely Methods. | True | Special to The New York Times. | C1B65338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/report-on-hirshfield-due-bar-committee-to-give-verdict-on.html | REPORT ON HIRSHFIELD DUE; Bar Committee to Give Verdict on Magistrate's Conduct This Week. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/chicago-de-la-salle-wins-catholic-title-beats-jasper-ind-academy.html | CHICAGO DE LA SALLE WINS CATHOLIC TITLE; Beats Jasper (Ind.) Academy Five by 25-14 for National Basketball Crown. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/25000-trophy-won-by-col-tooeys-boat-miss-cello-takes-lipton-prize.html | $25,000 TROPHY WON BY COL. TOOEY'S BOAT; Miss Cello Takes Lipton Prize at Palm Beach Outboard Regatta. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/presbyterians-urged-to-pray-for-russia.html | PRESBYTERIANS URGED TO PRAY FOR RUSSIA | True | Special to The New York Times. | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/mayor-considering-whalen-successor-reported-now-to-contemplate.html | MAYOR CONSIDERING WHALEN SUCCESSOR; Reported Now to Contemplate Appointing Man Without Regard to Tammany. THEIR FRIENDS DENY BREAKSuggested That Commissioner Might Seek the Mayoralty Nomination in 1933. Followed Murphy Lead. Break Is Denied. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/cruiser-loses-torpedoes-commander-of-german-ship-offers-120-for.html | CRUISER LOSES TORPEDOES; Commander of German Ship Offers $120 for Return of Two. | True | Wireless to THE NEW YORK TIMES. | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/europa-makes-704-miles-on-second-days-run-chance-of-equaling-bremen.html | Europa Makes 704 Miles on Second Day's Run; Chance of Equaling Bremen Held to Be Good | True | Wireless to THE NEW YORK TIMES. | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/steel-output-in-germany-shows-february-decline.html | Steel Output in Germany Shows February Decline | True | Wireless to THE NEW YORK TIMES. | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/new-stock-issue-standard-gas-and-electric.html | NEW STOCK ISSUE; Standard Gas and Electric. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/to-seek-minerals-at-hudson-buy-soon-syndicate-to-start-diamond.html | TO SEEK MINERALS AT HUDSON BAY SOON; Syndicate to Start Diamond Drilling in Northern District This Spring. NEW IRON ORE TREATMENT German Electric Smelter to Be Used at Fort William--Financing for Dominion Explorers. To Reopen Ophir Cobalt Mine. Financing for Dominion Explorers. Electric Smelter for Iron Ores. | True | Special to The New York Times. | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/merchants-to-back-health-centre-idea-directors-vote-to-support.html | MERCHANTS TO BACK HEALTH CENTRE IDEA; Directors Vote to Support Wynne Plan to Create 30 Councils Throughout City. SUCCESS IN BOSTON CITED Cost of Buildings to House Public as Well as Private Agencies Put at $250,000 Each. Charter Amendment Planned. Welfare Programs Coordinated. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/wheat-in-southwest-conditions-fair-to-good-with-little-evidence-of.html | WHEAT IN SOUTHWEST.; Conditions Fair to Good, With Little Evidence of Killing Winter. | True | Special to The New York Times. | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/ford-explains-policy-of-letting-out-work-contracting-for-parts-said.html | FORD EXPLAINS POLICY OF LETTING OUT WORK; Contracting for Parts Said to Aid Employment Elsewhere, With Little Cut at Detroit. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/group-insurance-shows-great-rise-nearly-7500000000-in-risks-now-in.html | GROUP INSURANCE SHOWS GREAT RISE; Nearly $7,500,000,000 in Risks Now in Force, Superintendent Conway Reports. LIFE POLICY TOTALS GAIN Substantial Cuts In Rates for Automobile Insurance During Year Are Noted. Casualty and Surety Increase. Substantial Rate Reductions. | True | Special to The New York Times. | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/nohit-game-pitched-by-2-indian-hurlers-hudlin-and-ferrell-in-box.html | NO-HIT GAME PITCHED BY 2 INDIAN HURLERS; Hudlin and Ferrell in Box Against New Orleans as Cleveland Wins, 11 to 1. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/49-are-graduated-at-farm-school-every-one-of-doylestown-pa-class.html | 49 ARE GRADUATED AT FARM SCHOOL; Every One of Doylestown (Pa.) Class Has Obtained a Responsible Position, It Is Announced. J.E. SEIPP IS HONOR MAN Philadelphian Receives Gold Watch--90,000 Jewish Farmers Now In Country, It Is Noted. | True | Special to The New York Times. | C1B65338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/holuban-to-meet-shikat-will-make-bid-for-mat-title-in-tonights.html | HOLUBAN TO MEET SHIKAT.; Will Make Bid for Mat Title in Tonight's Match. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/dr-mclorey-finds-skeptics-tedious-he-declares-their-arguments-are.html | DR. M'CLOREY FINDS SKEPTICS TEDIOUS; He Declares Their Arguments Are Old, and Make Believers "Yawn With Boredom." CALLS THEM INCONSISTENT Priest Tells St. Patrick's Congregation Objections of ScienceFail if Christ is God. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/assails-prohibition-poll-boston-pastor-finds-33-voted-out-of-900-in.html | ASSAILS PROHIBITION POLL.; Boston Pastor Finds 33 Voted Out of 900 in Congregation. | True | Special to The New York Times. | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/christian-revival-in-china-reported-dr-tw-mitchell-missionary-lays.html | CHRISTIAN REVIVAL IN CHINA REPORTED; Dr. T.W. Mitchell, Missionary, Lays Renewed Interest to Communist Persecution. PREDICTS NATIONAL CHURCH Believes It Will Be Able to "Interpret the Gospel in ItsOwn Way." | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/church-asked-to-aid-idle-dr-sunderland-finds-grave-spiritual-evil.html | CHURCH ASKED TO AID IDLE; Dr. Sunderland Finds Grave Spiritual Evil in Unemployment. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/endowed-patients.html | ENDOWED PATIENTS. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/republican-women-plan-card-party.html | Republican Women Plan Card Party | True | Special to The New York Times. | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/other-weddings-citronfederman-clarickisserman.html | Other Weddings; Citron--Federman. Clarick--Isserman. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/henry-hadley-gives-four-native-works-james-p-dunn-conducts-his-own.html | HENRY HADLEY GIVES FOUR NATIVE WORKS; James P. Dunn Conducts His Own Melodious and Rhythmical "Negro Overture." "PAGEANT OF P.T. BARNUM" Moore's Composition Is Humorous and Effective--Barnett Plays Beethoven Concerto. | True | By Olin Downes. | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/prices-and-unemployment-government-averages-for-february-compared.html | PRICES AND UNEMPLOYMENT; Government Averages for February, Compared With Other Years. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/narrates-progress-of-state-charities-aid-association-booklet-tells.html | NARRATES PROGRESS OF STATE CHARITIES; Aid Association Booklet Tells How Modern Agencies Replaced Horrors of Old "Poorhouse." | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/meetings-announced.html | MEETINGS ANNOUNCED | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/finds-that-world-opinion-on-chicago-is-shifting.html | Finds That World Opinion On Chicago Is Shifting | True | Special to The New York Times. | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/princeton-group-to-give-othello.html | Princeton Group to Give "Othello." | True | Special to The New York Times. | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/escapes-hospital-to-return-to-jail-mme-hanau-protests-against.html | ESCAPES HOSPITAL TO RETURN TO JAIL; Mme. Hanau Protests Against Forcible Feeding in Her Hunger Strike. | True | Special Cable to THE NEW YORK TIMES. | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/dull-trade-is-seen-in-low-money-here-but-europe-looks-for-it-to.html | DULL TRADE IS SEEN IN LOW MONEY HERE; But Europe Looks for It to Influence Stocks Favorably,Later On. | True | Special Cable to THE NEW YORK TIMES. | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/duty-on-activated-clays.html | Duty on Activated Clays. | True | Special to The New York Times. | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/don-awaits-clear-course-british-auto-racer-will-ask-for-more-time.html | DON AWAITS CLEAR COURSE.; British Auto Racer Will Ask for More Time if Beach Stays Rough. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/4-captains-named-for-teams-at-army-new-varsity-leaders-elected-for.html | 4 CAPTAINS NAMED FOR TEAMS AT ARMY; New Varsity Leaders Elected for Boxing, Hockey, Wrestling and Swimming. Reisler, Huber Ready for Bout. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/two-more-planets-sought-dr-douglass-of-tucson-ariz-staff-predicts.html | TWO MORE PLANETS SOUGHT; Dr. Douglass of Tucson (Ariz.) Staff Predicts Further Discoveries. | True | | C1B65338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/good-year-in-british-investment-trusts-reports-indicate-most-sold.html | GOOD YEAR IN BRITISH INVESTMENT TRUSTS; Reports Indicate Most Sold Stocks at High 1929 Prices, Reinvesting in Bonds. | True | Special Cable to THE NEW YORK TIMES. | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/whalen-says-killer-of-rothstein-got-no-high-protection-convicts.html | WHALEN SAYS KILLER OF ROTHSTEIN GOT NO 'HIGH' PROTECTION; Convicts Eight Policemen of Derelictions in Inquiry, Fines One, Reprimands Others. SCOUTS TALK OF INFLUENCE Finding Detectives Showed a Spirit of 'Total Indifference,' He Puts Chief Blame on Coughlin. HE ALSO CONDEMNS CAREY Conditions Have Been Corrected and the Situation Could Not Recur, Commissioner Says. Fine Imposed on Flood. Fantastic Tales of Shooting. NO 'HIGH' PROTECTION IN ROTHSTEIN CASE Criticizes Public Officials. Charges Indifference. Captain Duane Reprimanded. Conditions Corrected, He Says. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/dumesnil-off-to-london-briand-is-expected-to-follow-naval-minister.html | DUMESNIL OFF TO LONDON.; Briand Is Expected to Follow Naval Minister on Wednesday. | True | Special Cable to THE NEW YORK TIMES. | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/talk-of-converting-british-5-war-loan-london-however-considers.html | TALK OF CONVERTING BRITISH 5% WAR LOAN; London, However, Considers Single Operation for Whole 2,000, 000,000 Loan Impossible. | True | Special Cable to THE NEW YORK TIMES. | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/soviet-gets-tractors-minus-requisite-parts-izvestia-berates-mistake.html | SOVIET GETS TRACTORS MINUS REQUISITE PARTS; Izvestia Berates Mistake in Shipment of 500 From America--New Campaign Planned. | True | Wireless to THE NEW YORK TIMES. | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/players-of-the-game-clinton-h-cranedesigner-of-weetamoe-favored-by.html | Players of the Game; Clinton H. Crane--Designer of Weetamoe Favored by Wise Sailts. Calls Yachting Greatest Hobby. Training for the Future. Back to Sail and Breeze. A Craft of Grace and Beauty. | True | By James Robbins. All Rights Reserved.photo By H.t. Koshiba. | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/democratic-house-predicted-by-byrns-congressional-committee.html | DEMOCRATIC HOUSE PREDICTED BY BYRNS; Congressional Committee Chairman Says Survey Indicates a Gain of 70 Seats in November. SEES MUCH DISCONTENT Representative Snell, AdmittingSome Minority Prospects, Forecasts Republican Control. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/dancer-well-received-argentinita-in-colorful-program-of-spanish.html | DANCER WELL RECEIVED.; Argentinita in Colorful Program of Spanish Numbers. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/mrs-john-n-willys-gives-a-luncheon-she-entertains-at-seminole-golf.html | MRS. JOHN N. WILLYS GIVES A LUNCHEON; She Entertains at Seminole Golf Club in Palm Beach for the Cuban Ambassador. J. SHEPARD JRS. ARE HOSTS G.C.F. Williamses Honor Mrs. Murray Boocock With Dinner at the Everglades Club. Mrs. J.B. Long Is Hostess. Duchesse de Richelieu Gives Dinner. Guy Thomases Are Hosts at Tea. W.C.M. Constables Wed 50 Years. | True | Special to The New York Times. | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/social-courage-urged-on-women-father-smyth-appeals-to-them-to-from.html | SOCIAL COURAGE URGED ON WOMEN; Father Smyth Appeals to Them to Uphold Their Spiritual Ideals and Convictions. WEIGHS THEIR INFLUENCE And Declares It May Be Doubted Whether Greater Freedom Has Benefited Society. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/rise-in-sterling-attributed-to-low-callmoney-rates-here.html | Rise in Sterling Attributed To Low Call-Money Rates Here | True | Special Cable to THE NEW YORK TIMES. | C1B65338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/pawtucket-beaten-by-soccer-giants-victors-show-strength-in-taking.html | PAWTUCKET BEATEN BY SOCCER GIANTS; Victors Show Strength in Taking Atlantic Coast LeagueGame, 5-1, Before 2,500.DAVIE AND JIM BROWN STAREach Scores Twice for WinningTeam.-Greer Tallies LoneGoal for Losers. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/weather-in-cotton-and-grain-states-forecast-of-flying-weather.html | Weather in Cotton and Grain States; Forecast of Flying Weather. | True | Special to The New York Times. | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/results-and-the-schedule-in-hockey-league-playoffs-firstplace.html | Results and the Schedule In Hockey League Play-Offs; First-Place Play-Off. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/days-years-centuries.html | DAYS, YEARS, CENTURIES. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/mexico-leading-231-wins-by-forfeit-when-salvador-nine-loses-its.html | Mexico, Leading 23-1, Wins by Forfeit When Salvador Nine Loses Its Catcher | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/german-mobilization-loan-may-take-cash-from-other-markets.html | German Mobilization Loan May Take Cash From Other Markets | True | Wireless to THE NEW YORK TIMES. | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/ywca-branch-to-give-benefit.html | Y.W.C.A. Branch to Give Benefit. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/penn-ac-plans-lacrosse-season.html | Penn A.C. Plans Lacrosse Season. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/coal-post-to-nh-swayne-anthracite-institute-names-him-to-direct.html | COAL POST TO N.H. SWAYNE.; Anthracite Institute Names Him to Direct Industrial Aid. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/50-years-a-salvationist-colonel-brewer-quits-post-in-east-tonight.html | 50 YEARS A SALVATIONIST.; Colonel Brewer Quits Post in East Tonight to Go to Chicago. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/refusal-of-huston-to-quit-is-causing-party-heads-worry-they-split.html | REFUSAL OF HUSTON TO QUIT IS CAUSING PARTY HEADS WORRY; They Split on What Chairman Should Do--Friends Against Retirement Under Fire. DEMOCRATS ARE DELIGHTED Washington Notes That Hoover Favored H.M. Robinson First for the Post. GAVE LEADERS THEIR WAY President Apparently Embarrassed by Talk That the Chairman Was His Choice. Divided as to Best Course. HUSTON'S REFUSAL CAUSES PARTY WORRY Begin Talk of a Successor. Paint to Refund of Money. | True | By Richard V. Oulahan. Special To the New York Times. | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/the-rivals-will-tour-mrs-fiskes-new-york-engagement-to-end-on-april.html | "THE RIVALS" WILL TOUR.; Mrs. Fiske's New York Engagement to End on April 5. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/alberta-h-brown-engaged-to-marry-daughter-of-dean-of-nyu-medical.html | ALBERTA H. BROWN ENGAGED TO MARRY; Daughter of Dean of N.Y.U. Medical Collage to Wed Ernest Payne Wood. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/says-man-survives-by-compromising-rev-hv-yergin-declares-that-only.html | SAYS MAN SURVIVES BY COMPROMISING; Rev. H.V. Yergin Declares That Only Those Who Do So Will Outlast Life's Trials. URGES OPEN-MINDEDNESS Experience Teaches, He Asserts, That Ultimate Peace is in the Way of Jesus. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/wheat-helped-here-by-outlook-abroad-short-interest-is-reduced-and.html | WHEAT HELPED HERE BY OUTLOOK ABROAD; Short Interest Is Reduced and Long Speculators Put Hope in Farm Board Buying. SITUATION IN CORN BETTER Rise in Oats Expected to Increase Farm Shipments--Gains Made in Rye. | True | Special to The New York Times. | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/donovan-asks-speed-in-bankruptcy-change-without-law-revision.html | DONOVAN ASKS SPEED IN BANKRUPTCY CHANGE; Without Law Revision Present Evils Will Bring More Scandals, He Says Over Radio. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/javelot-falls-throws-rider-but-wins-chase-at-auteuil.html | Javelot Falls, Throws Rider, But Wins 'Chase at Auteuil | True | | C1B65338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/parley-hope-seen-by-steed-on-radio-british-editor-asserts-hoover.html | PARLEY HOPE SEEN BY STEED ON RADIO; British Editor Asserts Hoover, MacDonald, Mussolini or Tardieu Could Avert Failure. URGES FRANK STATEMENT Says Conference Has Tried to Dodge Trouble and Terms Italian Claim to Parity Nonsensical. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/35343000-in-new-bonds-on-todays-investment-lists.html | $35,343,000 in New Bonds On Today's Investment Lists | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/asks-school-reforms-to-aid-idle-teachers-union-would-lengthen.html | ASKS SCHOOL REFORMS TO AID IDLE TEACHERS; Union Would Lengthen Leaves, Increase Substitutes and Restore Visiting Privileges. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/futurity-still-richest-victorian-within-7330-of-whichones-105730.html | FUTURITY STILL RICHEST.; Victorian Within $7,330 of Whichone's $105,730 Triumph Last Fall. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/errors-by-robins-help-columbus-win-six-official-misplays-chalked.html | ERRORS BY ROBINS HELP COLUMBUS WIN; Six Official Misplays Chalked Against Brooklyn Club in 11 to 4 Defeat. HERMAN TO JOIN THE TEAM Holdout's Impending Arrival Held an Indication He Intends to Come to Terms. Get Six Runs Off Moss. Hendrick Hits in Hard Luck. | | By Roscoe McGowen. Special To the New York Times. | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/german-unemployment-high.html | German Unemployment High. | | Special Cable to THE NEW YORK TIMES. | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/astor-and-scientists-sail-on-expedition-yacht-nourmahal-leaves.html | ASTOR AND SCIENTISTS SAIL ON EXPEDITION; Yacht Nourmahal Leaves Miami for Month's Cruise Among the Galápagos Islands. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/bank-of-englands-gold-last-weeks-further-gain-was-nearly-2000000.html | BANK OF ENGLAND'S GOLD.; Last Week's Further Gain Was Nearly 2,000,000. | True | Special Cable to THE NEW YORK TIMES. | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/justin-h-smith-historian-dies-former-dartmouth-professor-is.html | JUSTIN H. SMITH, HISTORIAN, DIES; Former Dartmouth Professor Is Stricken in Street--Body Unclaimed for 24 Hours. WON 1920 PULITZER PRIZE Also Got Loubat Award for the Best Book in English on the General History of North America. Was Educated at Dartmouth. He Was in Many Societies. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/irish-boxers-to-clash-27-amateur-bouts-listed-on-benefit-card.html | IRISH BOXERS TO CLASH.; 27 Amateur Bouts Listed on Benefit Card Tonight. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/lay-arrives-at-balboa-our-new-envoy-to-honduras-awaits-state.html | LAY ARRIVES AT BALBOA.; Our New Envoy to Honduras Awaits State Department Orders. | True | Special Cable to THE NEW YORK TIMES. | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/hoover-board-tells-facts-of-the-business-situation-retarding.html | HOOVER BOARD TELLS FACTS OF THE BUSINESS SITUATION; RETARDING FACTORS FADING; SURVEY IS COMPREHENSIVE Reports Detail State of Chief Lines in Trade and Industry. MANY ENCOURAGING SIGNS Big Utility and Power Program Under Way--Huge Auto Output Indicated. BUILDING GAIN PRESAGED Chairman Issues Summary of Data Gathered by Members of President's Conference. Mr. Barnes's Summary. | True | Special to The New York Times. | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/lack-of-funds-closes-free-hebrew-school-600-pupils-at-yeshiva-rabbi.html | LACK OF FUNDS CLOSES FREE HEBREW SCHOOL; 600 Pupils at Yeshiva Rabbi Solomon Kluger Find Doors Shut --Financial Campaign Planned. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/new-yorkers-honored-by-academy-of-design-four-named-among-prize.html | NEW YORKERS HONORED BY ACADEMY OF DESIGN; Four Named Among Prize Winners at Annual Exhibition Here-- Altman First to Santa Fe Man. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/george-wilson-dies-retired-minstrel-show-star-was-associate-of.html | GEORGE WILSON DIES; Retired Minstrel Show Star Was Associate of Primrose. | True | | C1B65338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/foster-and-4-aides-face-trial-today-communists-to-fight-for-new.html | FOSTER AND 4 AIDES FACE TRIAL TODAY; Communists to Fight for New Delay of Hearing on Unlawful Assembly Charge.MORE RALLIES PLANNEDReds in Secret Session Map May Day Demonstrations--Will Seekto Call "General Strike." Reds Hold Secret Meeting. Plan New Demonstration. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/cleveland-wins-in-west-beats-detroit-for-soccer-title-plays-fall.html | CLEVELAND WINS IN WEST.; Beats Detroit for Soccer Title-- Plays Fall River Next. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/coolidge-writes-of-his-candidacies-in-article-he-will-tell-how-he.html | COOLIDGE WRITES OF HIS 'CANDIDACIES; In Article He Will Tell How He Stands on Running for President or Senator.TAKES UP NATIONAL ISSUESHe Will Give Views on Tariff and Prohibition--Refused toHasten Publication. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/police-are-defied-at-sunday-concert-wa-brady-challenges-men-at.html | POLICE ARE DEFIED AT SUNDAY CONCERT; W.A. Brady Challenges Men at Argentinita Performance to Arrest Him. INVITATION IS UNANSWERED But Observers Take Notes as He Calls Sabbath Law a "Disgrace" Amid Cheers and Applause. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/throng-pays-tribute-to-dead-arctic-fliers-eielsons-body-begins.html | THRONG PAYS TRIBUTE TO DEAD ARCTIC FLIERS; Eielson's Body Begins Journey to North Dakota, While Borland Is Buried in Seattle. | True | Special to The New York Times. | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/bible-not-infallible-dr-brown-asserts-man-has-outgrown-its-myths.html | BIBLE NOT INFALLIBLE, DR. BROWN ASSERTS; Man Has Outgrown Its Myths, but Its Spiritual Value Will Endure, He Declares. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/youngstown-mills-gain-but-steel-production-continues-to-be-far.html | YOUNGSTOWN MILLS GAIN.; But Steel Production Continues to Be Far Below Capacity. | True | Special to The New York Times. | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/newsprint-shipments-ebb-canadian-exports-in-february-1000000-below.html | NEWSPRINT SHIPMENTS EBB; Canadian Exports in February $1,000,000 Below Year Ago. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/breakfast-of-portuguese-mission.html | Breakfast of Portuguese Mission. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/coolidges-aid-lamp-exhibition.html | Coolidges Aid Lamp Exhibition. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/regulating-billboards-assemblyman-zimmermann-will-introduce-another.html | REGULATING BILLBOARDS.; Assemblyman Zimmermann Will Introduce Another Bill Soon. | True | FREDERICK L. ZIMMERMANN. | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/today-on-the-radio.html | Today on the Radio | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/mt-sinai-hospital-plans-10story-unit-building-for-those-of-moderate.html | MT. SINAI HOSPITAL PLANS 10-STORY UNIT; Building for Those of Moderate Means to Have Three Beds to Each Ward. ANNUAL REPORT ISSUED $1,727,977 Spent Last Year-- 12,400 Patients Admitted-- 207,949 Others Added. WYNNE AT BOARD MEETING Stresses Need for Preventing Disease and Urges Doctors to UseResearch Facilities. Three Beds to a Ward. Annual Report Made. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/israel-alter-reappears-at-baritones-recital-bernd-huppertz-cellist.html | ISRAEL ALTER REAPPEARS.; At Baritone's Recital Bernd Huppertz, 'Cellist, Makes Debut. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/auto-hurled-against-house-syracuse-man-only-one-of-eight-in-auburn.html | AUTO HURLED AGAINST HOUSE.; Syracuse Man Only One of Eight in Auburn Crash Identified. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/action-in-the-newsreels-shots-of-sidney-franklin-brooklyn-toreador.html | ACTION IN THE NEWSREELS.; "Shots" of Sidney Franklin, Brooklyn Toreador, at Embassy. Other Photoplays. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/plans-memorial-library-middlebury-to-honor-late-dean-davison-of.html | PLANS MEMORIAL LIBRARY.; Middlebury to Honor Late Dean Davison of Summer School. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/canadian-paper-exports-off.html | Canadian Paper Exports Off. | True | Special to The New York Times. | C1B65338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/little-church-seeks-jobs-dr-ray-strives-to-ease-unemployment10515.html | LITTLE CHURCH SEEKS JOBS; Dr. Ray Strives to Ease Unemployment--10,515 Fed in Week. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/circus-elephant-dies-queenie-veteran-trouper-succumbs-on-way-to.html | CIRCUS ELEPHANT DIES; Queenie, Veteran Trouper, Succumbs on Way to Bronx Coliseum. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/pennies-and-eggs-help-build-schoolhouse-for-children.html | Pennies and Eggs Help Build Schoolhouse for Children | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/arverne-blaze-razes-razes-casino-and-cottages-threealarm-fire-fanned-by.html | ARVERNE BLAZE RAZES CASINO AND COTTAGES; Three-Alarm Fire, Fanned by Wind From the Sea, Also Damages Boardwalk. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/decline-in-money-at-berlin-is-rapid-day-loans-have-touched-3.html | DECLINE IN MONEY AT BERLIN IS RAPID; "Day Loans" Have Touched 3%, the Lowest Record for the Period.BANK RATE MAY GO LOWERGerman Business Encouraged by Continuing Increase In theCountry's Export Trade. | True | Special Cable to THE NEW YORK TIMES. | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/business-group-organizes-meet-today-to-form-central-new-york-city.html | BUSINESS GROUP ORGANIZES; Meet Today to Form Central New York City Association. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/briton-says-push-is-modern-motto-the-very-rev-bede-jarrett-of.html | BRITON SAYS 'PUSH' IS MODERN MOTTO; The Very Rev. Bede Jarrett of London Calls This the Age of the Loud-Speaker. FINDS MEEK HANDICAPPED Men Proclaim Merit Today Instead of Demonstrating It, He Holds in Sermon Here. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/emil-kuntz-dead-political-leader-head-of-republican-party-in.html | EMIL KUNTZ DEAD; POLITICAL LEADER; Head of Republican Party in Louisiana--Customs Collector at New Orleans. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/17-liners-due-today-one-sails-for-europe-minnetonka-arabic-berlin.html | 17 LINERS DUE TODAY, ONE SAILS FOR EUROPE; Minnetonka, Arabic, Berlin, Ascania, Stavangerfjord, Cleveland, Westerlan, AmericanTrader on List. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/plans-a-final-appeal-macdonald-determined-to-achieve-something-in.html | PLANS A FINAL APPEAL; MacDonald Determined to Achieve Something in Parley, Paper Says. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/sheehan-sues-fox-on-financing-plan-vice-president-and-manager-of.html | SHEEHAN SUES FOX ON FINANCING PLAN; Vice President and Manager of Film Concern Asks Injunction Against Blair Proposal. "SIDE AGREEMENTS" HINTED Affidavit In Supreme Court Says They Were Not Revealed--Charges Domination of Board. Other Defendants Named. Fox Changes Attitude. Halsey, Stuart Plan Rejected. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/roosevelt-park-cost-858503-says-report-memorial-association-shows.html | ROOSEVELT PARK COST $858,503, SAYS REPORT; Memorial Association Shows Total Assets of $2,518,969--Washington Project Called Most Important | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/harvey-denies-charge-he-inspired-inn-raid-orlandos-attack-that-of-a.html | HARVEY DENIES CHARGE HE INSPIRED INN RAID; Orlando's Attack That of a Disgruntled Office Seeker, Borough Head Asserts. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/pagan-gods-still-worshiped-the-rev-gm-stockdale-holds.html | Pagan Gods Still Worshiped, The Rev. G.M. Stockdale Holds | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/child-deaths-by-autos-here-declined-23-in-five-years.html | Child Deaths by Autos Here Declined 23% in Five Years | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/reichsbank-position-is-growing-stronger-reserve-ratio-now-67-78.html | REICHSBANK POSITION IS GROWING STRONGER; Reserve Ratio Now 67 7/8%, Against 40% Required by Law - -Outstanding Credits Light. | True | Special Cable to THE NEW YORK TIMES. | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/dernbach-bowls-2033-sets-record-for-all-events-in-k-of-c-tourney.html | DERNBACH BOWLS 2,033.; Sets Record for All Events in K. of C. Tourney. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/hartford-cavalry-victor-wins-fort-ethan-allen-polo-tourney-beating-.html | HARTFORD CAVALRY VICTOR.; Wins Fort Ethan Allen Polo Tourney, Beating Jersey Trio, 14 -7 . | True | | C1B65338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/draft-new-slate-in-pennsylvania-leaders-propose-fisher-for-senator.html | DRAFT NEW SLATE IN PENNSYLVANIA; Leaders Propose Fisher for Senator and Chief Justice VonMoschzisker for Governor.MELLON WILL GET THE PLANRepublican Parley at PittsburghTomorrow Will Consider Compromise for Party Harmony. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/contacts-for-church-urged-by-dr-howard-he-says-it-must-not-be.html | CONTACTS FOR CHURCH URGED BY DR. HOWARD; He Says It Must Not Be Passively Pure, but an Actively Purifying Force in the World. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/campbell-attacks-poll-on-prohibition-calls-literary-digests-vote.html | CAMPBELL ATTACKS POLL ON PROHIBITION; Calls Literary Digest's Vote Propaganda to "Undermine the Government." | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/gimbels-profits-804484-in-year-contrasts-with-loss-of-909795-shown.html | GIMBELS PROFITS $804,484 IN YEAR; Contrasts With Loss of $909,795 Shown in Report for thePreceding Twelve Months.TOTAL SALES $124,636,273Bernard Gimbel Announces No BankIndebtedness Now, Against $6,800,000 Owed in 1928. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/boy-kills-brother-9-with-a-police-pistol-lad-3-gets-weapon-from.html | BOY KILLS BROTHER, 9, WITH A POLICE PISTOL; Lad, 3 , Gets Weapon From Drawer While Father, a Patrolman, Is Out of Room. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/rawlins-and-norris-advance-to-final-turn-back-coffin-and-sullivan.html | RAWLINS AND NORRIS ADVANCE TO FINAL; Turn Back Coffin and Sullivan, in Lockett Trophy Squash Racquets Doubles. POOL-DEBEVOISE ALSO GAIN Defeat Kennedy and Keefe in Second Round and DeVoe and Ayres in the Semi-Final. Rawlins Stages a Rally. Pool and Debevoise Steady. | True | By Allison Danzig. | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/the-guggenheim-fellowships.html | THE GUGGENHEIM FELLOWSHIPS. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/miss-watson-wed-to-george-f-havell-marriage-of-members-of-forum.html | MISS WATSON WED TO GEORGE F. HAVELL; Marriage of Members of Forum Staff on Feb. 14 Announced by Bride's Mother. WED IN "LITTLE CHURCH" Rev. Dr. Randolph Ray Officiated--Bridegroom Is a Member of Princeton Club. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/barrere-directs-concert-group-gives-first-hearing-to-several-works.html | BARRERE DIRECTS CONCERT.; Group Gives First Hearing to Several Works at Guild Theatre. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/more-work-for-fordham-coach-coffey-plans-to-extend-baseball-squad.html | MORE WORK FOR FORDHAM.; Coach Coffey Plans to Extend Baseball Squad the Next Two Weeks. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/plan-for-maryland-fete-many-to-entertain-before-mass-meeting-here.html | PLAN FOR MARYLAND FETE.; Many to Entertain Before Mass Meeting Here Tomorrow. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/city-throngs-bask-in-spring-sunshine-warm-sunday-draws-thousands-to.html | CITY THRONGS BASK IN SPRING SUNSHINE; Warm Sunday Draws Thousands to Beaches and ParksAre Crowded All Day.HIGHWAY TRAFFIC HEAVY Temperature Below Normal Average, but High of 48 Degrees Is Reported--Forecast Is Warmer. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/husband-explains-trial-elopement-detroit-art-curator-as-wife.html | HUSBAND EXPLAINS 'TRIAL ELOPEMENT'; Detroit Art Curator, as Wife Returns at Time Limit, Calls the 'Experiment' Justified. ORIENTALISM PLAYED PART Other Man, a Suicide at Miami, Was Fascinated by Home of Couple Wed in China. Background of the Orient. | True | Special to The New York Times. | C1B65338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/powers-press-again-for-5party-treaty-week-held-critical-alternative.html | POWERS PRESS AGAIN FOR 5-PARTY TREATY; WEEK HELD CRITICAL; Alternative Compact for Three Countries Will Be Tried if the Other Fails. OBSTACLES CONFRONT BOTH British Cabinet Is Now Divided on Issue of Joining Japan and America. TOKIO ACCORD IS INVOLVED United States and English Groups Meet Today--Italy's Stand Delays Tardieu's Return. Some British Ministers Object. Two Paths Open to Britain. POWERS PRESS AGAIN FOR 5-PARTY TREATY | True | By Edwin L. James. Special Cable To the New York Times. | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/gives-revue-recital-chard-de-thomee-sings-high-notes-to-tableaux.html | GIVES "REVUE RECITAL."; Chard de Thomee Sings High Notes to Tableaux by Dancers. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/london-expects-rise-in-its-rubber-stocks-addition-of-1100-tons.html | LONDON EXPECTS RISE IN ITS RUBBER STOCKS; Addition of 1,100 Tons Forecast for Today--Prices of Rubber, Tin and Lead. | True | Special Cable to THE NEW YORK TIMES. | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/money-hard-to-get-in-central-europe-rates-nominally-much-lower-but.html | MONEY HARD TO GET IN CENTRAL EUROPE; Rates Nominally Much Lower, but Lenders Are Demanding Exceptional Security. SEEK LONG-TERM CREDIT Stock Exchanges Inactive--Efforts to Support Wheat Prices Abandoned by Governments. | True | Wireless to THE NEW YORK TIMES. | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/predict-rise-in-crude-oil-price.html | Predict Rise in Crude Oil Price. | True | Special to The New York Times. | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/will-lecture-at-yale-prof-frankfurter-of-harvard-to-give-dodge.html | WILL LECTURE AT YALE.; Prof. Frankfurter of Harvard to Give Dodge Government Course. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/march-income-tax-yield-set-at-530000000-stock-losses-prove-smaller.html | March Income Tax Yield Set at $530,000,000; Stock Losses Prove Smaller Than Expected | True | Special to The New York Times. | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/army-parade-here-april-5-more-than-7000-to-be-in-line-in-military.html | ARMY PARADE HERE APRIL 5; More Than 7,000 to Be in Line in Military Display on Fifth Avenue. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/cheap-money-aids-british-securities-longdated-government-stocks-for.html | CHEAP MONEY AIDS BRITISH SECURITIES; Long-Dated Government Stocks for 1930 Show Increase of 3 to 7 Per Cent. FURTHER MOVEMENT SEEN But, as Yet, Current Values of Best Offerings Are Still Below Highest of 1923. | True | Special Cable to THE NEW YORK TIMES. | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/french-tax-threat-stirs-washington-administration-is-concerned-at.html | FRENCH TAX THREAT STIRS WASHINGTON; Administration Is Concerned at Menace of Reprisals Against Lace Tariff. HEBERT DEFENDS MEASURE Says Amendment Affects Only 10 Per Cent of Importers--Calais Manufacturers Alarmed. Limited to Small Proportion. Sees Need for Protection. French Fear Unemployment. | True | Special to The New York Times. | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/miss-burnett-names-bridal-attendants-marriage-of-wellesley-graduate.html | MISS BURNETT NAMES BRIDAL ATTENDANTS; Marriage of Wellesley Graduate and Donald Lee Mallory at the Park Lane April 26. Reception by Women's Trade Union | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/warn-soviet-it-kills-hope-of-recognition-committee-on-religious.html | WARN SOVIET IT KILLS HOPE OF RECOGNITION; Committee on Religious Rights Asserts War on Religion Is Alienating Sentiment Here. LIBERALIZING POLICY URGED Persecution, "Unprecedented in Modern Times," Violates Red Constitution, Says Report. Find Constitution Nullified. WARN SOVIET IT KILLS HOPE OF RECOGNITION | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/general-electric-shows-record-net-67289880-profit-reported-for-1929.html | GENERAL ELECTRIC SHOWS RECORD NET; $67,289,880 Profit Reported for 1929, Against $54,153,806 in Previous Year. EQUAL TO $8.97 A SHARE International Company, Export Concern, Earned $1,708,064Against $1,681,735. | True | | C1B65338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/bronx-fire-reduces-couple-to-poverty-tenement-blaze-leaves-other.html | BRONX FIRE REDUCES COUPLE TO POVERTY; Tenement Blaze Leaves Other Families Without Place to Sleep --Whole Floor Ruined. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/jb-wise-says-machine-age-is-a-complete-failure.html | J.B. Wise Says Machine Age Is a Complete Failure. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/erlanger-theatres-in-list-shows-now-appear-in-alphabetical-order.html | ERLANGER THEATRES IN LIST; Shows Now Appear in Alphabetical Order With Others. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/fifth-fire-damages-newark-airport-incendiary-hunted-as-flames-raze.html | FIFTH FIRE DAMAGES NEWARK AIRPORT; Incendiary Hunted as Flames Raze Hangar and Destroy Newly Built Planes. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/10000-at-dunedin-bid-byrd-ship-adieu-city-of-new-york-saluted-on.html | 10,000 AT DUNEDIN BID BYRD SHIP ADIEU; City of New York Saluted on Shore and in Harbor as She Sails With 50 of Expedition. ADMIRAL ATTENDS CHURCH His Work for Science and World Good-Will Praised From Pulpit at Commemoration Service. Three Flags Flung to Breeze. Rising Wind Fills Her Sails. Work for Good-Will Acclaimed. All Whalers Returning North. | True | Special Cable to THE NEW YORK TIMES. | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/british-heir-escapes-charging-elephant-takes-films-until-others-of.html | British Heir Escapes Charging Elephant; Takes Films Until Others of Party Kill It | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/stock-average-higher.html | STOCK AVERAGE HIGHER. | True | Special to The New York Times. | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/asks-prayers-for-soviets-dr-delany-fears-wide-protests-will-lead-to.html | ASKS PRAYERS FOR SOVIETS; Dr. Delany Fears Wide Protests Will Lead to Religious Bigotry. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/realty-board-protests-zone-changes.html | Realty Board Protests Zone Changes | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/offers-a-philosophy-rev-jw-houck-would-mingle-enjoyment-and-duty.html | OFFERS A PHILOSOPHY.; Rev. J.W. Houck Would Mingle Enjoyment and Duty. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/tariff-bill-vote-to-split-insurgents-predicting-passage-expected-to.html | TARIFF BILL VOTE TO SPLIT INSURGENTS; Predicting Passage, Expected Today, Some of Farm Bloc Senators Will Back It. JUSTIFYING DEBATE LIKELY La Follette and Many Democrats Firmly Opposed-- Norris Calls Some Rates Criminal. TARIFF BILL VOTE TO SPLIT INSURGENTS Norris Favors Some Features. Ground for Backing Bill Now. Compromises Likely. Norris States His Opinion. | True | Special to The New York Times. | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/more-britons-join-kanchenjunga-climb-alpinist-and-a-planter-who.html | MORE BRITONS JOIN KANCHENJUNGA CLIMB; Alpinist and a Planter Who Speaks Nepali Will Assist in Transportation of Supplies. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/walshmoffatt-tie-at-nyac-traps-each-scores-98-for-high-scratch-cup.html | WALSH-MOFFATT TIE AT N.Y.A.C. TRAPS; Each Scores 98 for High Scratch Cup, Walsh Winning in Shoot-Off by 24-22 Targets. HENNESSEY ALSO VICTOR Wins High Handicap Cup After 7 Deadlock at 100-- Hunt Triumphs at Larchmont Manor. Larchmont Meet to Hunt. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/want-rockefeller-to-head-park-board-but-doubt-is-felt-that-he-has.html | WANT ROCKEFELLER TO HEAD PARK BOARD; But Doubt Is Felt That He Has Time for Westchester Post, Vacated by Macy's Death. | True | Special to The New York Times. | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/the-baltimore-railway-case.html | The Baltimore Railway Case. | True | DAVID WALLERSTEIN. | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/investor-buys-on-134th-st-fivestory-house-on-east-side-sold-other.html | INVESTOR BUYS ON 134TH ST.; Five-Story House on East Side Sold --Other Manhattan Deals. | True | | C1B65338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/jw-wise-sees-need-for-a-new-religion-says-a-faith-founded-on-human.html | J.W. WISE SEES NEED FOR A NEW RELIGION; Says a Faith Founded on Human Concepts Will ReplaceBelief in the Supernatural.FINDS ETHICS ITS KEY Mankind Must Have a RationalCreed to Meet Skepticism of Science, He Declares. Dr. Hall Talks on Revelation | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/koski-wins-title-in-aau-marathon-finnishamerican-ac-runner-leads-by.html | KOSKI WINS TITLE IN A.A.U. MARATHON; Finnish-American A.C. Runner Leads by Mile and Quarter on Staten Island in 2:25:21 1-5. AHEAD FROM 16TH MILE O'Reilly is Second in National Event --Millrose A.A. Takes Team Championship. Race Won in Middle. Lomax Sets Dizzy Pace. Koski Gains Long Lead. Women's Golf Pamphlet Issued. | | By Arthur J. Daley. | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/sunday-ridicules-repeal-evangelist-says-wets-might-as-well-shoot.html | SUNDAY RIDICULES REPEAL.; Evangelist Says Wets Might as Well Shoot Peas at Gibraltar. | True | Special to The New York Times. | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/gr-davis-honored-for-charity-work-praised-of-dinner-for-his.html | G.R. DAVIS HONORED FOR CHARITY WORK; Praised of Dinner for His Activity in Aid of Jewish Federation --Gets a Silver Service. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/more-state-aid-to-deaf-blind-institute-also-helped-by-new-funds50-a.html | MORE STATE AID TO DEAF.; Blind Institute Also Helped by New Funds--$50 a Person Added. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/jewelry-loss-cut-down-police-estimate-loot-taken-from-jamaica-shop.html | JEWELRY LOSS CUT DOWN.; Police Estimate Loot Taken From Jamaica Shop at $30,000. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/central-national-elects-manhattan-company-officials-are-added-to.html | CENTRAL NATIONAL ELECTS.; Manhattan Company Officials Are Added to Bank's Board. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/bank-president-is-91-hn-wood-head-of-haverstraw-national-served.html | BANK PRESIDENT IS 91.; H.N. Wood, Head of Haverstraw National, Served With Farragut. | True | Special to The New York Times. | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/form-united-fixed-shares.html | Form United Fixed Shares. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/wc-fields-acts-two-hilarious-skits-heads-palace-bill-in-stolen.html | W.C. FIELDS ACTS TWO HILARIOUS SKITS; Heads Palace Bill in "Stolen Bonds" and "Golfing"--Roy Cropper in Cycle of Songs. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/rangers-eliminate-ottawa-six-5-to-2-win-third-place-playoff-on.html | RANGERS ELIMINATE OTTAWA SIX, 5 TO 2; Win Third Place Play-Off on Total Goals for Two Games by 6 to 3 Margin. SCORE 3 TIMES IN 3:10 Keeling to Murdoch Combination Counts in 4:16, 6:05, BunCook in 7:26 of 3d Period.15,000 FANS IN GARDEN Johnson, Boucher Figure Prominently In Home Drive--Many Penalties Mark the Contest. Rangers Clinch Contest. Ottawa First to Score. Many Penalties Imposed. Rangers Press Attack. Ottawa Attack Blocked. | | By Joseph C. Nichols. | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/leviathan-off-to-boston-annual-inspection-there-will-make-her-ready.html | LEVIATHAN OFF TO BOSTON.; Annual Inspection There Will Make Her Ready for Sailing April 12. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/other-engagements-varickgrant-brooksgilliam-bennett-hoblitzelle.html | Other Engagements; Varick--Grant. Brooks--Gilliam. Bennett--Hoblitzelle. Adams--Glennan. Clarence T. Southwicks Hosts. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to The New York Times. | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/sit-till-we-settle.html | "SIT TILL WE SETTLE." | True | | C1B65338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/soviet-to-restore-rights-to-millions-stops-expropriation-of-private.html | SOVIET TO RESTORE RIGHTS TO MILLIONS; Stops Expropriating of Private Traders, Kulaks and Others Arbitrarily "Deprived." COURTS TO HEAR APPEALS Many Facing Starvation to Regain Bread Cards and Others inExile Camps Will Get Trial.PENALTY FOR OPPRESSORSFactory, Farm and Other Committees That Have Acted With Fierce High-Handedness Are Restrained. | True | By Walter Duranty . Wireless To the New York Times. | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/madge-cowden-in-recital-opera-singer-appears-as-coloratura-soprano.html | MADGE COWDEN IN RECITAL.; Opera Singer Appears as Coloratura Soprano at the Barbizon. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/wants-uptodate-rules-mrs-lj-miller-discusses-evolutionary-growth-of.html | WANTS UP-TO-DATE RULES.; Mrs. I.J. Miller Discusses Evolutionary Growth of Church Procedure | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/assembly-majority-to-assail-walker-republicans-will-denounce-his.html | ASSEMBLY MAJORITY TO ASSAIL WALKER; Republicans Will Denounce His Regime as They Pass City Inquiry Bill Tonight. GOVERNOR'S VETO EXPECTED Democrats Will Insist Move Is Political and Intended to Put Him "in a Hole." Water Power Bill on Schedule. ASSEMBLY MAJORITY TO ASSAIL WALKER | True | By W.a. Warn. Special To the New York Times. | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/supper-dance-as-nursery-benefit.html | Supper Dance as Nursery Benefit. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/fight-fire-at-tarrytown-rockefeller-employes-aid-firemen-to-quell.html | FIGHT FIRE AT TARRYTOWN.; Rockefeller Employes Aid Firemen to Quell Blaze at Estate. | True | Special to The New York Times. | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/the-screen-a-bleak-life.html | THE SCREEN; A Bleak Life. | True | By Mordaunt Hall. | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/french-right-chief-assails-young-plan-louis-marin-indicates-that.html | FRENCH RIGHT CHIEF ASSAILS YOUNG PLAN; Louis Marin Indicates That His Group Will Oppose Hague Agreement. RADICALS MAY ABSTAIN But Ratification Is Expected, With Socialist Deputies Giving Their Support to Government. | True | Special Cable to THE NEW YORK TIMES. | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/mexico-hails-word-of-debt-talks-soon-business-there-feels-time-has.html | MEXICO HAILS WORD OF DEBT TALKS SOON; Business There Feels Time Has Come for New Accord and Resumption of Payments.HOPE IS SEEN IN STABILITYCalles Is Expected to Report Soonon Plan for National Railways to Contribute to Prosperity. Capacity Is Re-Estimated. Rail Situation Reappraised. Agrarian Issue Partly Met. | True | Special Cable to THE NEW YORK TIMES. | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/cg-sanford-dies-bridgeport-banker-end-comes-in-hospital-at.html | C.G. SANFORD DIES; BRIDGEPORT BANKER; End Comes in Hospital at Jacksonville, Fla., After aLong Illness.ONCE HAT MANUFACTURER Bridgeport's Original Investment Banker--Chairman of FirstNational at Death. | True | Special to The New York Times. | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/friends-of-music-engage-opera-house-announce-transfer-of-concerts.html | FRIENDS OF MUSIC ENGAGE OPERA HOUSE; Announce Transfer of Concerts Next Winter to the Metropolitan. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/mrs-minturn-pinchot.html | MRS. MINTURN PINCHOT | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/finds-calendar-used-by-ancient-bolivians-german-professor-would.html | FINDS CALENDAR USED BY ANCIENT BOLIVIANS; German Professor Would Adopt Tiahuanacan Plan of Twelve Months, Three 10-Day Weeks. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/prayers-for-russia-said-in-portugal.html | Prayers for Russia Said in Portugal. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/netfinal-delayed-again-doeghall-match-in-florida-postponed-second.html | NET-FINAL DELAYED AGAIN.; Doeg-Hall Match in Florida Postponed Second Time. | True | Special to The New York Times. | C1B65338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/high-tributes-paid-to-bishop-shipman-dr-manning-lauds-his-service.html | HIGH TRIBUTES PAID TO BISHOP SHIPMAN; Dr. Manning Lauds His Service to Church--Mgr. Lavelle Says He Was Loved by All. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/lays-most-ills-to-egoism-bishop-of-aberdeen-urges-looking-upward.html | LAYS MOST ILLS TO EGOISM; Bishop of Aberdeen Urges "Looking Upward, Not Inward." | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/municipal-loans-new-bond-issues-to-be-offered-to-the-public-by.html | MUNICIPAL LOANS; New Bond Issues to Be Offered to the Public by Investment Bankers. State of North Carolina. Cranston, R.I. Shreveport, La. Jamestown, N.Y. Putnam County, N.Y. Saratoga County, N.Y. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/mrs-lowell-dead-wife-of-harvard-head-had-been-ill-nearly-a-year-her.html | MRS. LOWELL DEAD; WIFE OF HARVARD HEAD; Had Been Ill Nearly a Year-- Her Sunday Teas for Students Popular. | True | Special to The New York Times. | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/holmes-church-aids-dr-adler.html | Holmes Church Aids Dr. Adler. | True | | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/americans-to-confer-with-british-today-their-joint-proposal-to.html | AMERICANS TO CONFER WITH BRITISH TODAY; Their Joint Proposal to Japan Expected to Be Discussed-- Further Delay Likely. | True | By L.c. Speers. Special Cable To the New York Times. | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/london-more-optimistic-on-wheat-and-cotton-outlook.html | London More Optimistic On Wheat and Cotton Outlook | True | Special Cable to THE NEW YORK TIMES. | C1B65338 |
| 1930-03-24 | 1930-03-24 | https://www.nytimes.com/1930/03/24/archives/church-here-to-stage-air-show-to-pay-debts-members-offer-to-make.html | CHURCH HERE TO STAGE AIR SHOW TO PAY DEBTS; Members Offer to Make Parachute Jumps--Surplus to Go Toward Hiring Psychiatrist. | True | | C1B65338 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/british-answer-marconi-government-issues-secret-report-on-rival.html | BRITISH ANSWER MARCONI.; Government Issues Secret Report on Rival Wireless Systems. | True | Special Cable to THE NEW YORK TIMES. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/philadelphia-teams-idle-rain-prevents-meeting-between-phils-and-the.html | PHILADELPHIA TEAMS IDLE.; Rain Prevents Meeting Between Phils and the Athletics. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/exjustice-jb-moore-former-member-of-michigan-supreme-court-dies-at.html | EX-JUSTICE J.B. MOORE.; Former Member of Michigan Supreme Court Dies at 84. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/puts-brake-on-plane-de-haviland-demonstrates-method-of-increasing.html | PUTS "BRAKE" ON PLANE.; De Haviland Demonstrates Method of Increasing Air Resistance. | True | Special Cable to THE NEW YORK TIMES. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/ship-fuel-to-brazil-for-graf-zeppelin-engineers-assemble-700000.html | SHIP FUEL TO BRAZIL FOR GRAF ZEPPELIN; Engineers Assemble 700,000 Cubic Feet of Gas and Kite Balloon for Huge Task. | True | Special to The New York Times. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/rubber-steady-and-higher.html | RUBBER STEADY AND HIGHER | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/12-hurt-in-blast-on-brazilian-ship.html | 12 Hurt in Blast on Brazilian Ship. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/appointed-judges-the-president-of-the-bar-association-explains-the.html | APPOINTED JUDGES; The President of the Bar Association Explains the Governor's Opportunity. | True | CHARLES C. BURLINGHAM. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/stock-prices-gain-with-credit-firmer-recovery-pushed-further-led-by.html | STOCK PRICES GAIN, WITH CREDIT FIRMER; Recovery Pushed Further, Led by United States Steel--Volume Exceeds 4,000,000 Shares. CALL FUNDS 4% ALL DAY But Yield on Commercial Paper IsCut of 1% to 3 , and GreaterStability in Money is Predicted. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/new-radio-club-opens-senator-capper-makes-dedicatory-address-for.html | NEW RADIO CLUB OPENS; Senator Capper Makes Dedicatory Address for Home-Makers. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/five-peddie-students-expelled-after-fires-they-are-held-responsible.html | FIVE PEDDIE STUDENTS EXPELLED AFTER FIRES; They Are Held Responsible for Two Blazes in School by Governing Body. Notorious Greek Bandit Killed. | True | Special to The New York Times. | C1B64955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/electrical-trade-holds-up-but-heavy-equipment-is-off.html | Electrical Trade Holds Up, But Heavy Equipment Is Off | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/middle-west-utilities-purchase.html | Middle West Utilities' Purchase. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/byrd-ship-221-miles-out-bark-city-of-new-york-makes-progress-toward.html | BYRD SHIP 221 MILES OUT.; Bark City of New York Makes Progress Toward Tahiti. | True | Copyright, 1930, By the New York Times Company and the st. Louis Post-Dispatch. All Rights For Publication Reserved Throughout the World.wireless To the New York Times. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/passenger-air-line-to-chicago-planned-nat-announces-it-will-run.html | PASSENGER AIR LINE TO CHICAGO PLANNED; N.A.T. Announces It Will Run Daily 6-Hour Service as Soon as Details Are Arranged. WILL GIVE LINK TO COAST FLIGHT Over Alleghanies Has Long Blocked Efforts to Establish Transcontinental Service. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/howard-loses-to-jordan.html | Howard Loses to Jordan. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/can-make-dry-law-work-measurably-wickersham-holds-but-he-said-in.html | CAN MAKE DRY LAW WORK 'MEASURABLY,' WICKERSHAM HOLDS; "But," He Said in Testifying Before Senators, "Human Appetite Is Widespread." OPPOSES THE JONES LAW Its Severity Should Be Modified as "Contrary to Sound Policy," He Declares.ABLER DRY FORCE IS SEENFree Hand Urged for Mitchell inReorganizing Bureau to AssureMaximum Results. Sees a More Efficient Force. Says Temptation Is Great. WICKERSHAM HOLDS DRY LAW WORKABLE Says Sea Smuggling Continues. Advocates Free Hand for Mitchell. Thinks Taste for Beer Is Waning. | True | Special to The New York Times. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/housing-board-attack-criticized-by-deegan-it-should-have-studied.html | HOUSING BOARD ATTACK CRITICIZED BY DEEGAN; It Should Have Studied Records of Department Before Urging Changes, He Says. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/radical-laborites-score-army-budget-but-commons-defeats-move-274-to.html | RADICAL LABORITES SCORE ARMY BUDGET; But Commons Defeats Move, 274 to 21, for Gradual Abolition of Military Forces.GROSS CUTS AT $6,000,000Secretary Shaw Says Government Wants and Seeks InternationalPacts for More Reductions. Proposal Lost, 274 to 21. Cadet Corps Grants Stopped. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/australian-bank-will-aid-compulsory-wheat-pool-plan.html | Australian Bank Will Aid Compulsory Wheat Pool Plan | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/a-political-amazon.html | A POLITICAL AMAZON. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/cl-hardings-give-dinner-at-chiora-they-entertain-in-palm-beach-for.html | C.L. HARDINGS GIVE DINNER AT CHIORA; They Entertain in Palm Beach for L. Morgans, Mrs. Lyttleton Fox and LeBaron Russell. P. CARTIERS GIVE LUNCHEON A.A. Kent Jr. and Sister Entertain With Dinner Aboard Yacht for Members of Younger Set. Whitehall Closed for Season. Everglades Club Elects Members. R.A. Wilsons Back From Cruise. Reception for Gen. Pershing. Vanderbilt Yacht Now at Havana | True | Special to The New York Times. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/concert-by-russians-maria-kurenko-gretchaninoff-and-luboshutz.html | CONCERT BY RUSSIANS; Maria Kurenko, Gretchaninoff and Luboshutz Delight Music League. | True | | C1B64955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/decision-reserved-on-fox-movie-writ-federal-court-studies-plea-on.html | DECISION RESERVED ON FOX MOVIE WRIT; Federal Court Studies Plea on Voting of Stock as Head of Concerns Attacks Sheehan. SECRET BARGAIN CHARGED Former Aide Seeks to Wreck Enterprise and to Supplant Him,Fox Asserts. Statement Made by Fox. Fox Charges Against Sheehan. Blow at Constructive Plan Seen. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/9366325-earned-by-the-macy-group-total-sales-for-the-fiscal-year.html | $9,366,325 EARNED BY THE MACY GROUP; Total Sales for the Fiscal Year Ended Feb. 1 Are Reported as $150,267,708. NET EQUALS $6.70 A SHARE L. Bamberger & Co.'s Sales for the Period Were $37,168,176, Against $35,001,214. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/ch-young-again-in-court-publisher-facing-contempt-charge-over.html | C.H. YOUNG AGAIN IN COURT; Publisher Facing Contempt Charge Over Divorce Counsel Fees. | | Special to The New York Times. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/man-vitale-freed-held-in-10000-bail-charles-fawcett-dismissed-on.html | MAN VITALE FREED HELD IN $10,000 BAIL; Charles Fawcett, Dismissed on Larceny Complaint in 1928, Rearraigned on Same Charge. SUM TAKEN PUT AT $60 Deposed Magistrate Had Ordered $79 Found on Defendant Paid to Accusing Storekeeper. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/cooper-marital-suit-hint-counsel-for-durants-daughter-gets-copies.html | COOPER MARITAL SUIT HINT.; Counsel for Durant's Daughter Gets Copies of Wedding Papers. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/van-ryn-allison-loss-bow-in-straight-sets-to-barnes-bell-in.html | VAN RYN-ALLISON LOSE; Bow in Straight Sets to Barnes Bell in Exhibition. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/score-cuban-sugar-plan-planters-oppose-single-sales-agency-decide.html | SCORE CUBAN SUGAR PLAN.; Planters Oppose Single Sales Agency --Decide its Fate Today. | | Special Cable to THE NEW YORK TIMES. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/garner-warns-of-decorations-from-abroad-to-our-officials.html | Garner Warns of Decorations From Abroad to Our Officials | True | Special to The New York Times. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/peddie-dormitory-afire-damage-at-boys-school-put-at-6000blaze.html | PEDDIE DORMITORY AFIRE.; Damage at Boys' School Put at $6,000--Blaze Scored in Day. | True | Special to The New York Times. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/admiral-campbell-leaves-nicaragua.html | Admiral Campbell Leaves Nicaragua | True | Wireless to THE NEW YORK TIMES. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/urges-humanization-of-eye-clinics-here-dr-franklin-royer-tells.html | URGES 'HUMANIZATION' OF EYE CLINICS HERE; Dr. Franklin Royer Tells Social Service Workers of Need for Better Methods. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/experts-explain-spice-seed-rates-renumbering-of-paragraphs-from.html | EXPERTS EXPLAIN SPICE SEED RATES; Renumbering of Paragraphs From House Bill and Late Senate Action Caused Confusion. | True | Special to The New York Times. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/larson-demands-legislative-halt-calls-for-adjournment-sine-die-and.html | LARSON DEMANDS LEGISLATIVE HALT; Calls for Adjournment Sine Die and Promises to Call Special Session in September. COMPLIANCE IS EXPECTED Leaders Set April 8 as Tentative Date and Consent to Delay on Plans for State Reorganization. Larson Dubious on Report. Finds Changes Drastic. Regional Bill Opposed. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/vasconcelos-in-panama-defeated-mexican-presidential-candidate-on.html | VASCONCELOS IN PANAMA.; Defeated Mexican Presidential Candidate on Lecture Tour. | True | Special Cable to THE NEW YORK TIMES. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/waite-leads-scorers-has-scored-57-points-for-boston-in.html | WAITE LEADS SCORERS.; Has Scored 57 Points for Boston in Canadian-American Hockey. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/lower-merion-five-takes-25th-in-row-beats-john-harris-high-3018-and.html | LOWER MERION FIVE TAKES 25TH IN ROW; Beats John Harris High, 30-18, and Gains Pennsylvania Final -- 6,000 in Palestra. | True | Special to The New York Times. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/more-prison-funds-asked-added-3199727-sought-of-congress-for.html | MORE PRISON FUNDS ASKED; Added $3,199,727 Sought of Congress for Department of Justice. | True | Special to The New York Times. | C1B64955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/hotel-poll-largely-wet-paper-reports-count-in-nine-states-including.html | HOTEL POLL LARGELY WET.; Paper Reports Count in Nine States, Including New York. | True | Special to The New York Times. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/jersey-road-counsel-scored-as-inefficient-supervisor-assails-wh.html | JERSEY ROAD COUNSEL SCORED AS INEFFICIENT; Supervisor Assails W.H. Bacon Jr. in Reply to Earlier Criticisms of Himself. | True | Special to The New York Times. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/lott-beats-pyfrom-in-straight-sets-davis-cup-star-triumphs-in-miami.html | LOTT BEATS PYFROM IN STRAIGHT SETS; Davis Cup Star Triumphs in Miami Beach Tennis, 6-2, 6-3 --Adams Gains. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/health-conference-picks-speakers.html | Health Conference Picks Speakers. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/new-brooklyn-bank-to-open-on-april-3-national-exchange-and-trust.html | NEW BROOKLYN BANK TO OPEN ON APRIL 3; National Exchange and Trust Will Have Initial Capital and Surplus of $2,000,000. A.S. SOMERS IS PRESIDENT Milton Dammann Heads Board-- Institution's Quarters at 185 Montague Street. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/40-seek-mining-exchange-seats.html | 40 Seek Mining Exchange Seats | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/music-notes.html | MUSIC NOTES. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/an-early-surgical-talkie.html | An Early Surgical "Talkie." | True | ARTHUR EDWIN KROWS. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/bryce-fogle-in-recital-baritone-gives-a-wellbalanced-program-at.html | BRYCE FOGLE IN RECITAL.; Baritone Gives a Well-Balanced Program at Town Hall. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/government-sues-to-halt-oil-merger-asks-court-in-st-louis-to-enjoin.html | GOVERNMENT SUES TO HALT OIL MERGER; Asks Court in St. Louis to Enjoin Union of Standard ofNew York and Vacuum.FEARS END OF COMPETITION"Restraint of Trade" Is Held toBe the Aim of CombinationArranged in January. OLD DECREE IS QUOTED Proposed Amalgamation, the Petition Charges, is in Violation ofCourt Order of 1909. Former Decree Is Quoted. Text of Supplemental Petition. Order of 1911 Is Cited. Details of "Merger" Outlined. Separation of Companies Related. Merger Resolutions Quoted. Vacuum Planned to Dissolve. End of Competition Foreseen. | True | Special to The New York Times. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/services-for-2-lawyers-memorial-meeting-held-for-james-dalton-and.html | SERVICES FOR 2 LAWYERS.; Memorial Meeting Held for James Dalton and F.T. Burns. | True | Special to The New York Times. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/talley-objects-for-sale-furnishings-in-home-of-singer-here-will-be.html | TALLEY OBJECTS FOR SALE.; Furnishings in Home of Singer Here Will Be Auctioned. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/daily-tax-receipts-stay-at-high-level-treasury-feels-certain-that.html | DAILY TAX RECEIPTS STAY AT HIGH LEVEL; Treasury Feels Certain That Estimate of $530,000,000 Will Be Reached or Exceeded. $491,700,996 UP TO FRIDAY Officials Point Out That Payments in Full Instead of Quarterly May Have Increased. In Dark on Corporation Figures. Outlay and Receipts Both Rise. | True | Special to The New York Times. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/siegfried-given-again-whitehill-in-role-of-wanderer-and-mme.html | "SIEGFRIED" GIVEN AGAIN.; Whitehill in Role of Wanderer and Mme. Sabanieeva of Forest Bird. 67,081 Heard Museum Concerts. "Sadko" for Benefit Tomorrow. Esardy Trio at Hunter Tomorrow. Harry Melnikoff Back From Europe | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/extending-the-old-law-one-finds-a-joker-planned-for-multiple.html | EXTENDING THE OLD LAW.; One Finds a "Joker" Planned for Multiple Dwellings Measure. | True | A FORMER BUILDER. | C1B64955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/simon-kenton-wins-new-orleans-dash-favorite-carrying-120-pounds.html | SIMON KENTON WINS NEW ORLEANS DASH; Favorite, Carrying 120 Pounds, Easily Beats Braggadocio by a Length. COOTS TAKES FIFTH RACE Completes Double for Collins Silks and Jockey Thomas--Indian Guide Pays $86.20 for $2. Good Shepherd Tires. Former Whitney Horse. | True | Special to The New York Times. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/thompson-to-end-political-career-condition-of-chicago-mayors-health.html | THOMPSON TO END POLITICAL CAREER; Condition of Chicago Mayor's Health Will Bar His Entering New Campaign. IS LIVING A QUIET LIFE Has Given Up Social Life and Companionship and Has QuitTobacco and Liquor. | True | Special to The New York Times. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/rain-keeps-braves-idle-holiday-gives-mckechnie-chance-to-search-for.html | RAIN KEEPS BRAVES IDLE.; Holiday Gives McKechnie Chance to Search for a New Catcher. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/man-shot-brother-held-5000-bail-fixed-though-both-say-pistol-was.html | MAN SHOT; BROTHER HELD.; $5,000 Bail Fixed, Though Both Say Pistol Was Fired Accidentally. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/credit-men-in-campaign-dinner-starts-drive-to-enroll-1700-new.html | CREDIT MEN IN CAMPAIGN; Dinner Starts Drive to Enroll 1,700 New Members. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/south-africa-films-locate-new-planet-harvard-observatory-at.html | SOUTH AFRICA FILMS LOCATE NEW PLANET; Harvard Observatory at Bloemfontein Calculates Speed of Trans-Neptunian's Movement. | True | Wireless to THE NEW YORK TIMES. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/tells-labors-view-on-education.html | Tells Labor's View on Education. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/price-changes-small-in-trade-at-counter-bank-and-insurance-stocks.html | PRICE CHANGES SMALL IN TRADE AT COUNTER; Bank and Insurance Stocks Lead in Turnover--Bonds Continue in Good Demand. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/holy-cross-ratifies-selection-of-mewan-faculty-board-approves.html | HOLY CROSS RATIFIES SELECTION OF M'EWAN; Faculty Board Approves Choice of Football Coach--Spring Drill Will Start. | True | Special to The New York Times. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/sports-of-the-times-a-mild-mystery-a-second-supposition-pro-and-con.html | Sports of the Times; A Mild Mystery. A Second Supposition. Pro and Con. Fighting Stock. Nowhere to Go. | True | By John Kieran. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/the-reforestation-amendment.html | THE REFORESTATION AMENDMENT. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/yonkers-to-get-3-bridges-westchester-board-to-act-april-21-on.html | YONKERS TO GET 3 BRIDGES; Westchester Board to Act April 21 on $10,000,000 Sewer Program. | True | Special to The New York Times. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/plan-study-of-greenland-german-scientists-will-sail-april-1-for.html | PLAN STUDY OF GREENLAND; German Scientists Will Sail April 1 for Stay of 18 Months. | True | Special Cable to THE NEW YORK TIMES. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/society-protests-hospital-shakeup-county-group-assails-greeff-for.html | SOCIETY PROTESTS HOSPITAL SHAKE-UP; County Group Assails Greeff for Dropping 25 From Harlem Institution. ASKS FOR RECONSIDERATION Declares Agreement Calling for Autonomy by Boards Was Violated. Attacks Dismissal Action. Sees Agreement Violated. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/earnings-off-again-on-5th-av-bus-line-gross-revenues-of-6239676.html | EARNINGS OFF AGAIN ON 5TH AV. BUS LINE; Gross Revenues of $6,239,676 Last Year Are Almost $400,000 Under Total of 1928. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/british-stand-by-treaties-premier-assures-commons-he-will-not.html | BRITISH STAND BY TREATIES; Premier Assures Commons He Will Not Modify League Obligation. | True | Special Cable to THE NEW YORK TIMES. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/kings-speech-on-records-he-presents-disc-to-each-delegate-to-the.html | KING'S SPEECH ON RECORDS; He Presents Disc to Each Delegate to the Naval Arms Conference. | True | Special Cable to THE NEW YORK TIMES. | C1B64955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/50000-in-gems-missing-wife-of-major-ds-barry-reports-loss-from.html | $50,000 IN GEMS MISSING.; Wife of Major D.S. Barry Reports Loss From Haverford (Pa.) Home. | True | Special to The New York Times. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/new-york-boxers-win-three-of-four-bouts-vincent-smith-gulotta-and.html | NEW YORK BOXERS WIN THREE OF FOUR BOUTS.; Vincent Smith, Gulotta and La Vacca Score Over Baltimore Amateurs at New York A.C. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/byrd-camp-exhibit-opens-replica-of-little-america-put-on-view-in.html | BYRD CAMP EXHIBIT OPENS; Replica of Little America Put on View in Philadelphia. | True | Special to The New York Times. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/says-koutiepoff-is-in-soviet-prison-paris-paper-asserts-police-have.html | SAYS KOUTIEPOFF IS IN SOVIET PRISON; Paris Paper Asserts Police Have Proofs in Kidnapping of White Russian. URGES DIPLOMATIC BREAK But Authorities Have Not Confirmed Fully the Report That the General Is Held in Russia. Conflicting Reports Given. Full Confirmation Lacking. | | Special Cable to THE NEW YORK TIMES. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/dog-brings-aid-saves-boy-child-falls-into-a-creek-but-is-rescued.html | DOG BRINGS AID, SAVES BOY; Child Falls Into a Creek, but Is Rescued Through Pup's Action. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/polish-line-to-get-three-steamers.html | Polish Line to Get Three Steamers. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/godfrey-stops-clark-knocks-out-philadelphian-in-7th-round-with-left.html | GODFREY STOPS CLARK.; Knocks Out Philadelphian in 7th Round With Left Hook. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED; Manhattan Properties Recorded Under New Control. Purchases Manhasset House. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/baby-frustrates-suicide-cries-at-escaping-gas-and-awakens-familyman.html | BABY FRUSTRATES SUICIDE; Cries at Escaping Gas and Awakens Family--Man Ends Life in Cafe. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/hitchcock-stars-as-reds-win-117-internationalist-playing-at-his.html | HITCHCOCK STARS AS REDS WIN, 11-7; Internationalist, Playing at His Best, Leads Four to Victory Over Blues at Aiken. MILBURN TEAM OUTPLAYED Losers Try in Vain to Match Skill of Rival Poloists Before Large Crowd. | True | Special to The New York Times. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/red-sox-extend-schedule-17-games-in-as-many-days-confront-wagners.html | RED SOX EXTEND SCHEDULE; 17 Games in as Many Days Confront Wagner's Squad. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/stocks-ev-dividend-today.html | STOCKS EX DIVIDEND TODAY | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/denver-girls-score-in-aau-basketball-yeager-bearcats-beat-canton.html | DENVER GIRLS SCORE IN A.A.U. BASKETBALL; Yeager Bearcats Beat Canton Rainbows, 55-10, as National Tourney Opens at Witchita. Sohl Loses to Chase at 18.2. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/spanish-plays-given-dances-and-songs-also-presented-at-gansevoort.html | SPANISH PLAYS GIVEN.; Dances and Songs Also Presented at Gansevoort Theatre. Arliss Renews His Contract. Jewish Theatrical Guild Speaker. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/fullen-will-renew-transit-bill-fight-goes-to-albany-today-to-try.html | FULLEN WILL RENEW TRANSIT BILL FIGHT; Goes to Albany Today to Try Again to Get Measure Out of Senate Committee. MEETS MAYOR AND DELANEY Board of Transportation Chairman Outlines City's Plans--Cancels Trip to Capital. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/fannie-brice-in-film-suit-asks-125000-for-failure-to-star-her-in-a.html | FANNIE BRICE IN FILM SUIT.; Asks $125,000 for Failure to Star Her in a Second Picture. Continuous Films at Winter Garden Colleen Moore to Stay in Films. To Show Films, "Sea Hawks." "Journey's End" in Film April 8. | True | | C1B64955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/mayors-find-jokers-in-the-utility-bills-conference-declares-knight.html | MAYORS FIND JOKERS IN THE UTILITY BILLS; Conference Declares Knight Commission Inserted Six in Public Service Measures. CONTRACT PLAN PRESENTED Provision for Rate Making on Ten-Year Basis Will Start Legislative Battle. To Reveal "Jokers." Democrats to Oppose Chief Bill. MAYORS FIND JOKERS IN UTILITY BILLS Explains Proposed Contract. | True | Special to The New York Times. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/3-roads-seek-bond-issues-one-the-erie-tells-icc-market-is-now-good.html | 3 ROADS SEEK BOND ISSUES; One, the Erie, Tells I.C.C. Market Is Now Good for Rail Securities. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/louis-topkis-zionist-dies-in-wilmington-was-the-head-of-a.html | LOUIS TOPKIS, ZIONIST, DIES IN WILMINGTON; Was the Head of a Manufacturing Firm--Noted for His Philanthropies. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/harmon-beats-midway-wins-10064-as-state-pro-pocket-billiard-play.html | HARMON BEATS MIDWAY.; Wins, 100-64, as State Pro Pocket Billiard Play Starts. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/radiator-profits-20012171-in-1929-combined-total-for-american-and.html | RADIATOR PROFITS $20,012,171 IN 1929; Combined Total for American and Sanitary Companies Declines in Year. OUTLOOK APPEARS BRIGHT Officials See in Present Downward Trend of Credit an Early Stimulation of Building. Gross Sales Were $181,797,143. Renovation of All Buildings. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/quits-triple-bank-merger-city-trust-of-passaic-not-to-join-peoples.html | QUITS TRIPLE BANK MERGER; City Trust of Passaic Not to Join Peoples and Hobart Companies. New Companies in Los Angeles. New Connection for C.M. Miller. Foote Brothers Give Stock Rights. Long-Bell Lumber Co. Reports. National Shareholders Report. | True | Special to The New York Times. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/consider-the-grackle-the-purple-variety-is-hailed-as-the-true.html | CONSIDER THE GRACKLE.; The Purple Variety Is Hailed as the True Harbinger of Spring. | True | ERNEST E. RICH. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/sports-bill-introduced-use-of-armories-for-indoor-events-urged-by.html | SPORTS BILL INTRODUCED.; Use of Armories for Indoor Events Urged by Higgins. | True | Special to The New York Times. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/an-acknowledgment.html | An Acknowledgment. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/the-old-racal-a-piquant-comedy-william-hodge-racy-in-his-own-play.html | 'THE OLD RACAL' A PIQUANT COMEDY; William Hodge Racy in His Own Play of Loose Construction, but Nevertheless Diverting. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/yankee-exhibition-is-balked-by-rain-showers-cancel-toronto-game-the.html | YANKEE EXHIBITION IS BALKED BY RAIN; Showers Cancel Toronto Game, the Next to Last Listed for St. Petersburg Camp. CHAPMAN QUALIFIES AT 3D Cooke, However, Has Failed to Show Well in Left and May Give Way to Byrd. Cooke Weak in Field. Polli Needs More Rehearsing. | True | By William E. Brandt. Special To the New York Times. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/new-stock-issues-corporation-shares-to-be-offered-by-investment.html | NEW STOCK ISSUES; Corporation Shares to Be Offered by Investment Bankers for Public Subscription. Standard Gas and Electric. Twin States Natural Gas. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/coffee-sugar-cocoa.html | COFFEE, SUGAR, COCOA. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/berlin-brings-stowaway-youth-went-5-days-without-food-or-water.html | BERLIN BRINGS STOWAWAY.; Youth Went 5 Days Without Food or Water Before Giving Himself Up. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/american-quits-australian-rails.html | American Quits Australian Rails. | True | | C1B64955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/grundy-is-backed-by-mellon-group-pittsburgh-parley-decides-to.html | GRUNDY IS BACKED BY MELLON GROUP; Pittsburgh Parley Decides to Support Him for Senator, With Lewis for Governor. OPENS WAR ON VARE TICKET All Prospect of Compromise for Republican Harmony in Primary Fades in Pennsylvania. | True | Special to The New York Times. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/gain-in-meningitis-but-dr-wynne-declares-there-no-danger-of.html | GAIN IN MENINGITIS; But Dr. Wynne Declares There No Danger of Epidemic. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/union-runners-elect-oconnor.html | Union Runners Elect O'Connor. | True | Special to The New York Times. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/haitian-group-calls-russell-no-diplomat-opposition-group-assails.html | HAITIAN GROUP CALLS RUSSELL 'NO DIPLOMAT'; Opposition Group Assails Our High Commissioner for Warning of Usurpation Tendency. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/schackels-outpoints-carlton.html | Schackels Outpoints Carlton | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/capt-fletcher-sheffield-naval-veteran-of-two-wars-dies-at-san.html | CAPT. FLETCHER SHEFFIELD; Naval Veteran of Two Wars Dies at San Francisco. | True | Special to The New York Times. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/andrews-to-revisit-gobi-arranges-with-peking-society-to-resume.html | ANDREWS TO REVISIT GOBI; Arranges With Peking Society to Resume Desert Explorations. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/young-says-america-cannot-stand-aloof-declares-either-economic-or.html | YOUNG SAYS AMERICA CANNOT STAND ALOOF; Declares Either Economic or Political Isolation From Other Nations Impossible. "TOO RICH TO BE LOVED" He Emphasizes Need of Keeping Economic Machinery Free From Political Domination. Text of the Address. "America Is Too Rich to Be Loved"— Owen D. Young Politics Comes to the Fore. Takes Economics on Tour. Economics Gets a Hearing. World Learns First Big Lesson. Spirit in Which Plan Was Made. German Honor Alone at Stake. Politics Reappears at Hague. America to Get More Than 60 Per Cent. Best That Could Be Done. Friendship a Factor of Success. The International Bank. Status of the Institution. Things the Bank Cannot Do. Will Stay Independent of League. Our Isolation Seen as Impossible. Must Pass Political Frontiers. America Too Rich to Be Loved. | True | Special to The New York Times. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/parker-nomination-is-referred.html | Parker Nomination Is Referred. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/says-bureau-chief-urged-power-pool-engineer-tells-senate-body-jh.html | SAYS BUREAU CHIEF URGED POWER POOL; Engineer Tells Senate Body J.H. Scattergood Advised Agreement on Site Bids. OFFICIAL CALLS IT A JOKE Assistant Indian Commissioner Declares He Did Not Make Suggestion Seriously. | True | Special to The New York Times. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. The Year's Volume. Reserve and Money Market. Trusts' Assets Increasing. Repatriating British Funds. The Program for Public Works. Van Sweringens Active. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/greeces-celebration.html | GREECE'S CELEBRATION. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/birth-control-talk-goes-on-air-tonight-buffalo-companys-4-stations.html | BIRTH CONTROL TALK GOES ON AIR TONIGHT; Buffalo Company's 4 Stations to Send It—Letters Give Attitude of Broadcasters. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/womens-league-lifts-mortage.html | Women's League Lifts Mortage. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/offer-rights-here-on-oil-refining-plan-standard-of-new-jersey-and.html | OFFER RIGHTS HERE ON OIL REFINING PLAN; Standard of New Jersey and German Concern Form Licensing Company. FOR LOW-GRADE PRODUCT Process Used in Germany, but Not Regarded as Competitor of Cracking Method. | True | | C1B64955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/new-station-bonds-on-market-today-18000000-issue-for-cleveland.html | NEW STATION BONDS ON MARKET TODAY; $18,000,000 Issue for Cleveland Union Terminals Company to Be Offered at 98.WILL YIELD 4.60 PER CENT Sale by Morgan Group Will Complete $60,000,000 Financing forBuilding Program. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/mrs-foy-faces-difficulty-comedians-widow-must-raise-500-to-save.html | MRS. FOY FACES DIFFICULTY; Comedian's Widow Must Raise $500 to Save Restaurant Business. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/rumania-confiscates-leading-newspapers-for-reporting-meeting-asking.html | Rumania Confiscates Leading Newspapers For Reporting Meeting Asking Carol's Recall | True | Wireless to THE NEW YORK TIMES. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/army-baseball-team-will-play-18-games-exhibition-contests-with.html | ARMY BASEBALL TEAM WILL PLAY 18 GAMES; Exhibition Contests With Yankees and the Giants Included in Season's Program. | True | Special to The New York Times | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/mme-hanau-stirs-paris-by-exploits-woman-financier-tells-vivid-tale.html | MME. HANAU STIRS PARIS BY EXPLOITS; Woman Financier Tells Vivid Tale of Escapes From Hospital and Return to Prison.56 DOCUMENTS DISAPPEAR Key to Safe Containing Papers in Her Case Returned by Mail With Apologies for Its Use. | True | Special Cable to THE NEW YORK TIMES. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/today-on-the-radio.html | Today on the Radio | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/hide-prices-point-lower.html | HIDE PRICES POINT LOWER | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/heavy-voting-at-michigan-indications-point-to-a-large-wet-majority.html | HEAVY VOTING AT MICHIGAN; Indications Point to a Large Wet Majority There. | True | Special to The New York Times. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/two-changes-made-in-princeton-crew-chamberlain-goes-to-no-4-and.html | TWO CHANGES MADE IN PRINCETON CREW; Chamberlain Goes to No. 4 and Wolfe to Bow Position in the Tigers' Varsity Eight. CROSS WIND HAMPERS DRILL. Seven Boats Take Part in Practice on Lake Carnegie as Coach Logg Stresses Fundamentals. | True | Special to The New York Times. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/belgian-ruler-visits-pharaohs-tomb.html | Belgian Ruler Visits Pharaoh's Tomb | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/nyu-opens-negro-week-educational-problems-discussed-by-elmer-carter.html | N.Y.U. OPENS NEGRO WEEK; Educational Problems Discussed by Elmer Carter and Prof. Harris. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/realty-financing.html | REALTY FINANCING. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/t-rhys-smith-dead-prominent-engineer-stricken-suddenly-at-the-age.html | T. RHYS SMITH DEAD.; Prominent Engineer Stricken Suddenly at the Age of 73. | True | Special to The New York Times. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/delegates-are-named-for-paris-tax-parley-americans-will-contend.html | DELEGATES ARE NAMED FOR PARIS TAX PARLEY; Americans Will Contend Double Levy Would Bar Most Concerns From France. | True | Special to The New York Times. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/denies-hoover-set-return-america-spokesman-lays-rumor-of-departure.html | DENIES HOOVER SET RETURN; America spokesman Lays Rumor of Departure in Two Weeks. | True | Special Cable to THE NEW YORK TIMES. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/new-jersey-closes-beach-debris-case-seabright-club-members-say-new.html | NEW JERSEY CLOSES BEACH DEBRIS CASE; Seabright Club Members Say New York Garbage Is Piled High on Shore. CITY'S EVIDENCE TODAY Crowe Hopes to End Presentation of Defense Testimony in Federal Hearing by Friday. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/mayor-pledges-aid-in-revising-taxes-tells-committee-he-expects-it.html | MAYOR PLEDGES AID IN REVISING TAXES; Tells Committee He Expects It to Work Out Improvements in Assessment System. UPHOLDS CITY FINANCING Sees No Danger of It "Going Broke" --Replies to Critics of Tenement House Board. Sees Chance for Betterment. Courts Aid of Civic Bodies. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/pool-reported-accepted-hamburg-board-believed-bound-to-silence.html | POOL REPORTED ACCEPTED.; Hamburg Board Believed Bound to Silence Until Lloyd Meets Today. | True | Special Cable to THE NEW YORK TIMES. | C1B64955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/one-count-dropped-against-mae-west-public-nuisance-charge-in-play.html | ONE COUNT DROPPED AGAINST MAE WEST; Public Nuisance Charge in Play Case Eliminated With Consent of Prosecutor.COY GETS DICTATION TEST Burkan Seeks to Determine Police Captain's Note-Taking Ability—Sergeant Put on Stand. Captain Takes Dictation. Two Differ on a Word. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/hollingsworth-sued-again-by-cv-bob-1000000-damages-demanded-in.html | HOLLINGSWORTH SUED AGAIN BY C.V. BOB; $1,000,000 Damages Demanded in Action Brought of Riverhead, L.I., Over Ad on Neon Stock. | True | Special to The New York Times. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/edge-visits-lyons-in-industrial-tour-american-ambassador-spends-day.html | EDGE VISITS LYONS IN INDUSTRIAL TOUR; American Ambassador Spends Day Inspecting the Silk and Auto Factories. HAS LUNCH WITH HERRIOT Envoy, Plying Hosts With Questions, Seeks French ViewpointWith Treaty In View. Ambassador Questions Hosts. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/cross-atlantic-for-party-english-couple-here-to-celebrate-golden.html | CROSS ATLANTIC FOR PARTY; English Couple Here to Celebrate Golden Wedding Tomorrow. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/ford-says-prosperity-depends-on-dry-rule-nations-industrial-system.html | FORD SAYS PROSPERITY DEPENDS ON DRY RULE; Nation's Industrial System 'Simply Cannot Work With Liquor,' He Declares in Article. | True | Special to The New York Times. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/radio-permits-issued-commission-authorizes-new-equipment-in-new.html | RADIO PERMITS ISSUED.; Commission Authorizes New Equipment in New York Stations. | True | Special to The New York Times. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/theatre-site-changed-hackensack-realty-acquired-for-new-fox.html | THEATRE SITE CHANGED.; Hackensack Realty Acquired for New Fox Playhouse. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/borrowings-from-federal-reserve-banks-show-decrease-in-week-of.html | Borrowings From Federal Reserve Banks show Decrease in Week of March 19 | True | Special to The New York Times. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/e-schiellein-dies-his-chop-house-noted-the-judge-served-racing.html | E. SCHIELLEIN DIES; HIS CHOP HOUSE NOTED; The Judge Served Racing, Theatrical and Stage Folk—LeftInteresting Diary. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/fire-department.html | Fire Department. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/4-new-plays-next-week-troyka-at-hudson-april-1-latest-addition-to.html | 4 NEW PLAYS NEXT WEEK; "Troyka," at Hudson April 1, Latest Addition to Broadway List. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/numerical-expert-drives-a-taxicab-mental-stunts-with-square-and.html | "NUMERICAL EXPERT" DRIVES A TAXICAB; Mental Stunts With Square and Cube Roots Are Just His Avocation. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/campolo-defeated-by-risko-in-garden-south-american-loses-decision.html | CAMPOLO DEFEATED BY RISKO IN GARDEN; South American Loses Decision to Clevelander in 10 Rounds Before Crowd of 10,263. BOOS GREET THE VERDICT Victor Battered Through Eight Rounds—Forgione Stops Doc Conrad in Fourth. Sharp Setback for Bettors. Risko on Defense in Third. Campolo Hammers Opponent. | True | By James P. Dawson. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/m0urns-george-wilson-gm-cohan-recalls-sweet-voice-and-jokes-of-old.html | M0URNS GEORGE WILSON.; G.M. Cohan Recalls Sweet Voice and Jokes of Old Minstrel. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/to-aid-yeshiva-drive-young-israel-will-conduct-campaign-in-behalf.html | TO AID YESHIVA DRIVE.; Young Israel Will Conduct Campaign in Behalf of College. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/3-title-polo-tests-listed-for-tonight-yale-class-a-and-c-trios-face.html | 3 TITLE POLO TESTS LISTED FOR TONIGHT; Yale Class A and C Trios Face N.Y.A.C. and 104th F.A. at Squadron A Armory. Iglehart Out of Yale Line-Up. | True | By Robert F. Kelley. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/to-award-gottheil-medal-may-10.html | To Award Gottheil Medal May 10. | True | | C1B64955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/refuses-to-indict-pathe-studio-heads-grand-jury-rejects-charge-of.html | REFUSES TO INDICT PATHE STUDIO HEADS; Grand Jury Rejects Charge of Manslaughter Against Flinn and Lally in Fire Case. PRESENTMENT IS FORECAST Attack on Lack of Cooperation Between City Agencies to Protect Public Is Likely. McADOO HEARS OFFICIALS Walsh Tells Chief Magistrate Film Concern Did Not Appeal Sprinkler Order Issued in May. Says All Evidence Was Used. Martin Explains His Vote. Denies Appeal Was Made. | True |  | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/quantico-marines-lose-to-drexel-nine-long-triple-by-tyska-in-ninth.html | QUANTICO MARINES LOSE TO DREXEL NINE; Long Triple by Tyska in Ninth Gives Touring Philadelphians Victory, 5 to 4. | True | Special to The New York Times. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/oxford-crew-holds-sharp-practice-row-eight-is-put-through-long.html | OXFORD CREW HOLDS SHARP PRACTICE ROW; Eight Is Put Through Long Paddling Exercise--Cambridge Has Light Workout. | True |  | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/tokio-naval-stand-expected-thursday-system-of-manysided-discussion.html | TOKIO NAVAL STAND EXPECTED THURSDAY; System of Many-Sided Discussion Has Delayed Answer on Reed-Matsudaira Plan. OUTLOOK BELIEVED BRIGHT Japanese Government is Mindful of Value of Treaty and is Not Likely to Block a Solution. Tokio Decision Expected Thursday | True | By Hugh Byas. Special Cable To the New York Times. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/samuel-a-wallace-leader-in-automobile-industry-here-and-abroad-dies.html | SAMUEL A. WALLACE.; Leader in Automobile Industry Here and Abroad Dies. John Hawley Ingalls. Henry Helmerich. | True |  | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/red-press-admits-rural-resistance-izvestia-says-obstinacy-is-wide.html | RED PRESS ADMITS RURAL RESISTANCE; Izvestia Says Obstinacy Is Wide and "Subkulaks" as Well as Kulaks Are Recalcitrant. FINDS GAINS EXAGGERATED Paper Says Farm Socialization Figure of 57 Per Cent Is Too High--Red Organizer Slain by Mob. Admits Wide Opposition. Timber Experts Conscripted. | True | By Walter Duranty. Wireless To the New York Times. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/mortgages-recorded.html | MORTGAGES RECORDED. | True |  | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/backs-city-planning-bill-merchants-association-wants-some-machinery.html | BACKS CITY PLANNING BILL.; Merchants Association Wants Some Machinery Set Up at Once. | True |  | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/control-hoboken-pier-fire-firemen-cut-guard-over-smoking-debris-to.html | CONTROL HOBOKEN PIER FIRE; Firemen Cut Guard Over Smoking Debris to 15 After $3,000,000 Loss. | True |  | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/cleveland-shows-way-in-boxing-tourney-capture-three-finals-in.html | CLEVELAND SHOWS WAY IN BOXING TOURNEY; Capture Three Finals in International Bouts Before 6,000 at Boston Arena. | True | Special to The New York Times. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/transfers-recorded.html | TRANSFERS RECORDED. | True |  | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/sinclair-denies-deal-ridicules-report-of-plan-to-sell-agencies-to.html | SINCLAIR DENIES DEAL.; Ridicules Report of Plan to Sell Agencies to Standard Oil. | True |  | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/colgate-dates-ratified-schedules-in-track-lacrosse-and-baseball-are.html | COLGATE DATES RATIFIED.; Schedules in Track, Lacrosse and Baseball Are Approved. | True | Special to The New York Times. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/city-hospital-beds-increased-to-16567-818-aided-in-11-months-of.html | CITY HOSPITAL BEDS INCREASED TO 16,567; 818 Aided in 11 Months of 1929 -- 26 Institutions Treated 421,671 Patients. | True |  | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/edward-s-allen-birmingham-ala-real-estate-man-dies-in-baltimore.html | EDWARD S. ALLEN.; Birmingham (Ala.) Real Estate Man Dies in Baltimore Hospital. | True | Special to The New York Times. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/earl-of-derby-is-coming-to-us-to-see-kentucky-derby-run.html | Earl of Derby Is Coming to U.S. To See Kentucky Derby Run | True | Special to The New York Times. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/with-seamens-bank-63-years-teller-is-said-to-hold-record.html | With Seamen's Bank 63 Years, Teller Is Said to Hold Record | True |  | C1B64955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/threaten-to-bomb-soviet-protest-rally-letters-of-warning-cause.html | THREATEN TO BOMB SOVIET PROTEST RALLY; Letters of Warning Cause Police to Arrange for Guard at Opera House Tonight. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/japanese-emperor-visits-rebuilt-areas-1000000-line-hirohitos-route.html | JAPANESE EMPEROR VISITS REBUILT AREAS; 1,000,000 Line Hirohito's Route Through Parts of Tokio Laid Waste by Quake in 1923. | True | Wireless to THE NEW YORK TIMES. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/asks-anderson-inquiry-la-guardia-wants-record-of-federal-judge.html | ASKS ANDERSON INQUIRY.; La Guardia Wants Record of Federal Judge Sifted. | True | Special to The New York Times | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/studies-fog-to-find-method-of-prevention-massachusetts-institute-of.html | STUDIES FOG TO FIND METHOD OF PREVENTION; Massachusetts Institute of Technology Sets Up Laboratory to Aid Air Navigation. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/mellon-75-hails-advance-of-man-secretary-on-birthday-sees-country.html | MELLON, 75, HAILS ADVANCE OF MAN; Secretary, on Birthday, Sees Country Progressing Toward Equality of Opportunity. CALLS NEXT 75 YEARS BEST But Tells Pittsburgh Friends He Will Leave "Life's Banquet" at End "a Satisfied Guest." Loving Cup Is Presented. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/british-refuse-grant-to-aid-sugar-growers-government-opposes.html | BRITISH REFUSE GRANT TO AID SUGAR GROWERS; Government Opposes Olivier's Proposal to Guarantee Price for the West Indies. | True | Special Cable to THE NEW YORK TIMES. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/funeral-of-v-everit-macy-simple-services-to-be-held-at-his-home-on.html | FUNERAL OF V. EVERIT MACY; Simple Services to Be Held at His Home on Thursday. | True | Special to The New York Times. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/pensacola-off-on-cruise-new-cruiser-leaves-navy-yard-for-voyage-to.html | PENSACOLA OFF ON CRUISE.; New Cruiser Leaves Navy Yard for Voyage to Peru and Chile. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/fordhams-infield-stars-in-practice-maynard-ryan-laborne-and.html | FORDHAM'S INFIELD STARS IN PRACTICE; Maynard, Ryan, LaBorne and Sabatini Play Almost Errorless Baseball. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/discuss-working-mothers-today.html | Discuss Working Mothers Today. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/one-dead-in-auto-upset-in-peru.html | One Dead in Auto Upset in Peru. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/al-webster-dies-sanitary-engineer-had-been-consultant-for-many-of.html | A.L. WEBSTER DIES; SANITARY ENGINEER; Had Been Consultant for Many of the City's Important Buildings. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/ping-pong-play-opens-with-336-entered-gerstman-former-champion-of.html | PING PONG PLAY OPENS WITH 336 ENTERED; Gerstman, Former Champion of Berlin and Leipzig, Gains by Default in Title Event. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/manual-marksmen-win-defeat-stuyvesant-high-school-team-by-991939.html | MANUAL MARKSMEN WIN.; Defeat Stuyvesant High School Team by 991-939 Score. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/warn-stalins-sister-czech-police-order-her-to-report-at-be-expelled.html | WARN STALIN'S SISTER; Czech Police Order Her to Report at Be Expelled From Country. | True | Wireless to THE NEW YORK TIMES. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/summerall-reproves-aberdeen-officers-general-walks-away-during.html | Summerall Reproves Aberdeen Officers; General Walks Away During Ordnance Test | True | Special to The New York Times. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/article-1-no-title.html | Article 1 -- No Title | True | Photo by Kessiere. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/police-department.html | Police Department. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/reports-fords-employs-es-more-efficient-in-europe.html | Reports Ford's Employes More Efficient in Europe | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/submarine-tenders-coming-here.html | Submarine Tenders Coming Here. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/sees-chaos-in-prohibition-fr-coudert-jr-fears-breakdown-of-both.html | SEES CHAOS IN PROHIBITION.; F.R. Coudert Jr. Fears Breakdown of Both Major Parties. | True | Special to The New York Times. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/ban-off-shanghai-american-paper.html | Ban Off Shanghai American Paper. | True | Special Cable to THE NEW YORK TIMES. | C1B64955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/passes-bill-to-put-buses-under-icc-house-adopts-parker-measure.html | PASSES BILL TO PUT BUSES UNDER I.C.C.; House Adopts Parker Measure, Providing for Regulation of Interstate Traffic. PLEA OF STATE RULE FAILS Operators of Motor Lines Would Be Required to Post Proposed Law to File Indemnity Bonds. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/two-boats-and-crews-caught-in-manitou-ice-mail-boat-with-four-men.html | TWO BOATS AND CREWS CAUGHT IN MANITOU ICE; Mail Boat With Four Men and Coast Guard Craft With Six Are Fast Off Lake Island. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/organize-plea-to-city-to-aid-unemployed-70-groups-represented-of.html | ORGANIZE PLEA TO CITY TO AID UNEMPLOYED; 70 Groups Represented of Brooklyn Meeting That Plans to UrgePark and Highway Work. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/representative-lee-improved.html | Representative Lee Improved. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/chauffeur-seized-in-63000-robbery-accused-of-driving-off-with.html | CHAUFFEUR SEIZED IN $63,000 ROBBERY; Accused of Driving Off With Payrolls in Armored Car Last October. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/state-plans-byrd-honor-gov-roosevelt-invites-the-admiral-to-capitol.html | STATE PLANS BYRD HONOR.; Gov. Roosevelt Invites the Admiral to Capitol in June. | True | Special to The New York Times. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/good-word-for-ellis-island.html | Good Word for Ellis Island. | True | S.V. IRELAND. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/36-auto-drivers-jailed-refuse-to-pay-big-fines-imposed-in-uptown.html | 36 AUTO DRIVERS JAILED.; Refuse to Pay Big Fines Imposed in Uptown Court--400 Cases Heard. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/tiger-squad-is-cut-to-29-men-by-harris-three-pitchers-and-a-catcher.html | TIGER SQUAD IS CUT TO 29 MEN BY HARRIS; Three Pitchers and a Catcher Are Released--Greenberg, Watson to Stay Until June 15. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/glick-to-meet-balduc-battle-in-feature-tenrounder-at-broadway-arena.html | GLICK TO MEET BALDUC.; Battle In Feature Ten-Rounder at Broadway Arena Tonight. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/retorts-to-byrns-on-house-prophecy-republican-chairman-wood-scoffs.html | RETORTS TO BYRNS ON HOUSE PROPHECY; Republican Chairman Wood Scoffs at Prediction of Control by the Democrats. SAYS COALITION IS THE AIM Minority Expects Only Enough Seats to Harass the Administration, He Declares. Scouts Byrns's Prediction. Sees Real Contests for 40 Seats. | True | Special to The New York Times. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/insurance-gain-in-south-southern-home-and-savannah-fire-finally.html | INSURANCE GAIN IN SOUTH.; Southern Home and Savannah Fire Finally Report Profit. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/erskin-will-join-frohman-company-young-stage-director-is-to-become.html | ERSKIN WILL JOIN FROHMAN COMPANY; Young Stage Director Is to Become Associate Producer With Gilbert Miller. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/held-in-theft-of-stock-former-employe-of-broker-accused-of-taking.html | HELD IN THEFT OF STOCK.; Former Employe of Broker Accused of Taking $5,341 Certificate. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/missing-ohio-man-suicide-in-vienna-dr-ernest-watzl-a-cleveland.html | MISSING OHIO MAN SUICIDE IN VIENNA; Dr. Ernest Watzl, a Cleveland Chemist, and Woman Found Dead in Hotel Room. INSURANCE LAPSE WAS NEAR Death a Few Minutes Later Would Have Voided $60,000 Policy Protecting His Wife. Widespread Hunt for Him. Secret Office Revealed. Mystery in Insurance Payments. | True | Wireless to THE NEW YORK TIMES. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/doeg-beats-hall-for-tennis-title-comes-from-behind-to-win.html | DOEG BEATS HALL FOR TENNIS TITLE; Comes From Behind to Win Southeastern Crown in 5 Sets, 5-7, 6-3, 3-6, 6-3, 7-5. BATTLE IS HARD FOUGHT Masterful Play and Steadiness Avert Defeat for Californian in Final Frame. Annexed Second Florida Title. Third Set Hard Fought. | True | Special to The New York Times. | C1B64955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/agree-minors-share-parents-nationality-hague-conferees-adopt.html | AGREE MINORS SHARE PARENTS' NATIONALITY; Hague Conferees Adopt Principle for Draft--Seek a Formula on Naturalized Individuals. | True | Wireless to THE NEW YORK TIMES. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/dapper-don-asks-pardon-collins-sentenced-for-30000-new-jersey.html | 'DAPPER DON' ASKS PARDON; Collins Sentenced for $30,000 New Jersey Swindle Seeks Clemency. | True | Special to The New York Times. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/soldier-held-in-drug-case-private-at-governors-island-is-said-to.html | SOLDIER HELD IN DRUG CASE; Private at Governors Island Is Said to Have Imported Hashish. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/place-on-us-team-to-sarah-palfrey-girls-national-tennis-champion.html | PLACE ON U.S. TEAM TO SARAH PALFREY; Girls' National Tennis Champion Named to Play in England for Wightman Cup. | True | Special to The New York Times. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/silver-bullion.html | SILVER BULLION. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/says-jews-are-ready-to-agree-wits-arabs-dr-weizmann-declares-modus.html | SAYS JEWS ARE READY TO AGREE WITS ARABS; Dr. Weizmann Declares Modus Vivendi Will Be Sought When Their Presence Is Accepted. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/oceana-passengers-saved-109-reach-constantinople-on-small-turkish.html | OCEANA PASSENGERS SAVED; 109 Reach Constantinople on Small Turkish Steamer Gul Djemal. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/prince-films-rhinoceros-british-heir-on-belgan-congo-safari-finds.html | PRINCE FILMS RHINOCEROS.; British Heir, on Belgan Congo Safari, Finds Rare White Beasts. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/three-die-in-crash-of-wallace-beerys-plane-burned-after-500foot.html | Three Die in Crash of Wallace Beery's Plane, Burned After 500-Foot Dive Near Los Angeles | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/lawrence-at-stroke-in-harvard-b-boat-fills-in-for-colloredomansfeld.html | LAWRENCE AT STROKE IN HARVARD B BOAT; Fills in for Colloredo-Mansfeld During Practice--Three Crews Row Six Miles. | True | Special to The New York Times. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/yale-elects-whiting-eli-wrestlers-name-junior-to-lead-team-next.html | YALE ELECTS WHITING.; Eli Wrestlers Name Junior to Lead Team Next Season. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/wets-far-in-lead-in-princeton-poll-1460-of-1688-favor-repeal-or.html | WETS FAR IN LEAD IN PRINCETON POLL; 1,460 of 1,688 Favor Repeal or Modification of Law--1,324 Admit They Drink. AMHERST IS FOR CHANGE With 200 Students Refusing to Take Part, 407 Out of 496 Vote Against Prohibition. The Vote at Amherst. | True | Special to The New York Times. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/will-rogers-tells-why-the-tariff-bill-passed.html | Will Rogers Tells Why The Tariff Bill Passed | True | WILL ROGERS. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/jeanette-flagg-weds-william-g-stratford-ceremony-of-home-of-brides.html | JEANETTE FLAGG WEDS WILLIAM G. STRATFORD; Ceremony at Home of Bride's Sister in Cos Cob, Conn., Performed by Rev. Dr. Webb. | True | Special to The New York Times. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/giant-seconds-win-from-mobile-5-to-4-squad-led-by-crawford-scores.html | GIANT SECONDS WIN FROM MOBILE, 5 TO 4; Squad Led by Crawford Scores in First Exhibition Game Against Southerners. | True | Special to The New York Times. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/a-time-for-work-americans-assert-delegation-declines-to-talk-on.html | 'A TIME FOR WORK,' AMERICANS ASSERT; Delegation Declines to Talk on Devdopments of Naval Conference Situation.BRITISH REPORT NO GAINS After Meeting With Our Group, Spokesman Says Things Are WhereThey Were a Week Ago. Grandi Is Pessimistic. No Plenary Session in Sight. | True | By L.c. Speers. Special Cable To the New York Times. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/hoover-welcomes-new-british-envoy-sir-ronald-lindsay-brings-special.html | HOOVER WELCOMES NEW BRITISH ENVOY; Sir Ronald Lindsay Brings Special Good-Will MessageFrom King George.STRESSES PEACE EFFORTSAmbassador Expresses the Hope ofHis Government for Success ofLondon Conference. Text of Ambassador's Address. Hoover Expresses Gratification. | True | Special to The New York Times. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/howat-rebel-orders-lewis-to-appear-on-mine-row.html | Howat, Rebel, "Orders" Lewis To Appear on Mine Row | True | | C1B64955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/offers-bill-to-halt-harbor-pollution.html | Offers Bill to Halt Harbor Pollution. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/buckley-opposes-boxing-inquiry-commissioner-asserts-99-per-cent-of.html | BUCKLEY OPPOSES BOXING INQUIRY; Commissioner Asserts 99 Per Cent of Massachusetts Bouts Are Honest. FOUL BLOWS DISCUSSED Says Crouching Style of PresentDay Boxers Is Responsible at Hearing in Boston. Explains "No-Contest" Rules. Mack Also Opposes Inquiry. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/the-late-v-everit-macy.html | The Late V. Everit Macy. | True | By Telegraph To the Editor of the New York Times. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/easter-hero-is-out-of-grand-national-jh-whitneys-horse-scratched.html | EASTER HERO IS OUT OF GRAND NATIONAL; J.H. Whitney's Horse Scratched From Friday's Race, Due to Recurrence of Lameness. SHOCK TO TURF FOLLOWERS Made Favorite in Call-Over Just Before Withdrawal--Sir Lindsay Is Rated Highly. Five U.S.-Owned Horses Left. Once Raced for Lowenstein. | True | Wireless to THE NEW YORK TIMES. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/retzlaff-stops-lennon-swiderski-outboxes-king-levinsky-in-chicago.html | RETZLAFF STOPS LENNON.; Swiderski Outboxes King Levinsky in Chicago Semi-Final. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/threatens-arrests-on-michigan-radio-board-asks-justice-department.html | THREATENS ARRESTS ON MICHIGAN RADIO; Board Asks Justice Department to Act if State Tries to Build a Station. GOVERNOR GREEN DEFIANT Legislature Ordered Police Wireless and He Will Go Ahead, Despite No Permit, He Says. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/eckersall-dead-noted-in-football-former-chicago-star-passes-at-46.html | ECKERSALL DEAD; NOTED IN FOOTBALL; Former Chicago Star Passes at 46 Following a Heart Attack in His Rooms. WON RENOWN UNDER STAGG Picked by Camp as All-America Quarterback--Became Sports Writer After Playing Days. The End Comes Peacefully. Starts College Career as End. Stories of Feats Are Many. Another Memorable Performance | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/poison-pen-sequel-on-trial-in-jersey-suit-for-75000-against-mrs-von.html | 'POISON PEN' SEQUEL ON TRIAL IN JERSEY; Suit for $75,000 Against Mrs. Von Moschzisker for Alleged Defamation Opens. SIX WOMEN ON THE JURY Girl Bank Clerk Cleared Two Years Ago of Sending Letters Is Too Ill to Appear. | True | Special to The New York Times. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/deny-trotsky-is-very-ill-berlin-friends-say-reports-hope-is.html | DENY TROTSKY IS VERY ILL.; Berlin Friends Say Reports Hope Is Abandoned Are Exaggerated. | True | Wireless to THE NEW YORK TIMES. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/court-discharges-george-t-webb.html | Court Discharges George T. Webb | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/bond-flotations-associated-gas-and-electric-duquesne-gas.html | BOND FLOTATIONS.; Associated Gas and Electric. Duquesne Gas. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/the-two-sisters.html | THE TWO SISTERS. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/city-council-fights-youngstown-deal-ohio-municipalitys-government.html | CITY COUNCIL FIGHTS YOUNGSTOWN DEAL; Ohio Municipality's Government Votes Against Merger of Steel Companies. FEARS LOWER WAGE RATE State Law, It Is Contended, Bars Paying More Than $100 a Share for Stock. | True | Special to The New York Times. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/money.html | MONEY. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/georgia-auto-crash-kills-new-yorkers-mrs-ge-wright-and-mrs-c-h.html | GEORGIA AUTO CRASH KILLS NEW YORKERS; Mrs. G.E. Wright and Mrs. C. H. Adams Die While on Homeward Trip From Florida. SIX IN TWO CARS INJURED Accident Follows Attempt of Standard Oil Contractor to Pass Parked Truck. Left Here on March 2. | True | Special to The New York Times. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/silk-prices-are-irregular.html | SILK PRICES ARE IRREGULAR | True | | C1B64955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/greenleaflauri-divide-former-loses-125123-then-scores-125103-as.html | GREENLEAF-LAURI DIVIDE.; Former Loses, 125-123, Then Scores, 125-103, as Match Opens. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/nyu-boxers-pick-hutner-175pound-junior-is-elected-to-captain-team.html | N.Y.U. BOXERS PICK HUTNER; 175-Pound Junior Is Elected to Captain Team Next Season. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/cotton-prices-drop-22-to-30-points-net-reaction-follows-prolonged.html | COTTON PRICES DROP 22 TO 30 POINTS NET; Reaction Follows Prolonged Rise--Spot Basis Lower in Southern Markets. ENGLISH QUOTATIONS DOWN Wide Spread in Values Between American and Indian Staples--Labor Situation Uncertain. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/union-leaders-face-city-building-inquiry-crain-says-he-will-call.html | UNION LEADERS FACE CITY BUILDING INQUIRY; Crain Says He Will Call Three to Sift Talk of Plot to Raise Cost of Electrical Work. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/defends-overcharges-levied-by-bail-agents-counsel-for-group.html | DEFENDS OVERCHARGES LEVIED BY BAIL AGENTS; Counsel for Group Declares Bondsmen Are "More Sinned Against Than Sinners." | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/east-lake-bobby-joness-club-building-novel-golf-course.html | East Lake, Bobby Jones's Club, Building Novel Golf Course | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/wiborg-home-in-park-avenue-bought-for-cooperative-site.html | Wiborg Home in Park Avenue Bought for Cooperative Site | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/scores-french-move-to-raise-auto-duties-scapini-blind-deputy-holds.html | SCORES FRENCH MOVE TO RAISE AUTO DUTIES; Scapini, Blind Deputy, Holds the Present Rates Provide Ample Protection. | True | Special Cable to THE NEW YORK TIMES. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/vegetable-oils-steady-price-index-number-last-week-unchanged-at.html | VEGETABLE OILS STEADY.; Price Index Number Last Week Unchanged at 126.1 | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/named-to-phi-beta-kappa-nine-seniors-and-six-juniors-are-elected-at.html | NAMED TO PHI BETA KAPPA.; Nine Seniors and Six Juniors Are Elected at Amherst College. | True | Special to The New YOrk Times. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/ryan-to-command-brooklyn-detectives-whalen-also-promotes-seven.html | RYAN TO COMMAND BROOKLYN DETECTIVES; Whalen Also Promotes Seven Patrolmen for Bravery--Bronx Prosecutor Extols Him. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/yale-lauds-coach-noble-sport-body-praises-hockey-mentor-in.html | YALE LAUDS COACH NOBLE.; Sport Body Praises Hockey Mentor in Resolution. | True | Special to The New York Times. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/crain-aide-questions-leader-of-foch-group-kd-murphy-offers-to.html | CRAIN AIDE QUESTIONS LEADER OF FOCH GROUP; K.D. Murphy Offers to Supply Data Showing Legitimacy of Memorial Committee. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/ontario-liquor-control.html | ONTARIO LIQUOR CONTROL. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/to-plead-for-jobs-today-socialists-and-union-men-will-ask-relief-at.html | TO PLEAD FOR JOBS TODAY.; Socialists and Union Men Will Ask Relief at City Hall. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/bethlen-off-to-paris-parley.html | Bethlen Off to Paris Parley | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/dorman-mentioned-to-succeed-byrne-mccooey-said-to-favor-him-but.html | DORMAN MENTIONED TO SUCCEED BYRNE; McCooey Said to Favor Him, but to Be Willing to Accept Hesterberg. WALKER DELAYS ELECTION Illness of Kings Leader Prevents Him From Conferring on the Choice of Borough Head. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/dave-p-thompson-steel-man-dead-former-wife-and-her-husband-with.html | DAVE P. THOMPSON, STEEL MAN, DEAD; Former Wife and Her Husband With Chicagoan at the End. STRICKEN AT MIAMI BEACH Had Charge of Operations for Inland Steel Company--President of Several Subsidiaries. Funeral in Native Newcastle. Headed Several Concerns. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/nyu-liquor-poll-starts-students-to-be-queried-on-habits-as-well-as.html | N.Y.U. LIQUOR POLL STARTS; Students to Be Queried on Habits as Well as Stand on Dry Law. | True | | C1B64955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/blacks-plane-reaches-shanghai.html | Black's Plane Reaches Shanghai. | True | Special Cable to THE NEW YORK TIMES. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/highway-cutoffs.html | HIGHWAY CUT-OFFS. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/edgar-freeman-left-309420-net-assistant-general-treasurer-of-the.html | EDGAR FREEMAN LEFT $309,420 NET; Assistant General Treasurer of the New York Central Had None of its Stock. SEVEN CHARITIES BENEFIT Former Justice Steckler's Estate Put at $308,416--Mrs. J.A. Stilwell Left $20,213. Alfred Steckler Left $308,416. Mrs. J.A. Stilwell's Estate $20,213. Joseph Eisler Left $1 to Widow. R.M. Paskus Left No Will. T.I. Crane Left $4,080,642 Estate. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/says-bankers-run-cuba-siegle-exiled-editor-here-assails-machado.html | SAYS BANKERS RUN CUBA.; Siegle, Exiled Editor Here, Assails Machado Regime. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/loot-dental-office-safe-leisurely-burglars-steal-cash-and-1500-in.html | LOOT DENTAL OFFICE SAFE.; Leisurely Burglars Steal Cash and $1,500 in Gold Metal. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/republican-group-favors-dry-repeal-organization-club-of-seventh.html | REPUBLICAN GROUP FAVORS DRY REPEAL; Organization Club of Seventh District Votes to Ask Action by County Committee. MODIFICATION MOVE FAILS Coudert Decries Defeatist Talk and Says Sentiment Against Amendment Is Growing. Text of Resolution. Modification Motion Fails. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/jolson-in-sons-o-guns-will-appear-in-film-musical-version-of.html | JOLSON IN "SONS O' GUNS."; Will Appear in Film Musical Version of Broadway Show. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/former-soldier-freed-woman-charged-him-with-4000-theft-after-he-wed.html | FORMER SOLDIER FREED.; Woman Charged Him With $4,000 Theft After He Wed Another. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/aims-to-stabilize-state-employment-bill-for-research-to-be-offered.html | AIMS TO STABILIZE STATE EMPLOYMENT; Bill for Research to Be Offered in Legislature, Backed by Frances Perkins. KNIGHT FAVORS MEASURE Cuviller Introduces Bill for AllAmerican Ship Canal From GreatLakes to Atlantic. | True | Special to The New York Times. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/canada-asks-treaty-on-all-smuggling-in-return-for-liquor-export-law.html | CANADA ASKS TREATY ON ALL SMUGGLING; In Return for Liquor Export Law, Premier King Seeks Our Aid to Exclude Contraband. MOVE ANNOUNCED IN OTTAWA Premier Tells Parliamentary Critics That Negotiations Have Been Started. WASHINGTON SPEEDS WORK Draft of Treaty Is Being Prepared Before the Official Receipt of Proposal. Refers to I'm Alone Incident. Washington Has Word of Proposal. Proposed at Ottawa Last Year. | True | Special to The New York Times. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/miss-orcutt-leads-golf-field-with-78-metropolitan-champion-sets.html | MISS ORCUTT LEADS GOLF FIELD WITH 78; Metropolitan Champion Sets Pace in 54-Hole Mid-South Event at Southern Pines. MISS COLLETT IS SECOND National Titleholder Scores Birdie 3 on Last Hole for 80-- Miss Bennett Returns 81. Mrs. Hill Scores an 82. Miss Collett Stages Rally. | True | Florida News Service Photo. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/schlesinger-counts-gains-says-garment-union-has-doubled-its.html | SCHLESINGER COUNTS GAINS; Says Garment Union Has Doubled Its Membership in 18 Months. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/norths-party-finishes-colorado-river-trip-descended-lower-stream-in.html | NORTH'S PARTY FINISHES COLORADO RIVER TRIP; Descended Lower Stream in Rowboat, Then Crossed Peninsulaof Lower California. | True | Special to The New York Times. | C1B64955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/nicaraguan-canal-is-seen-as-remote-engineer-of-panama-project-says.html | NICARAGUAN CANAL IS SEEN AS REMOTE; Engineer of Panama Project Says New Route Will Not Be Needed for Years, if Ever. BUILDING RUMORS PERSIST Definite Denial of Plans Might Strain Relations--Colombia Is Ready to Urge Atrato Site. Nicaraguans Cling to Belief Colombia for Atrato Route. | True | Special Correspondence of THE NEW YORK TIMES. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/wheat-prices-rise-closing-at-the-top-strength-in-winnipeg-causes.html | WHEAT PRICES RISE, CLOSING AT THE TOP; Strength in Winnipeg Causes Heavy Covering in Chicago--Crop Reports Bullish. CORN UP AS STOCKS SHRINK Cash Buying Lifts Oats, the Northwest Being a Seller--Longs Let Go of Rye. | True | Special to The New York Times. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/jury-is-completed-to-try-indian-girl-testimony-begins-today-in-the.html | JURY IS COMPLETED TO TRY INDIAN GIRL; Testimony Begins Today in the Case of Lila Jimerson, Accused in Murder of Artist's Wife. CHIEF COMES TO HER AID Six Nations Propose at Buffalo That Trial Be Taken to the Federal Court. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/eh-simmons-arrives-in-naples.html | E.H. Simmons Arrives in Naples | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/nobel-prize-is-urgd-for-dr-paul-e-more-former-editor-of-nation-and.html | NOBEL PRIZE IS URGED FOR DR. PAUL. E. MORE; Former Editor of Nation and Princeton Lecturer Recommended for His Critical Writings. | True | Special to The New York Times. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/senate-passes-tariff-bill-53-to-31-after-opponents-assail-rate.html | SENATE PASSES TARIFF BILL, 53 TO 31, AFTER OPPONENTS ASSAIL RATE BOOSTS; HOUSE TO ACT ON CONFERENCE IN WEEK; FEW INSURGENTS OPPOSE Only Five Join With 26 Democrats Against the Measure FARM TARIFF PLAN BEATEN La Follette, Harrison, Blaine and Blease Assail "Grundy" Bill as Proponents Await Poll. BORAH FIRM ON DEBENTURE Smoot Pledges Senators Will Hold Out for It, as House Chiefs Plan Conference Fight. The Vote on the Bill. Recommittal Motion Defeated. Senate Opposition More Vocal. Calls for Vote Interrupt Caraway. La Follette Prominent in Debate. Would Not Condone "Vote Trading." Setback for Merchant Marine. Borah Holds to the Amendments. Conferees Are Pledged. Walsh Attacks Rate Structure. Blaine Reads of "Boycott" Threat. Franklin Issues Denial. | True | Special to The New York Times. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/central-illinois-light-report.html | Central Illinois Light Report. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/asserts-wets-cannot-win-dr-cherrington-says-they-lack-the-essential.html | ASSERTS WETS CANNOT WIN; Dr. Cherrington Says They Lack the Essential of Unity on Plan. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/legion-denounces-reds-county-organization-pledges-itself-to-attack.html | LEGION DENOUNCES REDS; County Organization Pledges Itself to Attack Them. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/sterling-and-franc-continue-advance-reach-new-high-points-for-the.html | STERLING AND FRANC CONTINUE ADVANCE; Reach New High Points for the Movement--Other Foreign Currencies Strong. OUTFLOW OF FUNDS SEEN Decline in Money Rates Here Held Chief Cause of Withdrawal of European Capital. Easier Credit Changes Situation. Distrust of Stock Market Doubted. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/du-pont-adds-unit-mergers-rumored-deal-for-acquisition-of-roessler.html | DU PONT ADDS UNIT; MERGERS RUMORED; Deal for Acquisition of Roessler & Hasslacher Company Is Arranged. TERMS NOT ANNOUNCED American Solvents and Industrial Alcohol Mentioned in Probable Chemical Consolidations. | True | | C1B64955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/shipman-funeral-to-be-held-today-services-for-late-bishop-at-st.html | SHIPMAN FUNERAL TO BE HELD TODAY; Services for Late Bishop at St. John's Today Will Be Attended by Many Military Groups. BURIAL AT WEST POINT Body Will Be Taken There Tomorrow After Lying in CathedralTonight—Many Pay Tribute. Two Processions Planned. His Old Church Plans Services. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/byrds-grandmother-dies-in-baltimore-she-had-been-in-constant-touch.html | BYRD'S GRANDMOTHER DIES IN BALTIMORE; She Had Been in Constant Touch With Explorer in the Antarctic by Means of Short Wave Radio Set. | True | Special to The New York Times. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/lester-f-ward-eulogized-sociologist-is-hailed-as-the-only-immortal.html | LESTER F. WARD EULOGIZED.; Sociologist Is Hailed as the Only 'Immortal' America Has Produced. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/olaya-herrera-delayed-defers-until-next-week-his-visit-to-panama-as.html | OLAYA HERRERA DELAYED.; Defers Until Next Week His Visit to Panama as Government's Guest. | True | Special Cable to THE NEW YORK TIMES. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/3-lawyers-on-trial-in-jury-fixing-case-sager-shalleck-and-reynolds.html | 3 LAWYERS ON TRIAL IN JURY FIXING CASE; Sager, Shalleck and Reynolds Accused of Blocking Justice, conspiracy and Bribery. JUROR'S CONFESSION CITED Tuttle Says Money Was Passed to Cruz by a Bailiff as Go-Between in Utah Lead Suit. Narrows Charges to Two. Paid Rent, He Says. Two Witnesses Heard. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/drinker-and-dry-vied-down-the-centuries-academy-of-medicine.html | DRINKER AND DRY VIED DOWN THE CENTURIES; Academy of Medicine Exhibits 150 Books on the Age-Old Argument. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/wife-in-reno-divorces-haliburton-fales-jr-charges-husband-neglected.html | WIFE IN RENO DIVORCES HALIBURTON FALES JR.; Charges Husband Neglected Her and Took His Vacation by Himself. | True | Special to The New York Times. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/whalen-says-reds-menace-schools-asserts-organized-plan-for.html | WHALEN SAYS REDS MENACE SCHOOLS; Asserts Organized Plan for Recreation Is Necessary to Combat Propaganda. LAWES ALSO FAVORS IDEA Warden's Prepared Address, Read at Luncheon, Urges Wide Program of Play to Prevent Crime. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/hotel-walton-heads-taken-in-liquor-case-manager-and-his-aide-are.html | HOTEL WALTON HEADS TAKEN IN LIQUOR CASE; Manager and His Aide Are Arrested on Charge of Possessing Liquor Found on Roof Garden. | True | Special to The New York Times. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/vote-to-resume-work-philadelphia-hosiery-strikers-await-arbitration.html | VOTE TO RESUME WORK.; Philadelphia Hosiery Strikers Await Arbitration. | True | Special to The New York Times. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/europa-due-today-has-hope-of-record-likely-to-reach-ambrose-light.html | EUROPA DUE TODAY; HAS HOPE OF RECORD; Likely to Reach Ambrose Light Before 6 A.M. and Be at Brooklyn Pier by 10. DOES 704 MILES IN DAY Public Inspection Is Put Off to Thursday—Arrival Will Be Described by Radio. EUROPA, DUE TODAY, HAS HOPE OF RECORD Public Visits on Thursday. | True | Wireless to THE NEW YORK TIMES.International Newsreel Photo. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/tammany-slates-deiches-for-bench-clash-looms-as-friends-of-shientag.html | TAMMANY SLATES DEICHES FOR BENCH; Clash Looms as Friends of Shientag Insist He Be Named to Succeed Proskauer. TWO OTHERS STAY IN RACE Goldstein and Schreiber Doubt Lawyer Has Been Officially Recommended by Party. | True | | C1B64955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/the-business-world-retail-profits-are-smaller-lace-men-to-attack.html | THE BUSINESS WORLD; Retail Profits Are Smaller. Lace Men to Attack Duty Rise. Coat and Suit Sales Behind. Asks Review of Buyers' Bill. Denies Rug "Drop" Rumor. Retailers' Kitchenware Sales Up. Blouse Sales Less Active. Economy Cuts Merchandise Tests. Wants Plan to Supplant Easter. Gray Goods Quiet but Firm. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/navy-schedule-flexible-football-rivals-would-give-way-for-possible.html | NAVY SCHEDULE FLEXIBLE; Football Rivals Would Give Way, for Possible Army Game. | True | Special to The New York Times. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/new-link-acquired-by-van-sweringens-working-control-of-chicago.html | NEW LINK ACQUIRED BY VAN SWERINGENS; Working Control of Chicago & Eastern Illinois Bought From Ryan Estate. CHICAGO-ST. LOUIS UNIT Transaction for 1,000-Mile Road Is Reported to Involve Under $9,000,000. LARGELY A COAL CARRIER Its Acquisition Is Said to Be Not Connected With the Missouri Pacific Deal. Road Reorganized in 1920. Merger Solution Awaited. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/hays-says-police-only-aid-red-cause-liberties-union-counsel-finds.html | HAYS SAYS POLICE ONLY AID RED CAUSE; Liberties Union Counsel Finds Violence Dramatizes the Unemployment Situation. CALLS FORCE UN-AMERICAN Replying to Federal Labor Official, He Urges Attention to Conditions Rather Than Condemnation. Finds Police Power Necessary. Helped Dramatize Situation. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/kellogg-switchboard-report.html | Kellogg Switchboard Report. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/corporation-reports-franklin-simon-co-best-co-reo-motor-car-company.html | CORPORATION REPORTS; Franklin Simon & Co. Best & Co. Reo Motor Car Company. McCrory Stores Corporation. Granite City Steel. Patino Mines and Enterprises. Ajax Rubber Company. National Enameling and Stamping. Standard Oil of Ohio. Mohawk Mining Company. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/american-autoists-hurt-in-france.html | American Autoists Hurt in France. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/made-heir-by-stranger-califomia-woman-inherits-100000-from-uncles.html | MADE HEIR BY STRANGER.; California Woman Inherits $100,000 From Uncle's Friend. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/fire-fatal-to-seven-laid-to-a-cigarette-boy-only-survivor-of-family.html | FIRE FATAL TO SEVEN LAID TO A CIGARETTE; Boy, Only Survivor of Family, Attributes Queens Blaze to Boarder Smoking in Bed. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/the-business-records.html | THE BUSINESS RECORDS | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/new-ban-on-capone-declared-in-florida-governor-asserts-gangster.html | NEW BAN ON CAPONE DECLARED IN FLORIDA; Governor Asserts Gangster "Will Not Establish Headquarters" in That State. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/sees-baumes-laws-as-state-liability-miller-former-osborne-aide-says.html | SEES BAUMES LAWS AS STATE LIABILITY; Miller, Former Osborne Aide, Says Needless Harshness Will Cost Taxpayers Millions. RICE DEFENDS STATUTES Tells Women's Trade Union Here Judges Abuse Such Discretion as They Now Have. Assails Mass Discipline. Defends Severe Penalties. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/mit-will-provide-room-radios.html | M.I.T. Will Provide Room Radios. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/plan-health-test-survey-doctors-of-examination-committee-to-seek.html | PLAN HEALTH TEST SURVEY.; Doctors of Examination Committee to Seek Standard Method. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/boxer-dies-during-bout-farmer-drops-dead-in-fifth-round-of-tacoma.html | BOXER DIES DURING BOUT.; Farmer Drops Dead in Fifth Round of Tacoma Contest. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/alton-reelected-by-dartmouth.html | Alton Re-elected by Dartmouth. | True | Special to The New York Times. | C1B64955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/to-cut-time-to-st-louis-prr-will-operate-two-fastest-trains-on.html | TO CUT TIME TO ST. LOUIS; P.R.R. Will Operate Two Fastest Trains on 23-Hour Schedule. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/midget-actor-convicted-jerry-austin-lacked-license-for-theatrical.html | MIDGET ACTOR CONVICTED; Jerry Austin Lacked License for Theatrical Agency. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/commission-lifts-ban-on-caragliano-board-also-suspends-sekyra-cubic.html | COMMISSION LIFTS BAN ON CARAGLIANO; Board Also Suspends Sekyra, Cubic and Smith--Martone and Crisco Reinstated. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/browns-take-a-holiday-killer-gives-men-rest-to-guard-against.html | BROWNS TAKE A HOLIDAY.; Killer Gives Men Rest to Guard Against Over-Training. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/gillis-defeats-white-belgian-wins-main-bout-at-jamaicapeters-beats.html | GILLIS DEFEATS WHITE.; Belgian Wins Main Bout at Jamaica--Peters Beats Simonetti. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/dividends-announced-extra-stock-and-other-distributions-to.html | DIVIDENDS ANNOUNCED.; Extra, Stock and Other Distributions to Stockholders Ordered by Directors. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/summary-of-principal-assets-and-liabilities.html | Summary of Principal Assets and Liabilities. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/townlaw-orders-adult-men-home-at-midnight-young-people-can-stay-out.html | TownLaw Orders Adult Men Home at Midnight; Young People Can Stay Out in Willacoochee, Ga. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/britain-picks-ambassador-names-hg-chilton-minister-to-vatican-as.html | BRITAIN PICKS AMBASSADOR; Names H.G. Chilton, Minister to Vatican, as Envoy to Chile. | True | Wireless to THE NEW YORK TIMES. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/barbara-gains-verdict-outpoints-mason-in-miamipurses-for-two-bouts.html | BARBARA GAINS VERDICT.; Outpoints Mason in Miami--Purses for Two Bouts Held Up. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/ocean-zeppelin-line-backed-by-millions-speeds-plans-here-national.html | OCEAN ZEPPELIN LINE BACKED BY MILLIONS; SPEEDS PLANS HERE; National City Bank Among Big Companies Behind Eckener in Transatlantic Enterprise. UNITED AIRCRAFT JOINS IN Union Carbide, Aluminum Co. and Goodyear Zeppelin Are Also Actively Interested. CAPITAL FULLY SUBSCRIBED Litchfield, Who Talked With Hoover on Project, Heads Concern-- Huge Craft Are Planned. Eckener Hails Event. Huge Ships Planned. OCEAN ZEPPELIN LINE BACKED BY MILLIONS New Plant in Germany. Will Seek Airport Sites Here. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/coughlin-scoffs-at-whalen-record-defends-his-rothstein-inquiry-and.html | COUGHLIN SCOFFS AT WHALEN RECORD; Defends His Rothstein Inquiry and Asks What the Commissioner Has Done.CITES UNSOLVED CRIMESCarey, Former Head of HomicideBureau, Says Attack on HisWork Is "Unfair." Says He Established Motive. Did Not Know McManus, He Says | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/woman-runs-for-congress-widow-of-representative-hughes-announces-in.html | WOMAN RUNS FOR CONGRESS; Widow of Representative Hughes Announces in West Virginia. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/principal-resources-and-liabilities-of-reporting-member-banks-in.html | Principal Resources and Liabilities of Reporting Member Banks in Each Reserve District on March 19. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/mrs-taft-to-attend-sisters-burial.html | Mrs. Taft to Attend Sister's Burial. | True | Special to The New York Times. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/balfours-papers-may-be-published-his-will-gives-discretionary.html | BALFOUR'S PAPERS MAY BE PUBLISHED; His Will Gives Discretionary Powers to Three Relatives to Issue or Destroy Them. BROTHER'S SON CHIEF HEIR Viscount Traprain Named in Codicil in Father's Place--Earl Had Finished Part of Memoirs. | True | Wireless to THE NEW YORK TIMES. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/defers-test-of-taxi-edict-court-delays-hearing-on-uniform-order-as.html | DEFERS TEST OF TAXI EDICT.; Court Delays Hearing on Uniform Order as Settlement is Forecast. | True | | C1B64955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/red-trial-delayed-film-may-be-shown-hearing-for-foster-and-his-four.html | RED TRIAL DELAYED; FILM MAY BE SHOWN; Hearing for Foster and His Four Aides on Unlawful Assembly Charge Set for April 11. FORTY DEFENSE WITNESSES Movie of Union Square Outbreak Will Prove There Was No Riot, Communist Counsel Asserts. Raymond's Record Cited. Asks to Show Film in Court. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/panel-carved-with-ca-arthur-is-given-to-union-college.html | Panel Carved With 'C.A. Arthur' Is Given to Union College | True | Special to The New York Times. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/eleven-liners-due-today-eight-are-coming-from-europe-one-ship-will.html | ELEVEN LINERS DUE TODAY.; Eight Are Coming From Europe-- One Ship Will Sail. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/dr-butler-at-vatican-inspects-librarys-new-systemto-see-pope-and.html | DR. BUTLER AT VATICAN.; Inspects Library's New System--To See Pope and Mussolini. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/nyu-cuts-squad-for-baseball-to-20-28-candidates-are-eliminated.html | N.Y.U. CUTS SQUAD FOR BASEBALL TO 20; 28 Candidates Are Eliminated, While the Others Are Sent Through 2-Hour Drill. FLYNN ON CASUALTY LIST Split Finger to Keep Catcher Out for Three Weeks--Five Seek Third-Base Post. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/midshipmen-win-prizes-awards-for-excellence-are-announced-at.html | MIDSHIPMEN WIN PRIZES; Awards for Excellence Are Announced at Annapolis. | True | Special to The New York times. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/murder-on-high-seas-in-the-second-mate-new-offering-at-rialto-in.html | MURDER ON HIGH SEAS IN "THE SECOND MATE"; New Offering at Rialto in Hoboken Carries Hard-Bitten Language on Melodramatic Voyage. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/15000-ransom-asked-wife-of-texan-kidnapped-in-mexico-is-informed-by.html | $15,000 RANSOM ASKED.; Wife of Texan Kidnapped in Mexico Is Informed by Letter. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/gailor-stands-high-for-episcopal-vote-tennessean-strongly-backed.html | GAILOR STANDS HIGH FOR EPISCOPAL VOTE; Tennessean Strongly Backed for Presiding Bishop in Election at Chicago Tomorrow. BUT YOUNGER MAN MAY WIN Results of Last Balloting Put Forward Bishops Perry, Burlesonand Tucker. Gailor Blacked for Short Term. Leaders in Voting at Washington. Standing at the Last Election. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/to-buy-terminal-concern-cleveland-company-seeks-the-seaboard-in.html | TO BUY TERMINAL CONCERN.; Cleveland Company Seeks the Seaboard in Jersey City. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/fail-to-find-jailbreaker-morristown-police-and-troopers-hunt.html | FAIL TO FIND JAIL-BREAKER.; Morristown Police and Troopers Hunt 19-Year-Old Murder Suspect. | True | Special to The New York Times. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/horne-penn-boxer-better-athlete-who-collapsed-in-title-tourney-is.html | HORNE, PENN BOXER, BETTER; Athlete Who Collapsed in Title Tourney Is Improving. | True | Special to The New York Times. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/catharine-robb-engaged-to-marry-member-of-vincent-club-boston-to.html | CATHARINE ROBB ENGAGED TO MARRY; Member of Vincent Club, Boston, to Marry Peter Whyteof Banff, Alberta.GARDEN WEDDING PLANNED Fiancee Is Daughter of Mrs. Russell Robb of Concord, Mass.--Fiance on Trip Around World. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/fox-playhouse-site-changed-to-avoid-street-extension.html | Fox Playhouse Site Changed To Avoid Street Extension | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/supper-dance-given-for-carolyn-storrs-her-fiance-daniel-sickles.html | SUPPER DANCE GIVEN FOR CAROLYN STORRS; Her Fiance, Daniel Sickles, Also Entertained at the RitzCarlton Hotel. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/vienna-police-seize-sewer-robber-band-gang-of-four-captured-after.html | VIENNA POLICE SEIZE SEWER ROBBER BAND; Gang of Four Captured After Series of Burglaries Spread Over Seven Years. | True | Wireless to THE NEW YORK TIMES. | C1B64955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/charity-carnival-to-have-pageant-elaborate-spectacle-at-garden-on.html | CHARITY CARNIVAL TO HAVE PAGEANT; Elaborate Spectacle at Garden on April 29 for Judson Health Center. 1,000 TO BE IN THE CAST "Romance" to Depict Famous Loves of History and Literature-- Society Women on Committees. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/dividends-omitted.html | DIVIDENDS OMITTED. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/foreign-bonds-up-in-listed-trading-active-buying-sends-the-price.html | FOREIGN BONDS UP IN LISTED TRADING; Active Buying Sends the Price Average to New High for Year to Date. CONVERTIBLES SHOW GAINS But Domestic Issues in General Are Lower--Little Headway in Rails and Utilities. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/tariff-parley-ends-in-limited-accord-eleven-european-nations-at.html | TARIFF PARLEY ENDS IN LIMITED ACCORD; Eleven European Nations at Geneva Agree to Truce Until March of 1931. IT MAY BE EXTENDED THEN Meeting in November to Decide When and Whether It Takes Effect -- Program of Negotiations Fixed. "Essentially European." Stresses Moral Restraints. Prescribes Time-Table. | True | Wireless to THE NEW YORK TIMES. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/radio-sales-rose-in-1929-fourth-of-countrys-dealers-report-total.html | RADIO SALES ROSE IN 1929.; Fourth of Country's Dealers Report Total Business of $135,845,635. | True | Special to The New York Times. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/york-says-herman-must-accept-terms-15000-is-robins-best-and-last-of.html | YORK SAYS HERMAN MUST ACCEPT TERMS; $15,000 Is Robins' Best and Last Offer, President of the Club Tells Outfielder. Herman Expected to Yield. Six-Foot Pitcher on Hand. | True | By Roscoe McGowen. Special To the New York Times. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/gets-50489-tax-rebate-west-virginia-water-and-electric-company.html | GETS $50,489 TAX REBATE.; West Virginia Water and Electric Company Obtains Abatement. | True | Special to The New York Times. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/senate-amended-tariff-1253-times-smoot-computes-changes-made-in.html | SENATE AMENDED TARIFF 1,253 TIMES; Smoot Computes Changes Made in House Bill in Committee and on the Floor. MAKES RATE COMPARISON Ad Valorem Duties Are Shown With the Equivalents in the 1913 and 1922 Acts. Reductions in Schedule Five. Cotton Cut From House Rate. | True | Special to The New York Times. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/amherst-elects-williams-to-lead-hockey-team-next-seasonnine-letters.html | AMHERST ELECTS WILLIAMS; To Lead Hockey Team Next Season--Nine Letters Awarded. | True | Special to The New York Times. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/tardieu-meets-two-more-rebuffs-senate-finance-committee-refuses.html | TARDIEU MEETS TWO MORE REBUFFS; Senate Finance Committee Refuses Appropriations for theNew Under-Secretaries.FLOOD GRANT IS DOUBLED Chamber Group Votes $40,000,000for Relief as Against the $20,000,000 Asked. | True | By P.j. Philip. Special Cable To the New York Times. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/navy-crews-drill-hampered-by-wind-glendon-confines-the-workouts-of.html | NAVY CREWS DRILL HAMPERED BY WIND; Glendon Confines the Workouts of Eights to Only Brief Spins on the Severn. | True | Special to The New York Times. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/mrs-mccormick-asks-income-of-420000-tells-chicago-court-present.html | MRS. M'CORMICK ASKS INCOME OF $420,000; Tells Chicago Court Present Stipend Is Not Enough--EstateValued at $46,859,724. | True | Special to The New York Times. | C1B64955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/washington-loses-hope-of-big-treaty-capital-now-looks-for-accord.html | WASHINGTON LOSES HOPE OF BIG TREATY; Capital Now Looks for Accord With Britain and Japan on Battleships. TOKIO BELIEVED AGREEABLE France and Italy Also Are Held Likely to Concur if Auxiliary Vessels Are Left Out. Japanese Acceptance Expected. France and Italy Still in Parley. British Guarantees Sought. | True | Special to The New York Times. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/to-act-on-bootleg-cream-health-council-discusses-steps-to-keep-it.html | TO ACT ON 'BOOTLEG' CREAM; Health Council Discusses Steps to Keep It Out of State. | True | Special to The New York Times. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/disputes-2d-place-for-kanchenjunga-karakoram-peak-known-as-k2-may.html | DISPUTES 2D PLACE FOR KANCHENJUNGA; Karakoram Peak Known as K2 May Be Higher Than That About to Be Climbed. SURVEY FAVORED FORMER But Figures Computed in View of Probable Errors Gave Margin of 34 Feet to Kanchenjunga. | True | Copyright, 1930, in North and South America by the New York Times Company.:Elsewhere By the Times, London. Allrights Reserved.wireless To the New York Times. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/californian-chances-on-artificial-bacilli-dr-cb-lipmans-discovery.html | CALIFORNIAN CHANCES ON 'ARTIFICIAL BACILLI'; Dr. C.B. Lipman's Discovery May Afford Scientists a Study on the Origin of Life. | True | Special to The New York Times. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/shortterm-loan-called.html | Short-Term Loan Called. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/7-more-cities-want-dry-law-repealed-two-out-of-nine-in-favor-of.html | 7 MORE CITIES WANT DRY LAW REPEALED; Two Out of Nine in Favor of Enforcement, The Digest's Poll Shows. BIG MODIFICATION VOTE New Haven, Richmond, Louisville and Wilmington Give Largest Wet Pluralities. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/reds-on-245mile-journey.html | Reds on 245-Mile Journey. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/markets-in-london-paris-and-berlin-tone-irregular-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Tone Irregular on the English Exchange--Credit Hardens in Lombard Street. FRENCH STOCKS ARE DULL Most Issues Decline for Lack of Trading--Prices Advance on the German Boerse. London Closing Prices. Quiet Session in Paris. Paris Closing Prices. Trend Upward in Berlin. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/continental-can-expanding-in-cuba.html | Continental Can Expanding in Cuba | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/uphold-excluding-negroes-from-primary-arkansas-supreme-court-denies.html | UPHOLD EXCLUDING NEGROES FROM PRIMARY; Arkansas Supreme Court Denies Appeal of Colored Voters Against Democrats. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/paris-unenthusiastic-over-london-efforts-french-people-would-like.html | PARIS UNENTHUSIASTIC OVER LONDON EFFORTS; French People Would Like to See Conference Issues Referred to Geneva Meeting. | True | By P.j. Philip. Special Cable To the New York Times. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/yale-eights-drill-on-the-housatonic-varsity-and-freshman-squads.html | YALE EIGHTS DRILL ON THE HOUSATONIC; Varsity and Freshman Squads Open Third Week of Practice at Derby Quarters. TAPPEN STROKES 1ST CREW Palmer Sets the Pace for Second Shell--Coach Leader Says Boating Changes Are Likely. | True | Special to The New York Times. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/10000-see-shikat-win-from-holuban-hungarian-knocked-from-ring-in.html | 10,000 SEE SHIKAT WIN FROM HOLUBAN; Hungarian Knocked From Ring in 19:32 of Mat Bout and Is Rendered Unconscious. CHAMPION HAS CLOSE CALL Is Hurled Through Ropes and Tossed at Will Until He Butts Challenger From Ring. Ending Is Dramatic. Shikat on Defensive. Kirilenko Throws McGuire. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B64955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/byrd-will-claim-land-he-discovered-repudiates-report-that-he-will.html | BYRD WILL CLAIM LAND HE DISCOVERED; Repudiates Report That He Will Not Press American Rights to Antarctic Territory. SEES NO BASIS FOR DISPUTE Recognized Ross Dependency From the Start, He Asserts, and New Areas Lie Outside It. Misquoted, Says Admiral. No Ground for Controversy. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/reichsbank-lowers-discount-rate-to-5-schacht-lays-cut-to-foreign.html | Reichsbank Lowers Discount Rate to 5%; Schacht Lays Cut to Foreign Reductions; Netherland's Bank Rate Cut. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/mackey-assails-coalition-philadelphia-mayor-calls-senate-his-states.html | MACKEY ASSAILS COALITION.; Philadelphia Mayor Calls Senate His State's 'Greatest Enemy.' | True | Special to The New York Times. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/sees-final-triumph-at-arms-conference-geneva-educator-at-league-of.html | SEES FINAL TRIUMPH AT ARMS CONFERENCE; Geneva Educator at League of Nations Dinner Here Says World Peace Is Assured. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/links-for-juniors-ready-soon.html | Links for Juniors Ready Soon. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/the-irish-land-stock-fianna-fail-holds-it-is-a-liability-of-the.html | THE IRISH LAND STOCK.; Fianna Fail Holds It Is a Liability of British Government. | True | JOHN MOYNIHAN. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/emanuel-to-dedicate-isaac-m-wise-hall-111th-anniversary-of-birth-of.html | EMANU-EL TO DEDICATE ISAAC M. WISE HALL; 111th Anniversary of Birth of Founder of Reform Judaism to Be Marked Saturday. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/review-of-the-day-in-realty-market-increase-reported-in-new.html | REVIEW OF THE DAY IN REALTY MARKET; Increase Reported in New Construction Work in the Metropolitan Area. WATER STREET LOFT SOLD Two Third Avenue Deals in the Yorkville Section--East Side Dwelling Purchased. Public Institutions in Lead. Activity in Yorkville Area. Rutherford Homes Bought. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/article-2-no-title-10500000-gold-sent-from-orient.html | Article 2 -- No Title; $10,500,000 Gold Sent From Orient | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/title-to-vollmer-in-havana-tennis-wins-central-american-olympic.html | TITLE TO VOLLMER IN HAVANA TENNIS; Wins Central American Olympic Singles Crown, Beating Tapia by 6-4, 7-5, 1-6, 6-2. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/british-unemployment.html | BRITISH UNEMPLOYMENT. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/42600000-new-securities-to-be-put-on-market-today.html | $42,600,000 New Securities To Be Put on Market Today | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/bruinsmaroons-at-boston-tonight-defending-champions-with-two.html | BRUINS-MAROONS AT BOSTON TONIGHT; Defending Champions, With Two Victories, Need Only One More to Reach Final. CANADIENS PLAY TOMORROW Meet Chicago for Chance to Face Rangers-- New York Off to Montreal for Practice. Bruins Defending Champions. Rangers Clash on Friday. | True | By Joseph C. Nichols. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/waterpower-bill-passed-in-assembly-will-show-if-governor-is-on-the.html | WATER-POWER BILL PASSED IN ASSEMBLY; Will Show if Governor "Is on the Level," Declares the Majority Leader. DELAY CITY INQUIRY BILL Republicans Reintroduce Appropriations for $12,000,000, Vetoed by Governor, in Form He Condemned. Statement of Republican Leaders. Jenks Returns to Capitol. Defy Governor's Veto. Old Age Pensions Passed. | True | Special to The New York Times. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/financial-markets-stocks-advance-againcall-money-4-merchants-paper.html | FINANCIAL MARKETS; Stocks Advance Again--Call MOney 4%, Merchants' Paper Lower, Sterling Goes Higher. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/michigan-steel-to-issue-stock.html | Michigan Steel to Issue Stock. | True | | C1B64955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/ruffia-asks-speedy-trial-atlantic-city-mayor-seeks-hearing-on-graft.html | RUFFU ASKS SPEEDY TRIAL.; Atlantic City Mayor Seeks Hearing on Graft Indictments at Once. | True | Special to The New York Times. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/16282400-expansion-for-postal-company-an-entire-new-issue-of-common.html | $16,282,400 EXPANSION FOR POSTAL COMPANY; An Entire New Issue of Common Stock Will Be Subscribed to by the I.T. & T. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/canadian-society-elects-officers.html | Canadian Society Elects Officers. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/el-patterson-lawyer-63-dies-succumbs-to-pneumonia-at-his-suburban.html | E.L. PATTERSON, LAWYER, 63, DIES; Succumbs to Pneumonia at His Suburban Home After a Brief Illness. HAD SERVED IN TWO WARS Under Fire In Spanish Conflict-- Member of the War Trade Board in 1917-18. | True | Special to The New York Times. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/senate-turns-to-new-bills-passage-of-230000000-building-measure.html | SENATE TURNS TO NEW BILLS; Passage of $230,000,000 Building Measure Will Be Sought Today. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/crain-urges-clergy-to-help-fight-crime-asks-cooperation-by-all.html | CRAIN URGES CLERGY TO HELP FIGHT CRIME; Asks Cooperation by All Creeds in Preventing Wrongdoing Through Moral Leadership. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/lubavitch-merged-in-collective-plan.html | Lubavitch Merged in Collective Plan. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/clarke-creditors-heard-five-ask-for-100-return-on-their-certified.html | CLARKE CREDITORS HEARD.; Five Ask for 100% Return on Their Certified Checks for $7,791. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/introduces-new-hudson-bridge-bill.html | Introduces New Hudson Bridge Bill | True | Special to The New York Times. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/cuba-studies-its-debts-treasury-head-working-on-plan-to-pay.html | CUBA STUDIES ITS DEBTS.; Treasury Head Working on Plan to Pay Internal Claims. | True | Special Cable to THE NEW YORK TIMES. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/grandi-asks-adjournment-of-parley-for-six-months-macdonald-to.html | GRANDI ASKS ADJOURNMENT OF PARLEY FOR SIX MONTHS; MACDONALD TO CONSIDER IT; CHANCE FOR 3-POWER PACT Delay Also Would Permit French and Italians to Settle Parity Claim. ROME ADAMANT ON DEMAND Fascist Resolution Upholds London Stand, Failing to Break Deadlock. PARIS ATTITUDE DOUBTFUL Suggestion Expected to Bring Briand or Tardieu Back at Week-End or Sooner. Five-Power Pact Doubtful. French May Not Agree. URGES SIX MONTHS' PARLEY RECESS Political Suggestion Revived. Deadlock More Pronounced. | True | By Edwin L. James. Special Cable To the New York Times. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/patrolman-sold-dunn-murder-gun-member-of-force-here-admits-he.html | PATROLMAN SOLD DUNN MURDER GUN; Member of Force Here Admits He Bought Machine Weapon for Rum Row Supply Man. AT FIRST DENIED CHARGE Police Hunt Man Who Owned It at Time Beer Runner Was Slain--2 Suspects Freed. Two Charges Against Beban. Bought From Arms Dealer. Two Suspects Freed. PATROLMAN SOLD DUNN MURDER GUN Questioned in Hotsy Totsy Murders. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/coyne-seeks-owners-in-road-house-raids-says-high-county-official-in.html | COYNE SEEKS OWNERS IN ROAD HOUSE RAIDS; Says 'High County Official' in Westchester Has Interest in Notorious Resort. | True | Special to The New York Times. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/london-wool-sales.html | London Wool Sales. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/fonseca-takes-part-in-practice.html | Fonseca Takes Part in Practice. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/finucane-knocks-out-2-rivals-in-tourney-triumphs-in-147pound-class.html | FINUCANE KNOCKS OUT 2 RIVALS IN TOURNEY; Triumphs in 147-Pound Class of Benefit Program at Rockland Palace--McCarthy Scores. | True | | C1B64955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/business-leases.html | BUSINESS LEASES. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/utilities-issue-admitted-to-curb.html | Utilities Issue Admitted to Curb. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/legge-says-export-debenture-plan-will-not-work-as-foreign-countries.html | Legge Says Export Debenture Plan Will Not Work As Foreign Countries Will Set Up Embargoes | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/to-pass-on-court-changes-dutch-will-consider-meeting-our-objections.html | TO PASS ON COURT CHANGES; Dutch Will Consider Meeting Our Objections to World Tribunal. | True | Wireless to THE NEW YORK TIMES. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/friedman-helps-coach-yale-football-squad-former-michigan-captain.html | FRIEDMAN HELPS COACH YALE FOOTBALL SQUAD; Former Michigan Captain Works on Passing Game at Invitation of Mal Stevens. | True | Special to The New York Times. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/giants-triumph-over-san-antonio-take-measure-of-george-burnss-team.html | GIANTS TRIUMPH OVER SAN ANTONIO; Take Measure of George Burns's Team, 3-1, Although They Get Only 1 Earned Run. PARMALEE STAR ON MOUND Pitches Five Scoreless Innings, Allowing Only Three Hits-- Roush Is Still Absent. Terry Gets Double. Player Still Absent. | True | By John Drebinger. Special To the New York Times. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/trust-plan-to-aid-workers-pensions-american-smelting-and-refining.html | TRUST PLAN TO AID WORKERS PENSIONS; American Smelting and Refining Company Proposes Increasein Employes' Benefits.TO REPLACE OLD RESERVE Stockholders Asked to Ratify NewMethod--Retirement After 20Years Is Feature. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/start-flight-to-england-two-australians-leave-sydney-two-from.html | START FLIGHT TO ENGLAND.; Two Australians Leave Sydney-- Two From England at Port Darwin. | True | Wireless to THE NEW YORK TIMES. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/spantaft-scores-over-lord-concord-shows-way-throughout-riverside.html | SPANTAFT SCORES OVER LORD CONCORD; Shows Way Throughout Riverside Claiming Handicap atSt. Johns Park. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/wrestling-champions-to-defend-crowns-national-aau-meet-will-be-held.html | WRESTLING CHAMPIONS TO DEFEND CROWNS; National A.A.U. Meet Will Be Held at the New York A.C. on April 4 and 5. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/fight-over-tariff-looms-in-house-midwest-republicans-and-democrats.html | FIGHT OVER TARIFF LOOMS IN HOUSE; Mid-West Republicans and Democrats Will Try to Compel Debate Before Conference. NEW COALITION SUGGESTED Garner Invites It, but Ramseyer Hesitates While He Pushes Move to Keep Farm Rates. Ramseyer Hints a House Coalition. Garner Presses Demand for Debate Plan Fight for Farm Rates. | True | Special to The New York Times. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/columbia-varsity-crews-row-eight-miles-on-hudson-the-seasons.html | Columbia Varsity Crews Row Eight Miles On Hudson, the Season's Longest Grind | True | P. & A. Photo. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/new-office-is-planned-on-norris-building-site-builders-take.html | NEW OFFICE IS PLANNED ON NORRIS BUILDING SITE; Builders Take Twenty-one-Year Lease at 149th St. and Third Av.--$2,000,000 Rental. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/esmond-helps-to-kill-his-own-pistol-bill-saying-that-public-wont.html | Esmond Helps to Kill His Own Pistol Bill, Saying That Public Won't Give Up Weapons | True | Special to The New York Times. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/miss-smith-27418-feet-up-she-set-altitude-record-despite-3000foot.html | MISS SMITH 27,418 FEET UP.; She Set Altitude Record Despite 3,000-Foot Error of Altimeter. | True | Special to The New York Times. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/business-notes.html | BUSINESS NOTES. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/wc-bullitt-gets-decree-author-in-suit-at-philadelphia-charged.html | W.C. BULLITT GETS DECREE; Author, in Suit at Philadelphia, Charged "General Indignities." | True | Special to The New York Times. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/hartford-mayor-accused-he-and-exsenator-charged-with-contempt-in.html | HARTFORD MAYOR ACCUSED; He and Ex-Senator Charged With Contempt in Liquor Inquiry. | True | | C1B64955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/woodruff-j-parker-chicago-lawyer-and-official-of-art-institute-dies.html | WOODRUFF J. PARKER.; Chicago Lawyer and Official of Art Institute Dies at 40. | True | Special to The New York Times. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/3-champions-will-compete-in-mohawk-meet-on-friday.html | 3 Champions Will Compete In Mohawk Meet on Friday | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/court-reform-urged-grand-jury-recommendation-for-family-courts.html | COURT REFORM URGED.; Grand Jury Recommendation for Family Courts Approved. | True | CHARLES ZUNSER. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/high-scores-made-in-abc-tourney-nine-pairs-batter-1200-mark-in.html | HIGH SCORES MADE IN A.B.C. TOURNEY; Nine Pairs Batter 1,200 Mark in Bowling at Cleveland.--Nine Top 640 in Singles. BUCK AND FOEKS SHOW WAY Combine for 1,279 in Two-Man Event, Best Score of the Day --Gramlich Rolls 689. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/killer-of-3-gets-30-years-port-chester-man-ill-slew-wife-and-women.html | KILLER OF 3 GETS 30 YEARS.; Port Chester Man Ill, Slew Wife and Women Who Tried to Aid Him. | True | Special to The New York Times. | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/city-club-supports-fearonpost-bill-gives-to-appellate-division-more.html | CITY CLUB SUPPORTS FEARON-POST BILL; Gives to Appellate Division More Power in Investigation of Magistrates. COMPLAINTS NOT REQUIRED Sponsor Aserts Move Has Received the Endorsement of Organizations for Improving Judicial Acts. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/pro-title-is-won-by-cleveland-five-captures-world-series-by-turning.html | PRO TITLE IS WON BY CLEVELAND FIVE; Captures World Series by Turning Back Rochester for theFourth Time, 21 to 15.TIED AT HALF-TIME, 7-7 Victors Pile Up Lead in SecondPeriod--Play of Barry an Outstanding Feature. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/westchester-items-apartment-house-planned-for-site-at-van-cortlandt.html | WESTCHESTER ITEMS.; Apartment House Planned for Site at Van Cortlandt Park. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/vote-rule-unchanged-by-gulf-states-steel-new-majority-plan-for-a.html | VOTE RULE UNCHANGED BY GULF STATES STEEL; New Majority Plan for a Sale Is Held Up in Otis Compromise--Retiring Directors Elected. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/mrs-gh-bonnell-to-contest-divorce-says-counsel-advise-her-that.html | MRS. G.H. BONNELL TO CONTEST DIVORCE; Says Counsel Advise Her That Dxcree Granted in Mexico Is Not Legal Here. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/start-steel-work-on-new-waldorf-first-rivet-in-hotel-structure-on.html | START STEEL WORK ON NEW WALDORF; First Rivet in Hotel Structure on Park Avenue Is Driven by Charles Hayden. NEW PEACOCK ALLEY BEGUN It Will Be Three Times as Long as Famous Old Promenade-- Many at Ceremonies. Sells Garage in Brooklyn. Operator Gets Uptown Parcel. | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B64955 |
| 1930-03-25 | 1930-03-25 | https://www.nytimes.com/1930/03/25/archives/teachers-list-58012426-retirement-board-approves-annual-statement.html | TEACHERS LIST $58,012,426.; Retirement Board Approves Annual Statement of Assets. | True | | C1B64955 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/12-scholarships-awarded-students-chosen-to-attend-union-seminar-at.html | 12 SCHOLARSHIPS AWARDED; Students Chosen to Attend Union Seminar at Geneva This Summer. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/to-buy-merlin-assets-new-company-will-give-rights-to-holders-of.html | TO BUY MERLIN ASSETS.; New Company Will Give Rights to Holders of Bankrupt's Shares. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/barnes-commends-reds-author-calls-orthodox-religion-a-scourge-to.html | BARNES COMMENDS REDS.; Author Calls Orthodox Religion a Scourge to Humanity. | True | Special to The New York Times. | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/reports-40000-deficit-beth-david-hospitals-free-service-last-year.html | REPORTS $40,000 DEFICIT.; Beth David Hospital's Free Service Last Year Given as Reason. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/beal-hober-gives-recital-soprano-in-debut-reveals-voice-of.html | BEAL HOBER GIVES RECITAL.; Soprano, in Debut, Reveals Voice of Considerable Beauty. | True | | C1B65450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/governor-vetoes-judiciary-bill-declares-legislature-has-no-power-to.html | GOVERNOR VETOES JUDICIARY BILL; Declares Legislature Has No Power to Create New Tenth District. ADMITS RIGHT TO "ALTER" But This Applies to County Lines and Not to New Courts, He Says in Message. | True | Special to The New York Times. | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/the-new-british-ambassador.html | THE NEW BRITISH AMBASSADOR | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/savings-bankers-to-meet.html | Savings Bankers to Meet. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/nf-brady-improving-financier-has-long-been-suffering-from-arthritis.html | N.F. BRADY IMPROVING; Financier Has Long Been Suffering From Arthritis. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/americans-star-as-oxford-gains-baugh-golf-team-captain-and-his.html | AMERICANS STAR AS OXFORD GAINS; Baugh, Golf Team Captain, and His Partner, Sweeney, Score Over Cambridge Pair. H. SCHEFTEL ALSO HELPS St. Paul Youth, Paired With Marples of England, CapturesMatch in Lower Bracket. | True | Special Cable to THE NEW YORK TIMES. | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/fugitive-student-seized-for-murder-mires-who-fled-morristown-jail.html | FUGITIVE STUDENT SEIZED FOR MURDER; Mires, Who Fled Morristown Jail After Slugging Guard, Caught in Home of Friend. HE SURRENDERS QUIETLY Faces Extradition Here for Killing of Unidentified Man in Hold-Up -- Keeper He Felled Suspended. | True | Special to The New York Times. | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/to-propose-50cent-pieces-in-honor-of-admiral-byrd.html | To Propose 50-Cent Pieces In Honor of Admiral Byrd | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/slain-in-speakeasy-by-pair-who-get-41-proprietor-of-newark-resort.html | SLAIN IN SPEAKEASY BY PAIR WHO GET $41; Proprietor of Newark Resort Shot Down When He Hits Gunman on the Jaw. 2 SUSPECTS SEIZED HERE One of Men Traced by Phone Call Identified as Fugitive in Atlantic City Kidnapping. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/bauer-and-mayo-win-in-cup-cue-tourney-take-opening-matches-of.html | BAUER AND MAYO WIN IN CUP CUE TOURNEY; Take Opening Matches of Annual 18.2 Poggenburg Memorial Trophy Play. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/house-approves-highway-bill.html | House Approves Highway Bill. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/other-corporate-reports-results-of-operations-announced-by.html | OTHER CORPORATE REPORTS; Results of Operations Announced by Industrial and Other Organizations. Kimberly Clark Corporation. Freeport Texas Company. American Home Products. Newton Steel Company. American Glue Company. Penman's, Ltd. National Screen Service. Ruud Manufacturing Company. American Ice Company. Durant Motors of Canada. Cuneo Press, Inc. MacMarr Stores, Inc. National-Erie Company. Raymond Concrete Pile Company. Paragon Refining Company. United States Smelting. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/progress-on-tariff-stirs-stock-flurry-passage-by-senate-puts-issues.html | PROGRESS ON TARIFF STIRS STOCK FLURRY; Passage by Senate Puts Issues Up Strongly, but Most of Gains Are Lost Later. STEEL ADVANCES SHARPLY Falls Again, Showing Net Loss for Day--Ticker Tardiness Gives Professionals Control. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/crescent-ac-sets-dates-lacrosse-team-to-play-12-games-starting-on.html | CRESCENT A.C. SETS DATES; Lacrosse Team to Play 12 Games, Starting on April 5. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/russian-princess-becomes-citizen.html | Russian Princess Becomes Citizen. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/cornell-dinner-next-tuesday.html | Cornell Dinner Next Tuesday. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/bertini-ill-delays-trial-of-mae-west-judge-saying-he-suffered-chill.html | BERTINI, ILL, DELAYS TRIAL OF MAE WEST; Judge, Saying He Suffered Chill, Adjourns Case Till Today After 15-Minute Session. | True | | C1B65450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/the-play-making-something-of-nothing.html | THE PLAY; Making Something of Nothing | True | By J. Brooks Atkinson. | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/rulemakers-curb-shift-play-abuse-announce-new-regulation-calls-for.html | RULEMAKERS CURB SHIFT PLAY ABUSE; Announce New Regulation Calls for Stop in Play "of at Least One Second." SCORE USE OF CAMOUFLAGE Football Body Adopts Resolution Deploring Designing of Uniforms Similar in Color to Ball. Camouflage Is Depreacated. Clever Abuses Introduced. Those Present at Session. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/london-wool-sales.html | London Wool Sales. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/urge-end-of-sugar-agency-cuban-mill-owners-propose-dissolution-of.html | URGE END OF SUGAR AGENCY; Cuban Mill Owners Propose Dissolution of Single Sales Organization. | True | Special Cable to THE NEW YORK TIMES. | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/schussheim-victor-in-pingpong-play-boys-club-contender-turns-back.html | SCHUSSHEIM VICTOR IN PING-PONG PLAY; Boys' Club Contender Turns Back Thompson--Bettelheim Loses to Mackall. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/westchester-items-larchmont-residence-and-plots-in-yonkers-and.html | WESTCHESTER ITEMS; Larchmont Residence and Plots in Yonkers and Tarrytown Sold. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/employment-gain-shown-by-unions-green-reports-for-two-weeks-of.html | EMPLOYMENT GAIN SHOWN BY UNIONS; Green Reports for Two Weeks of March a 1 Per Cent Increase Over February. FIRST RISE SINCE AUGUST Federation President Says Improvement Is Not Yet General, but Decline Has Been Halted. | True | Special to The New York Times. | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/hd-moore-dead-jersey-financier-onetime-leader-in-snuff-industry-87.html | H.D. MOORE DEAD; JERSEY FINANCIER; One-Time Leader in Snuff Industry, 87, Was Associate ofLate James B. Duke. HAD FOUNDED SEVEN BANKS Railway Line of 150 Miles Built byHim in Montana--He Was Civil War Veteran. Employed by Garrett & Sons. Known as Bank Organizer. | True | Special to The New York Times. | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/approves-reich-debt-bill-house-ways-and-means-body-accepts.html | APPROVES REICH DEBT BILL; House Ways and Means Body Accepts $273,000,000 Occupation Cost. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/machinery-markets-quiet-replacements-in-demand.html | Machinery Markets Quiet, Replacements in Demand | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/confident-of-haiti-vote-american-diplomat-sees-no-obstacle-to.html | CONFIDENT OF HAITI VOTE; American Diplomat Sees No Obstacle to Electing Temporary President. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/luncheon-to-aid-building-directors-of-catholic-young-womens-club-to.html | LUNCHEON TO AID BUILDING; Directors of Catholic Young Women's Club to Meet April 22. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/pilsudski-thwarts-effort-at-cabinet-szymanski-ends-attempt-to-form.html | PILSUDSKI THWARTS EFFORT AT CABINET; Szymanski Ends Attempt to Form It After Sejm Rejects Marshal's Conditions. HE SOUGHT TO CUT POWER Demanded No Meeting for 6 Months and Renunciation of Rights on Extra-Budgetary Expenditure. Pilsudski Upsets Plans. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/may-check-buying-of-federal-bonds-reserve-system-committee.html | MAY CHECK BUYING OF FEDERAL BONDS; Reserve System Committee Discusses Step for StabilizingMoney Conditions. WILL PRESS CREDIT EASING Board's Policy Aims at Flow ofFunds Into Business Rather Than to Speculation. Will Continue to Ease Credits. Young Scouted Fear of Break. | True | Special to The New York Times. | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/digest-poll-shows-8-more-cities-wet-two-in-kansas-give-majority-to.html | DIGEST POLL SHOWS 8 MORE CITIES WET; Two in Kansas Give Majority to Enforcement--Drys Get Plurality in 3 Others. POLING WOULD CHECK VOTE Believes Dry Women Are Being Overlooked in Canvass--Wets Leading in N.Y.U. Balloting | True | | C1B65450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/jack-crain-beaten-by-sport-hallahan-trails-oddson-favorite-by-a.html | JACK CRAIN BEATEN BY SPORT HALLAHAN; Trails Odds-On Favorite by a Length in Feature at St. Johns Park. DAINTY RIDES 3 WINNERS Scores on Sullivan Trail, Go Between and Sunspec-- SecondTwice, Third Once. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/review-of-the-day-in-realty-market-few-sales-reported-in-manhattan.html | REVIEW OF THE DAY IN REALTY MARKET; Few Sales Reported in Manhattan, but Other Branchesof Business Show Gains.LEXINGTON AV. SITE LEASED Ottenberg.& Foster Get BuildingNear Sixty-fifth Street WithOption for Its Purchase. Leasing Active in Manhattan. Resale on East Sixty-ninth Street | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/bailey-rolls-703-in-abc-tourney-parkersburg-bowler-moves-into-third.html | BAILEY ROLLS 703 IN A.B.C. TOURNEY; Parkersburg Bowler Moves Into Third Place in Singles at Cleveland. DORN-BAILEY TOTAL 1,264 Gain Tenth Place Tie in Doubles With Games of 406, 403 and 455-- Dyke Has 662. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/woman-broker-enjoined-court-issues-writ-to-halt-stock-sales-by-miss.html | WOMAN BROKER ENJOINED.; Court Issues Writ to Halt Stock Sales by Miss Christmas. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/drys-plan-rebuff-on-ontario-plan-call-expremier-drury-of-the.html | DRYS PLAN REBUFF ON 'ONTARIO PLAN'; Call Ex-Premier Drury of the Province to Testify Before House Committee Today. O'CONNELL ASSAILS REGIME In Speech on Floor, New Yorker Gives Reasons Why He Thinks Prohibition Has Failed. | True | Special to The New York Times. | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/markets-in-london-paris-and-berlin-angloamerican-issues-gain-on.html | MARKETS IN LONDON PARIS AND BERLIN; Anglo-American Issues Gain on English Exchange--Credit Rates Are Harder. FRENCH STOCKS WEAKER Prices Are Adversely Affected by Political Events--Declines on German Boerse. London Closing Prices. Paris Dull and Lower. Paris Closing Prices. Trend Lower in Berlin. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/sutter-again-heads-wagner-five.html | Sutter Again Heads Wagner Five. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/patou-says-girls-here-are-new-diana-type-french-designer-on-arrival.html | PATOU SAYS GIRLS HERE ARE NEW DIANA TYPE; French Designer, on Arrival, Deplores Use of Long Skirt for Daytime Wear. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/insists-utility-bills-contain-no-jokers-knight-challenges-mayors.html | INSISTS UTILITY BILLS CONTAIN NO 'JOKERS'; Knight Challenges Mayor's Committee Secretary to Prove Accusation. CAPES MODIFIES ASSERTION Republican Senate Leader in Troy Speech Calls Minority Proposals Insincere. | True | Special to The New York Times. | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/nanking-to-help-missionary-group-americans-at-kanchow-are-not-in.html | NANKING TO HELP MISSIONARY GROUP; Americans at Kanchow Are Not in Danger, Official Reports to Nationalist Capital. MISSION STILL ISOLATED Legation Hears Reinforcements Are to Be Sent to Combat Hordes of Reds and Bandits. | True | Special to The New York Times. | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/florida-tennis-play-postponed.html | Florida Tennis Play Postponed. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/dr-wilson-scores-at-agua-caliente-shows-way-to-water-gap-the.html | DR. WILSON SCORES AT AGUA CALIENTE; Shows Way to Water Gap, the Favorite, in the Featured Panama Pacific Race. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/9-on-baltimore-tug-saved-steamer-hits-vessel-as-fog-halts.html | 9 ON BALTIMORE TUG SAVED.; Steamer Hits Vessel as Fog Halts Chesapeake Bay Traffic. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/negro-bondsman-is-held-one-charge-is-causing-destruction-of.html | NEGRO BONDSMAN IS HELD.; One Charge Is Causing Destruction of Evidence of Irregularity. | True | | C1B65450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/british-jobless-to-march-women-to-join-in-protest-against-macdonald.html | BRITISH JOBLESS TO MARCH; Women to Join In Protest Against MacDonald Unemployment Policy. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/financial-markets-conflicting-movement-of-stocks-after-early.html | FINANCIAL MARKETS; Conflicting Movement of Stocks After Early Strength-- Money Firm, Sterling Higher. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/oshea-replies-to-whalen-denies-charge-that-red-propaganda-is.html | O'SHEA REPLIES TO WHALEN; Denies Charge That Red Propaganda Is Carried On in Schools. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/princeton-crews-row-on-lake-despite-rain-oarsmen-cover-seven-miles.html | PRINCETON CREWS ROW ON LAKE DESPITE RAIN; Oarsmen Cover Seven Miles to Dam--Chamberlain and Wolfe to Keep Varsity Places. | True | Special to The New York Times. | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/mrs-douglas-dearborn-has-son.html | Mrs. Douglas Dearborn Has Son. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/february-earnings-of-most-roads-off-pennsylvanias-income-declines.html | FEBRUARY EARNINGS OF MOST ROADS OFF; Pennsylvania's Income Declines $2,664,000 as Passenger and Freight Traffic Drop. NEW HAVEN AN EXCEPTION Line's Gross Revenue Is Lower, but Cuts in Charges Bring Rise in Surplus. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/parley-still-aims-at-5power-treaty-stimson-expresses-renewed-hope.html | PARLEY STILL AIMS AT 5-POWER TREATY; Stimson Expresses Renewed Hope After Talk With Heads of Other Delegations. PLENARY SESSION PLANNED Moves Will Be Explained at Meeting Next Week--Robinson Gives Conference 3 or 4 More Weeks. Preliminary Talk With British. Another Meeting Thursday. Protest From Japanese. | True | By L.c. Speers. Special Cable To the New York Times. | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/enterprise-to-take-to-water-april-14-launching-of-first-completed.html | ENTERPRISE TO TAKE TO WATER APRIL 14; Launching of First Completed of Cup Defense Yachts Set for 9 A.M. SPECTATOR SHIP FOR RACES Liner Evangeline to Carry America's Cup Event Onlookers to Series Off Newport. Enterprise to Have Most Sail. No Place for Small Boats. | True | By James Robbins. | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/senator-in-clash-on-montana-power-wheeler-opposes-application-of.html | SENATOR IN CLASH ON MONTANA POWER; Wheeler Opposes Application of Engineer for Five Sites in Reservation. INDIAN RIGHTS INVOLVED Subsidiaries of Electric Bond and Share Corporation Also Are Bidders. | True | Special to The New York Times. | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/queens-realty-deals-investor-purchases-in-jamaica-long-island-city.html | QUEENS REALTY DEALS; Investor Purchases in Jamaica -- Long Island City Lease. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/rush-serum-to-costa-rica-cubans-send-20000-doses-to-fight.html | RUSH SERUM TO COSTA RICA; Cubans Send 20,000 Doses to Fight Smallpox-- 40,000 More Ordered. | True | Special Cable to THE NEW YORK TIMES. | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/west-point-change-denied-lieut-col-richardson-to-stay-commandant-of.html | WEST POINT CHANGE DENIED; Lieut. Col. Richardson to Stay Commandant of Cadets. | True | Special to The New York Times. | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/hornokla-oil-stock-trade.html | Hornokla Oil Stock Trade. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/tells-garden-club-policy-mrs-tc-jessup-says-it-urges-balsam-for.html | TELLS GARDEN CLUB POLICY; Mrs. T.C. Jessup Says It Urges Balsam for Christmas Green. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/tea-for-rainbow-ball-committee.html | Tea for Rainbow Ball Committee. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/fight-ecuadorean-sheriff-communists-fail-to-rescue-four-arrested.html | FIGHT ECUADOREAN SHERIFF; Communists Fail to Rescue Four Arrested for Trying to Incite Riot. | True | Special Cable to THE NEW YORK TIMES. | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/plans-nva-benefit-managers-group-to-aid-1000000-fund-for-sanitarium.html | PLANS N.V.A. BENEFIT.; Managers' group to Aid $1,000,000 Fund for Sanitarium. | True | | C1B65450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/criticizes-hoover-on-labor-situation-muste-says-administration-has.html | CRITICIZES HOOVER ON LABOR SITUATION; Muste Says Administration Has Been "Criminally Negligent" in Unemployment Crisis. SCORES BELATED ACTION Brookwood College Dean Declares Preventive Measures Should Have Been Started Last Summer. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/macgowan-to-speak-in-mt-vernon.html | Macgowan to Speak in Mt. Vernon. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/german-ability.html | GERMAN ABILITY. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/police-department.html | Police Department. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/confers-on-jenks-bill-mrs-colvin-denies-wctu-released-republicans.html | CONFERS ON JENKS BILL.; Mrs. Colvin Denies W.C.T.U. Released Republicans at Albany. | True | Special to The New York Times. | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/divorces-col-fr-lang-wife-of-city-high-school-official-wins.html | DIVORCES COL. F.R. LANG; Wife of City High School Official Wins Interlocutory Decree. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/halts-womens-suits-in-radium-poisoning-court-stops-trials-quickly.html | HALTS WOMEN'S SUITS IN RADIUM POISONING; Court Stops Trials Quickly to Permit Argument on Whether Actions Are Outlawed. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/newark-to-honor-fliers-to-greet-and-mcmullen-today-returning-from.html | NEWARK TO HONOR FLIERS.; To Greet and McMullen Today, Returning From Argentine. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/jamaica-asks-bigger-sugar-subsidy.html | Jamaica Asks Bigger Sugar Subsidy | True | Special Cable to THE NEW YORK TIMES. | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/today-on-the-radio.html | Today on the Radio | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/feibers-double-victor-turns-back-zeigler-and-miller-at-three.html | FEIBERS DOUBLE VICTOR.; Turns Back Zeigler and Miller at Three Cushions. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/clear-boxer-of-rivals-death.html | Clear Boxer of Rival's Death. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/a-son-to-mrs-harry-schroeder-jr.html | A Son to Mrs. Harry Schroeder Jr. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/europa-profited-by-bremen-tests-new-liners-propellers-smaller-but.html | EUROPA PROFITED BY BREMEN TESTS; New Liner's Propellers Smaller, but They Revolve More Rapidly and She Has More Power. BULBOUS BOW EMPHASIZED Double Bottom From Stem to Stern and Motorized Lifeboats Part of Her Safety Equipment. Has More Power than Bremen. Smoke Forced Upward. Lifeboats Motorized. Modern Radio Equipment. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/kaisers-cousin-conducts-prince-joachim-albrecht-heard-in-program-of.html | KAISER'S COUSIN CONDUCTS; Prince Joachim Albrecht Heard In Program of His Own Works. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/1735-stradivarius-sold-to-american.html | 1735 Stradivarius Sold to American | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/young-republicans-vote-wet-in-canvass.html | YOUNG REPUBLICANS VOTE WET IN CANVASS | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/rain-balks-miami-beach-regatta.html | Rain Balks Miami Beach Regatta. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/two-trusts-report-holdings-and-net-standard-investing-corporation.html | TWO TRUSTS REPORT HOLDINGS AND NET; Standard Investing Corporation Shows Assets on Feb. 28 Equal to $12.15 a Share. BRITISH DEAL OPERATIVE American, London and Empire Acquired-- General Realty and Utilities Has Securities Worth $4,137,953. List of Common Stocks. General Realty and Utilities. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/shriners-initiate-roosevelt-at-albany-members-of-masonic-branch.html | SHRINERS INITIATE ROOSEVELT AT ALBANY; Members of Masonic Branch From Several Cities Attend Colorful Ceremony. | True | Special to The New York Times. | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/bond-flotations-sydney-australia-west-penn-electric-company-general.html | BOND FLOTATIONS.; Sydney, Australia, West Penn Electric Company. General Baking Company. | True | Vancouver, B.C. | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/farrell-elected-captain-harvard-guard-picked-to-lead-1931-varsity.html | FARRELL ELECTED CAPTAIN; Harvard Guard Picked to Lead 1931 Varsity Five. | True | | C1B65450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/to-broadcast-at-sea-columbia-will-give-program-tonight-from-aboard-a.html | TO BROADCAST AT SEA.; Columbia Will Give Program Tonight From Aboard a Trawler. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/100000-is-voted-to-aid-unemployed-aicp-increases-its-fund-for.html | $100,000 IS VOTED TO AID UNEMPLOYED.; A.I.C.P. Increases Its Fund for Relief and Family Welfare Work to $633,000. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/a-daughter-to-mrs-wa-wiedmar.html | A Daughter to Mrs. W.A. Wiedmar | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/juror-denies-winking-at-defendants-model-justice-reserves-decision.html | JUROR DENIES WINKING AT DEFENDANT'S MODEL; Justice Reserves Decision on Plea to Set Aside Verdict Won by Hat Company. | True | Special to The New York Times. | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/banking-houses-merge-pirnie-simons-co-springfield-mass-acquire.html | BANKING HOUSES MERGE.; Pirnie, Simons & Co., Springfield, Mass., Acquire Evans, Searles & Co. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/mexico-expects-hoover-reports-say-he-will-pay-a-visit-after-western.html | MEXICO EXPECTS HOOVER.; Reports Say He Will Pay a Visit After Western Tour in September. | True | Special Cable to THE NEW YORK TIMES. | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/decourcy-l-taylors-have-a-son.html | DeCourcy L. Taylors Have a Son. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/clothing-costs-raised-tariff-to-affect-domestic-but-not-import.html | CLOTHING COSTS RAISED.; Tariff to Affect Domestic but Not Import Lines, Walters Says. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/cole-wins-cue-match-scores-sixth-victory-in-amateur-pocket-billiard.html | COLE WINS CUE MATCH.; Scores Sixth Victory in Amateur Pocket Billiard Meet. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/hosiery-mill-strike-ends-arbitrators-praise-the-cooperative-spirit.html | HOSIERY MILL STRIKE ENDS.; Arbitrators Praise the "Cooperative Spirit" in Philadelphia Settlement. | True | Special to The New York Times. | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/forms-investment-trust-bank-and-insurance-shares-inc-announces.html | FORMS INVESTMENT TRUST.; Bank and Insurance Shares, Inc., Announces Organization. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/rumrunners-ought-in-murder-of-dunn-red-shannon-bought-in-1926-the.html | RUM-RUNNERS OUGHT IN MURDER OF DUNN; 'Red' Shannon Bought in 1926 the Machine Gun Used in Slaying, Officials Say. TWO OTHERS ALSO HUNTED Men Supposed to Have Succeeded "Bugs" Donovan as Gang Heads Are Wanted in Hoboken. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/money.html | MONEY. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/ask-presbyterians-to-push-dry-law-loyalty-committee-pastors-say.html | ASK PRESBYTERIANS TO PUSH DRY LAW; Loyalty Committee Pastors Say Church Will Lead Enforcement Fight SCORE ATTACKS ON YOUTH Call Reports of Wide Drinking Among Young "Disgusting" -- Scoff at Wet Straw Votes. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/whalen-taxi-rules-criticized-by-court-police-head-went-pretty-far.html | WHALEN TAXI RULES CRITICIZED BY COURT; Police Head "Went Pretty Far" in Fixing Style of Drivers' Uniforms, Judge Says. LOW RATE CAB CASE HEARD Decision Put Off on Writs to Allow 15 Cents-a-Mile Fare and to Bar Costume Order. CONSPIRACY IS SEEN Commissioner's Policy Would Foster a Monopoly and Aid Single Garment Factory, Operator Says. | True | | C1B65450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/assembly-passes-city-inquiry-bill-whalen-is-assailed-measure.html | ASSEMBLY PASSES CITY INQUIRY BILL; WHALEN IS ASSAILED; Measure Carries by Strict Party Vote as Republicans Challenge the Governor to Act. WIDE CORRUPTION CHARGED Police Commissioner Is Called a 'Broadway Dandy'--Tammany Rule Is Denounced. MINORITY HOTLY HITS BACK Capitol Expects a Veto, With Roosevelt Suggesting LegislatureCreate Own Commission. Whalen Attacked in Debate. ASSEMBLY PASSES CITY INQUIRY BILL Says Governor Gets Power. Refers to the Rothstein Case. Alterman Predicts "a Circus." Says Buffalo Has Crime, Too. Walker Offers To Aid Inquiry. | True | By W.a. Warn. Special To the New York Times. | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/favors-stock-split-by-canadian-pacific-committee-of-parliament.html | FAVORS STOCK SPLIT BY CANADIAN PACIFIC; Committee of Parliament Hears President of Company Explain Purpose. WIDER DISTRIBUTION IS AIM Annual Report Shows Working Capital at End of 1929 Was More Than $100,000,000. | True | Special to The New York Times. | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/article-3-no-title.html | Article 3 -- No Title | True | Times Wide World Photo. | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/exports-of-wheat-rise-sharply-shipments-up-542000-bushels.html | Exports of Wheat Rise Sharply; Shipments Up 542,000 Bushels | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/endows-medical-clinic-wc-grunow-of-chicago-gives-1000000-to-phoenix.html | ENDOWS MEDICAL CLINIC.; W.C. Grunow of Chicago Gives $1,000,000 to phoenix, Ariz. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/business-world-more-buyers-in-the-market-reordering-still-lacks.html | BUSINESS WORLD; More Buyers in the Market. Reordering Still Lacks Snap. Replies Favor Couture Section. Order Regular Electrical Lines. Replenishing Furniture Stocks. Watching Price Competition. Rug Purchase Led to Rumor. Cap Sleeve Sweaters Sell Well. Gray Goods Trading Slow. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/maughan-carter-left-12908.html | Maughan Carter Left $12,908. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/business-notes.html | BUSINESS NOTES. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/british-team-will-meet-american-athletes-in-us-following-empire.html | British Team Will Meet American Athletes In U.S. Following Empire Games in August | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/reichst-ag-increases-grain-import-rates-maximum-of-2850-per-ton-set.html | REICHST AG INCREASES GRAIN IMPORT RATES; Maximum of $28.50 Per Ton Set on Wheat--Rise Is Allowed if Dumping Is Attempted. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/dividends-announced-extra-initial-and-other-distributions-to.html | DIVIDENDS ANNOUNCED.; Extra, Initial and Other Distributions to Stockholders Ordered by Directors.Extra Dividends. Initial Dividends. Increased Dividends. Dividend Passed. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/31-in-lincolnshire-to-be-raced-today-cohns-slipper-favored-at-81.html | 31 IN LINCOLNSHIRE TO BE RACED TODAY; Cohn's Slipper Favored at 8-1 for English Handicap, With Pachalik Next at 100-8. EMANUEL'S WAR MIST OUT U.S. Owner to Depend on The Sirdar--Also Scratches RhysiereFrom Grand National. One Entry in Each Race. Pachalik Second Favorite. 74th Running of Classic. | True | Special Cable to THE NEW YORK TIMES. | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/appeals-to-senate-for-cancer-survey-dr-jc-bloodgood-of-johns.html | APPEALS TO SENATE FOR CANCER SURVEY; Dr. J.C. Bloodgood of Johns Hopkins Calls for Immediate Action to Prevent. MORTALITY RISING RAPIDLY Fund of $100,000 Asked for National Study in Effort to Find Cause and Cure. Treatment Is Difficult. Steady Rise for Twenty Years. | True | Special to The New York Times. | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/dartmouth-gives-letters-30-athletes-named-for-gym-and-aquatic.html | DARTMOUTH GIVES LETTERS; 30 Athletes Named for Gym and Aquatic Awards. | True | Special to The New York Times. | C1B65450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/ccny-honors-40-in-basketball-nine-members-of-first-squad-and.html | C.C.N.Y. HONORS 40 IN BASKETBALL; Nine Members of First Squad and Manager Receive Varsity Awards. 23 NUMERALS TO JAYVEES Gold Basketballs Awarded to Nine, Including Puleo and Musicant-- Each Has Won Six Letters. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/glick-beats-balduc-at-broadway-arena-williamsburg-lightweight-gets.html | GLICK BEATS BALDUC AT BROADWAY ARENA; Williamsburg Lightweight Gets Decision in 10 Rounds Over Champion of Guard. RITZ VICTOR OVER ABRAMS East New York Lightweight Stars In Comeback Role-- Saviola Bows to Feldman. Ritz Wins in Semi-Final. Feldman in Hard Bout. | True | By James P. Dawson. | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/syracuse-boatings-open-coach-ten-eyck-using-tentative-eightfreeman.html | SYRACUSE BOATINGS OPEN.; Coach Ten Eyck Using Tentative Eight--Freeman III. | True | Special to The New York Times. | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/text-of-american-statement-offers-open-mind-consideration-of-parley.html | Text of American Statement Offers 'Open Mind' Consideration of Parley Problem on New Basis | True | Special Cable to THE NEW YORK TIMES. | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/may-give-up-stadium-plan-mayor-hague-points-to-high-price-of-owners.html | MAY GIVE UP STADIUM PLAN; Mayor Hague Points to High Price of Owners for Memorial Site. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/city-brevities.html | CITY BREVITIES. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/to-sing-on-wise-program-ethyl-hayden-will-have-part-in-memorial.html | TO SING ON WISE PROGRAM.; Ethyl Hayden Will Have Part in Memorial Hall Dedication. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/boyette-stops-bennett-scores-knockout-in-seventh-round-of-armory.html | BOYETTE STOPS BENNETT.; Scores Knockout in Seventh Round of Armory Feature. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/chile-names-consul-general-in-cuba.html | Chile Names Consul General In Cuba | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/topics-of-the-times-splitting-the-goldfish-vote-a-busy-naval.html | TOPICS OF THE TIMES.; Splitting the Goldfish Vote. A Busy Naval Delegate. A Little Late. Life of the Los Angeles. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/further-recession-in-domestic-bonds-recent-heavy-new-financing.html | FURTHER RECESSION IN DOMESTIC BONDS; Recent Heavy New Financing Slows Up Listed Market-- Government Issues Off. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/sport-of-the-times-carrying-on-appreciation-putting-on-the-brakes.html | Sport of the Times; Carrying On. Appreciation. Putting On the Brakes. Facts and Figures. | True | By John Kieran. | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/sees-many-mergers-in-automobile-lines-engineer-predicts-three-or.html | SEES MANY MERGERS IN AUTOMOBILE LINES; Engineer Predicts Three or Four Large Combinations Will Take Over Small Concerns. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/golf-match-arranged-diegel-to-meet-mitchell-in-three-36hole-tests.html | GOLF MATCH ARRANGED.; Diegel to Meet Mitchell in Three 36-Hole Tests. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/british-heirs-trip-here-unverified.html | British Heir's Trip Here Unverified. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/3week-vigil-traps-negro-as-burglar-prisoner-caught-near-scene-of-a.html | 3-WEEK VIGIL TRAPS NEGRO AS BURGLAR; Prisoner, Caught Near Scene of a Robbery, Is Suspected of Stealing $58,000 Gems. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/new-record-is-set-in-girls-basketball-victory-of-sparkman-ark.html | NEW RECORD IS SET IN GIRLS BASKETBALL; Victory of Sparkman, Ark., Sextet by 76-16 Breaks National A.A.U. Scoring Mark. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/mexicans-to-fly-back-from-cuba.html | Mexicans to Fly Back From Cuba. | True | Special Cable to THE NEW YORK TIMES. | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/calls-dry-nullifiers-as-bad-as-the-reds-head-of-state-wctu-defends.html | CALLS DRY 'NULLIFIERS' AS BAD AS THE REDS; Head of State W.C.T.U. Defends Prohibition, Author Scores It at Vassar Club. | True | | C1B65450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/maroons-triumph-over-boston-1-to-0-17000-see-montreal-take-tense.html | MAROONS TRIUMPH OVER BOSTON, 1 TO 0; 17,000 See Montreal Take Tense Overtime Battle to Win Third Game of Play-Off. WILCOX'S GOAL DECIDES Comes in 16:27 of the Second Extra Period--Bruins Lead in Series, 2 Victories to 1. WALSH OTHER MAROON HERO Goal Tender Turns Back Boston's Many Thrusts--George Boucher's Leg Is Fractured. Bruins Had Won Seven in Row. Crowd a Capacity One. Bruins Make Single Rushes. Wilcox Advances Disk. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/yanks-win-in-12th-from-braves-65-edwards-the-exdartmouth-pitcher.html | YANKS WIN IN 12TH FROM BRAVES, 6-5; Edwards, the Ex-Dartmouth Pitcher, Allows Bostonians 1 Hit in Last 6 Innings. LAZZERI DRIVES HOME RUN Hits Ball Over Left-Field Fence In the First and Helps Tie Score In Eighth. Broke in With Braves. Lazzeri Steals Home. | True | By William E. Brandt. Special To the New York Times. | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/mrs-marie-bates-wins-divorce.html | Mrs. Marie Bates Wins Divorce. | True | Special to The New York Times. | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/penn-swimmers-elect-page-merriam-water-polo-captain.html | Penn Swimmers Elect Page; Merriam Water Polo Captain | True | Special to The New York Times. | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/house-will-discuss-tariff-for-a-week-coalitionists-there-win.html | HOUSE WILL DISCUSS TARIFF FOR A WEEK; 'Coalitionists' There Win Agreement to Take Up SomeSenate Rates on Floor.ACTION TO START MONDAY Snell Will File Rule for Pre-Conference Procedure--Fight forDebenture Initiated. Garner Ready to Compromise. Debenture Plan Taken Up. | True | Special to The New York Times. | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/berlin-doctor-finds-psittacosis-virus-dr-levinthal-says-effect-on.html | BERLIN DOCTOR FINDS PSITTACOSIS VIRUS; Dr. Levinthal Says Effect on Humans and Parrots Shows He Is on Right Track. | True | Special Cable to THE NEW YORK TIMES. | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/war-claims-limit-near-april-6-is-last-day-to-begin-again-for.html | WAR CLAIMS LIMIT NEAR.; April 6 Is Last Day to Begin Again for Disability Compensation. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/flying-heels-gains-favor-at-belmont-turf-stars-as-they-appeared-in.html | FLYING HEELS GAINS FAVOR AT BELMONT; Turf Stars AS THEY APPEARED IN WORKOUTS AT BELMONT PARK YESTERDAY. | True | C.C. Cook Photo.C.C. Cook Photo. | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/mayor-and-thomas-clash-on-job-plans-walker-accuses-socialist-of.html | MAYOR AND THOMAS CLASH ON JOB PLANS; Walker Accuses Socialist of 'Insincerity' in Proposals to Relieve Unemployment. SCORES 'SOAP BOX' TACTICS Berry Tells of $2,000,000,000 Improvements Program Under Way by City. J.P. Ryan Criticizes Socialists. MAYOR AND THOMAS CLASH ON JOB PLANS Insist City Speeds Work. Evasion of Wage Law Charged. Denies Children Are Hungry. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/greenleaf-breaks-even-divides-blocks-with-lauri-in-pocket-billiard.html | GREENLEAF BREAKS EVEN.; Divides Blocks With Lauri in Pocket Billiard Match. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/priests-told-to-register-archbishop-of-mexico-instructs-them-to.html | PRIESTS TOLD TO REGISTER.; Archbishop of Mexico Instructs Them to Comply With Law. | True | Special Cable to THE NEW YORK TIMES. | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/12000000-bonds-for-nickel-plate-another-issue-of-refunding-mortgage.html | $12,000,000 BONDS FOR NICKEL PLATE; Another Issue of Refunding Mortgage 4/2s Will Be Put on the Market Today. PRICES 97 , YIELD 4 5/8% Proceeds Will Go Partly for Betterments--Cleveland TerminalOffering Sold. Nickel Plate Asks Bond Permit. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/elkins-beats-sarko-in-bout-at-lenox-wins-sixround-feature-before.html | ELKINS BEATS SARKO IN BOUT AT LENOX; Wins Six-Round Feature Before 2,000--Morosco Outpoints Rockman in Semi-Final. CATALDO STOPS DELANEY Referee Orders Halt in Third Round -- Hazel Knocks Out Johnson In the First. | True | | C1B65450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/f-johnsons-hosts-at-palm-beach-they-give-reception-on-return-from.html | F. JOHNSONS HOSTS AT PALM BEACH; They Give Reception on Return From Honeymoon at Havana --G.H. Glovers Entertain. J.B. MacLEANS GIVE A TEA Mrs. Edgar J. Williams Has a Luncheon at the Everglades Club --Miss Alice De Lamar Returning. Miss Clara Glover Arriving Soon. Everglades Club Appoints. | True | Special to The New York Times. | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/stimson-again-bars-any-security-pact-would-consider-consultative.html | STIMSON AGAIN BARS ANY SECURITY PACT; WOULD CONSIDER CONSULTATIVE PLEDGE WITH NO OBLIGATION OF MILITARY AID; CHANGE OF ATTITUDE DENIED Americans Suggest Some Other Way May Be Found to Satisfy France. NAVY CUTS HANG ON MOVE Possibility of a Mediterranean Accord With British Backing Is Now Renewed. BRIAND TO RETURN TODAY French Leader Expected to Ask What English Will Do in New Circumstances. Viewed of Great Importance. Franco-Italian Negotiations. Rumors Denied at First. Only Consultation at Issue. | | By Edwin L. James. Special Cable To the New York Times. | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/buying-strengthens-lead-foreign-demand-is-also-better-american.html | BUYING STRENGTHENS LEAD; Foreign Demand Is Also Better-- American Smelting Raises Price. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/teachers-in-pension-row-debate-over-pending-measures-results-in.html | TEACHERS IN PENSION ROW.; Debate Over Pending Measures Results in Vote of Approval. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/foreign-exchanges-continue-to-advance-funds-from-abroad-leave.html | FOREIGN EXCHANGES CONTINUE TO ADVANCE; Funds From Abroad Leave United States as Interest Rates Here Become Less Attractive. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/chile-to-reduce-army-only-30-per-cent-of-population-of-age-20-will.html | CHILE TO REDUCE ARMY.; Only 30 Per Cent of Population of Age 20 Will Have to Serve. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/backs-alien-parents-bill-house-committee-approves-admitting-those.html | BACKS ALIEN PARENTS BILL.; House Committee Approves Admitting Those Over 55 Years of Age. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/ruth-picks-yanks-and-cubs-to-meet-in-worlds-series.html | Ruth Picks Yanks and Cubs To Meet in World's Series | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/decline-in-operations-halted-by-us-steel-rate-is-maintained-at-80.html | DECLINE IN OPERATIONS HALTED BY U.S. STEEL; Rate Is Maintained at 80% of Capacity--Independents Recede to 66% Average. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/cities-fight-bill-on-trolley-paving-new-york-and-buffalo-oppose.html | CITIES FIGHT BILL ON TROLLEY PAVING; New York and Buffalo Oppose Albany Plan to Free Lines for Part of Repair Costs. MILLER SEES LITIGATION He Points Out That Existing Franchises Provide Obligationfor Lines. | True | Special to The New York Times. | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/fugitives-throw-smoke-screen-behind-car-escape-police.html | Fugitives Throw Smoke Screen Behind Car, Escape Police | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/dinner-for-ai-raisman-designers-of-transportation-board-honor-new.html | DINNER FOR A.I. RAISMAN.; Designers of Transportation Board Honor New Division Head. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/accountants-hear-dr-tucker-predict-rise-in-stock-prices.html | Accountants Hear Dr. Tucker Predict Rise in Stock Prices | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/rp-lamont-jr-sued-in-accident.html | R.P. Lamont Jr. Sued in Accident | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/yale-gains-final-in-class-a-polo-aided-by-twogoal-handicap-elis-top.html | YALE GAINS FINAL IN CLASS A POLO; Aided by Two-Goal Handicap, Elis Top N.Y.A.C., 9 to 8, in National Play. BEATEN IN CLASS C MATCH Bow to 104th Field Artillery, 6-5-- Squadron A Downs Princeton In Class B, 8 -6. Score Tied at Half Time. Victors Get Four Goals. | True | By Robert F. Kelley. | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/campolorisko-bout-gave-hospital-11000-principals-in-match-donate.html | CAMPOLO-RISKO BOUT GAVE HOSPITAL $11,000; Principals in Match Donate $250 Each-Jones Withdraws From Match in Garden. | True | | C1B65450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/crude-oil-output-smaller-for-week-2535900-barrels-daily-average-for.html | CRUDE OIL OUTPUT SMALLER FOR WEEK; 2,535,900 Barrels Daily Average for Period Ended March22, Decline of 47,300.PETROLEUM IMPORTS OFF1,236,000 Barrels Total ComparesWith 2,064,000--Receipts From California Decline. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/cherry-trees-are-near-bloom-as-warm-rain-soaks-capital.html | Cherry Trees Are Near Bloom As Warm Rain Soaks Capital | True | Special to The New York Times. | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/allison-tennis-star-weds-anne-caswell-fort-worths-international.html | ALLISON, TENNIS STAR, WEDS ANNE CASWELL; Fort Worth's International Athlete Married to Girl of Austin, Texas. | True | Special to The New York Times. | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/chile-names-air-chief-picks-commandant-merino-benitez-as.html | CHILE NAMES AIR CHIEF.; Picks Commandant Merino Benitez as Under-Secretary of Aviation. | True | Special Cable to THE NEW YORK TIMES. | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/dry-chief-kills-man-in-mississippi-duel-also-wounds-bystander-in.html | DRY CHIEF KILLS MAN IN MISSISSIPPI DUEL; Also Wounds Bystander in Fight in Crowded Part of Clarksdale and Is Jailed. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/title-soccer-game-set-national-championship-match-at-the-polo.html | TITLE SOCCER GAME SET.; National Championship Match at the Polo Grounds on Sunday. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/manhattan-boxers-lose-defeated-42-by-nyu-junior-varsity-team.html | MANHATTAN BOXERS LOSE.; Defeated, 4-2, by N.Y.U. Junior Varsity Team. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/judea-life-to-sell-stock-offering-of-130000-shares-to-be-its-first.html | JUDEA LIFE TO SELL STOCK.; Offering of 130,000 Shares to Be Its First Public Financing. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/income-tax-yield-goes-to-517803027-months-revenue-through-saturday.html | INCOME TAX YIELD GOES TO $517,803,027; Month's Revenue Through Saturday Only $28,000,000 Behind Year Ago Despite Cut in Levy. HEAVY RECEIPTS CONTINUE Total of $26,102,031 for March 22Higher Than Same Day in 1929--Fewer Errors in Returns. | True | Special to The New York Times. | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/car-loadings-gained-in-weeks-comparison-but-total-of-881187-cars.html | CAR LOADINGS GAINED IN WEEK'S COMPARISON; But Total of 881,187 Cars for Week of March 15 Was 77,414 Below Last Year. | True | Special to The New York Times. | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/giants-2d-team-beaten-trounced-by-mobile-of-southern-association-by.html | GIANTS 2D TEAM BEATEN.; Trounced by Mobile of Southern Association by 17 to 5. | True | Special to The New York Times. | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/coyne-denies-accusing-official.html | Coyne Denies Accusing Official. | True | Special to The New York Times. | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/machines-and-jobs.html | MACHINES AND JOBS. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/chaliapin-seriously-ill-great-basso-forced-to-cancel-his-appearance.html | CHALIAPIN SERIOUSLY ILL.; Great Basso Forced to Cancel His Appearance in Opera at Milan. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/facts-about-railroads-in-van-sweringen-system.html | Facts About Railroads In Van Sweringen System | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/bronx-block-brings-251500-at-auction-westchester-avenue-taxpayer-is.html | BRONX BLOCK BRINGS $251,500 AT AUCTION; Westchester Avenue Taxpayer Is Included in Sale of Various Parcels by Kennelly. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/widow-gets-gw-carters-estate.html | Widow Gets G.W. Carter's Estate | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/new-incorporations.html | NEW INCORPORATIONS. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/say-vienna-bank-barred-ford-offer-austrian-socialists-accuse-it-of.html | SAY VIENNA BANK BARRED FORD OFFER; Austrian Socialists Accuse It of Preferring Money Losses to Impaired Control. AUTO WORKS NEARLY IDLE Inspector for Detroit Firm Said to Have Made Inquiry About Reviving Steyr Plant. | True | Wireless to THE NEW YORK TIMES. | C1B65450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/diners-to-get-british-race-results.html | Diners to Get British Race Results. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/st-josephs-lead-plans-to-add-stock.html | St. Joseph's Lead Plans to Add Stock | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/nye-praises-eielson-in-senate.html | Nye Praises Eielson in Senate. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/change-at-navy-in-varsity-shell-pieczentkowski-recently-no-7-in.html | CHANGE AT NAVY IN VARSITY SHELL; Pieczentkowski, Recently No. 7 in Junior Varsity Boat, Replaces Schoeni at Bow. | True | Special to The New York Times. | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/aiken-golf-meet-starts-flagg-byers-win-in-tourney-for-southern.html | AIKEN GOLF MEET STARTS; Flagg, Byers Win in Tourney for Southern Cross Cup. | True | Special to The New York Times. | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/body-of-american-found-in-seine.html | Body of American Found in Seine. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/mrs-wl-bull-jr-gives-luncheon.html | Mrs. W.L. Bull Jr. Gives Luncheon. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/world-watches-marconi-scientist-to-send-current-to-shut-switch-in.html | WORLD WATCHES MARCONI; Scientist to Send Current to Shut Switch in Sydney at 11,000 Miles. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/ask-hoover-to-legion-convention.html | Ask Hoover to Legion Convention. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/held-for-stock-conversion.html | Held for Stock Conversion. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/wheat-prices-fall-in-erratic-trading-farm-board-helps-to-check.html | WHEAT PRICES FALL IN ERRATIC TRADING; Farm Board Helps to Check Break by Buying--Final Losses 2 3/8 to 3 3/8 Cents. CORN ALSO ENDS LOWER Oats Are Pulled Down by Decline in Yellow Grain-- Spreading Eases Rye's Drop. | True | Special to The New York Times. | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/final-ice-races-postponed.html | Final Ice Races Postponed. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/warn-on-antiseptics-government-officials-tell-public-to-beware-of.html | WARN ON ANTISEPTICS; Government Officials Tell Public to Beware of Fakes. | True | Special to The New York Times. | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/kept-off-senate-floor-press-associations-still-barred-by-committee.html | KEPT OFF SENATE FLOOR.; Press Associations Still Barred by Committee Vote. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/go-back-to-vare-forces-mayor-mackey-and-ten-ward-leaders-quit.html | GO BACK TO VARE FORCES; Mayor Mackey and Ten Ward Leaders Quit Grundy. | True | Special to The New York Times. | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. WESTCHESTER. LONG ISLAND. CONNECTICUT. NEW JERSEY. WASHINGTON. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/faith-symposium-today-eight-religious-leaders-to-speak-in-columbia.html | FAITH SYMPOSIUM TODAY.; Eight Religious Leaders to Speak in Columbia Lecture Series. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/hoffman-stops-packo-new-york-heavyweight-wins-in-7th-in-oklahoma.html | HOFFMAN STOPS PACKO.; New York Heavyweight Wins in 7th in Oklahoma City. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/strong-tone-holds-on-curb-exchange-brisk-advances-scored-by-the-oil.html | STRONG TONE HOLDS ON CURB EXCHANGE; Brisk Advances Scored by the Oil Group--Utilities and Mines Also Gain. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/says-jersey-mayor-got-10000-bribe-engineer-accuses-cj-morris-of.html | SAYS JERSEY MAYOR GOT $10,000 BRIBE; Engineer Accuses C.J. Morris of North Bergen of Taking Money From Contractor. ADMITS USING STATEMENT P.J. Daly Concedes Charge Was Helpful in Obtaining $15,000 on Own Claim for Fees. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/drexel-nine-loses-in-south-by-101-philadelphians-held-to-three-hits.html | DREXEL NINE LOSES IN SOUTH BY 10-1; Philadelphians Held to Three Hits by Wallace and Scott of William and Mary. | True | Special to The New York Times. | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/zackowitz-to-die-in-chair-murderer-who-had-tried-to-escape-after.html | ZACKOWITZ TO DIE IN CHAIR; Murderer Who Had Tried to Escape After Conviction Is Sentenced. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/private-buyers-get-postoffice-bargains-667-unclaimed-articles-are-a.html | PRIVATE BUYERS GET POSTOFFICE BARGAINS; 667 Unclaimed Articles Are Auctioned--Two Furs Bring$98, a Carving $38. | True | | C1B65450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/stutz-increases-prices-average-rise-of-300-is-announced-on-all.html | STUTZ INCREASES PRICES.; Average Rise of $300 Is Announced on All Models, Effective April 1. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/operators-buy-flat-on-davidson-avenue-kimmelman-harris-acquire.html | OPERATORS BUY FLAT ON DAVIDSON AVENUE; Kimmelman & Harris Acquire $300,000 Apartment--Other Bronx Holdings Sold. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/dr-sturm-lays-plot-to-exprosecutor-says-wp-ryan-tried-to-extort.html | DR. STURM LAYS PLOT TO EX-PROSECUTOR; Says W.P. Ryan Tried to Extort $10,000 to Drop Manslaughter Charge in Woman's Death. HOBOKEN JUDGE NAMED, TOO Physician, on Trial, Testifies Hanley Was Go Between-- Both Issue Denials. Says Pecora Returned $1,000. Alleges Blackmail Attempt. Tells of Banton Criticism. Pecora Explains Action. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/american-antarctic-claims.html | AMERICAN ANTARCTIC CLAIMS. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/king-and-queen-give-party-american-ruval-delegates-and-wives-are.html | KING AND QUEEN GIVE PARTY; American Naval Delegates and Wives Are Guests of Buckingham. | True | Wireless to THE NEW YORK TIMES. | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/asks-that-congress-sift-narcotics-bureau-black-for-inquiry-on.html | ASKS THAT CONGRESS SIFT NARCOTICS BUREAU; Black for Inquiry on Treasury's Administration--Says Witnesses Were Demoted. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/benefit-tomorrow-by-spence-alumnae-dinner-dance-will-be-given-in.html | BENEFIT TOMORROW BY SPENCE ALUMNAE; Dinner Dance Will Be Given in the Roof Garden of the St. Regis. CABARET BY DEBUTANTES There Will Also Be Entertainment by Professionals--The Spinsters Among Hostesses. | True | Photo by Michael Gallo. | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/hear-huston-post-may-yet-go-to-nutt-senators-discuss-committee.html | HEAR HUSTON POST MAY YET GO TO NUTT; Senators Discuss Committee Treasure's Promotion as He Quits Bank Place. RECALL HOOVER PARLEY Some Republicans Say Vice Chairman Would Run Campaign if Tennessean Resigned. Vice Chairman May Run Campaign. Wets Have Candidates for Fort Post Nutt Quits as Bank Head. | True | Special to The New York Times. | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/alfonso-postpones-portuguese-trip.html | Alfonso Postpones Portuguese Trip | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/gives-eighth-concert-american-orchestral-society-is-assisted-by.html | GIVES EIGHTH CONCERT.; American Orchestral Society Is Assisted by Katherine Bacon. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/wets-lead-in-colgate-poll-of-666-voting-71-per-cent-favor.html | WETS LEAD IN COLGATE POLL.; Of 666 Voting, 71 Per Cent Favor Prohibition Modification. | True | Special to The New York Times. | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/municipal-loans-chicago-south-park-district-ramsey-county-minn.html | MUNICIPAL LOANS.; Chicago South Park District. Ramsey County, Minn. Allentown, Pa. Baltimore County, Md. Brookline, Mass. Bloomfield, Conn. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/rules-warrant-is-not-needed-if-eye-and-nose-discover-rum.html | Rules Warrant Is Not Needed If Eye and Nose Discover Rum | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/jersey-faces-delay-in-building-of-roads-program-of-state-commission.html | JERSEY FACES DELAY IN BUILDING OF ROADS; Program of State Commission Calls for $90,145,000, While $51,172,849 Is Available. | True | Special to The New York Times. | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/award-in-heineman-suit-los-angeles-court-sets-payments-to-former.html | AWARD IN HEINEMAN SUIT.; Los Angeles Court Sets Payments to Former Curb Broker's Wife. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/urges-more-city-aid-for-tuberculosis-association-says-15000-cases.html | URGES MORE CITY AID FOR TUBERCULOSIS; Association Says 15,000 Cases Are on Streets and Wants Total of 5,000 Beds Furnished. | True | | C1B65450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/urges-filipino-exclusion-representative-welch-of-california-sees.html | URGES FILIPINO EXCLUSION.; Representative Welch of California Sees "Invasion" of Coast. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/gen-traub-deplores-indifference-to-reds-tells-patriotic-builders.html | GEN. TRAUB DEPLORES INDIFFERENCE TO REDS; Tells Patriotic Builders That Bolshevism Is Permeating American Activities. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/st-cecilia-club-gives-its-50th-concert-womens-chorus-is-assisted-by.html | ST. CECILIA CLUB GIVES ITS 50TH CONCERT; Women's Chorus Is Assisted by Frederick Baer, Baritone, and Mildred Dilling, Harpist. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/vince-foils-team-takes-us-crown-beats-new-york-turn-verein-72-and.html | VINCE FOILS TEAM TAKES U.S. CROWN; Beats New York Turn Verein, 7-2, and Fencers Club, 5-3, in Women's Tourney Final. MISS LLOYD LOSES ONCE Bows to Mrs. Schoonmaker, 5-4, for Only Setback in Nine Bouts-- Miss Magnus Surprises. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/court-upholds-refusal-of-hartford-mayor-to-answer-grand-jurys-query.html | Court Upholds Refusal of Hartford Mayor To Answer Grand Jury's Query on Rum Deal | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/yale-hockey-group-set-graduate-advisory-committee-to-name-new-coach.html | YALE HOCKEY GROUP SET.; Graduate Advisory Committee to Name New Coach. | True | Special to The New York Times | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/bill-rates-raised-call-money-easier-acceptance-yield-up-18-to-38-of.html | BILL RATES RAISED, CALL MONEY EASIER; Acceptance Yield Up 1/8 to 3/8 of 1% on All Maturities, in Two Advances in Day. LOAN CHARGE DOWN TO 3 Renewals at 4--No Change in Time Funds and Commercial Paper, With Dealings Dull. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/financing-in-view-for-western-union-carlton-in-annual-report.html | FINANCING IN VIEW FOR WESTERN UNION; Carlton in Annual Report Predics Further Heavy Outlayfor Expansions.NOTABLE PROGRESS IN 1929Property Account Up $22,965,421-- Year's Net Income $15,474,893,Slight Gain Over 1928. Lower Earnings Predicted. Expansions in Building Space. Gain in Assets Last Year. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/youth-and-prohibition.html | YOUTH AND PROHIBITION. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/brooklyn-trading-former-obermyer-home-in-bay-ridge-is-leased-by.html | BROOKLYN TRADING.; Former Obermyer Home in Bay Ridge Is Leased by School. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/pinchot-invites-hoover-to-fish.html | Pinchot Invites Hoover to Fish. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/will-rogers-figures-out-democrats-are-perking-up.html | Will Rogers Figures Out 'Democrats Are Perking Up" | True | WILL ROGERS. | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/army-ends-bowery-recruiting-unskilled-no-longer-wanted.html | Army Ends Bowery Recruiting; Unskilled No Longer Wanted | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/mexican-town-flooded-nine-reported-to-have-perished-after-collapse.html | MEXICAN TOWN FLOODED.; Nine Reported to Have Perished After Collapse of Dam. | True | Special Cable to THE NEW YORK TIMES. | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/miss-jessie-luke-engaged-to-marry-tarrytown-girl-will-become-the.html | MISS JESSIE LUKE ENGAGED TO MARRY; Tarrytown Girl Will Become the Bride of Parker Wilson of This city. | True | Special to The New York Times. | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/chile-votes-aid-to-farmers.html | Chile Votes Aid to Farmers. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/fights-philadelphia-plea-bo-contends-its-plan-should-include.html | FIGHTS PHILADELPHIA PLEA; B.&O. Contends Its Plan Should Include Reading and Jersey Central. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/bill-would-change-jersey-primary-date-referendum-on-use-of-voting.html | BILL WOULD CHANGE JERSEY PRIMARY DATE; Referendum on Use of Voting Machine Is Proposed in Voluminous Measure. | True | Special to The New York Times. | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/germany-jubilant-over-europas-feat-lloyd-line-officials-are-not.html | GERMANY JUBILANT OVER EUROPA'S FEAT; Lloyd Line Officials Are Not Surprised and Send Their Congratulations to Skipper. | True | Special Cable to THE NEW YORK TIMES. | C1B65450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/seeks-gas-company-in-california.html | Seeks Gas Company in California | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/make-film-of-the-criminal-code.html | Make Film of "The Criminal Code." | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/death-rate-drops-here-last-weeks-mark-is-1381-compared-with-1530.html | DEATH RATE DROPS HERE.; Last Week's Mark Is 13.81, Compared With 15.30, 6-Year Average. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/slayer-describes-marchand-murder-nancy-bowen-at-lila-jimersons.html | SLAYER DESCRIBES MARCHAND MURDER; Nancy Bowen at Lila Jimerson's Trial Begins Story of 'Witchlnspired' Deed.GOVERNMENT INTERCEDESBuffalo Prosecutor Objects as Federal Attorney Joins DefenseCounsel at Mitchell's Order. Federal Counsel in Clash. Holds Law Requires Intercession. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/fights-island-station-association-wants-sidewalk-exits-at-72d.html | FIGHTS "ISLAND" STATION.; Association Wants Sidewalk Exits at 72d Street and Broadway. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/baptists-to-honor-dr-haldeman-today-octogenarian-to-observe-four.html | BAPTISTS TO HONOR DR. HALDEMAN TODAY; Octogenarian to Observe Four Anniversaries at Church He Served 46 Years. STILL DRAWS BIG CROWDS Fundamentalist Once Held Record as Rapid-Fire Speaker-- To Get Illumined Book. | True | Charles James Fox Photo. | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/name-troops-for-review-national-guard-officers-arrange-for.html | NAME TROOPS FOR REVIEW; National Guard Officers Arrange for Mobilization on June 7. | True | Special to The New York Times. | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/peter-stuyvesants-sword-presented-to-city-museum.html | Peter Stuyvesant's Sword Presented to City Museum | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/tremaine-widely-advertises-states-31550000-loan.html | Tremaine Widely Advertises State's $31,550,000 Loan | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/cuban-athletes-win-in-meet-at-havana-torriente-gutierrez-mendizabal.html | CUBAN ATHLETES WIN IN MEET AT HAVANA; Torriente, Gutierrez, Mendizabal Score on Track and Field in Central American Games. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/winninger-to-appear-in-talkies.html | Winninger to Appear in Talkies. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/europa-sets-record-arrives-18-minutes-under-bremen-time-new-speed.html | EUROPA SETS RECORD; ARRIVES 18 MINUTES UNDER BREMEN TIME; NEW SPEED QUEEN OF THE SEA REACHING QUARANTINE. | True | Times Wide World Photo.Times Wide World Photo. | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/fox-case-bias-laid-to-judge-coleman-halsey-stuart-in-affidavit.html | FOX CASE BIAS LAID TO JUDGE COLEMAN; Halsey, Stuart in Affidavit Cites Remarks and Actions of Jurist to Prove Charge. MOVIE HEARINGS HALTED "Perhaps That Is the Trouble," Says Judge, Referring to His Work to Avoid Receivership. Untermyer Has Opposite View. Refinancing Without Receiver. Order of Notice of Meeting Cited. Fox's Reply to Stuart Letter. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/big-export-copper-sales-total-is-6000000-pounds-largest-for-one-day.html | BIG EXPORT COPPER SALES.; Total Is 6,000,000 Pounds, Largest for One Day Since September. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/att-officers-reelected.html | A.T.&T. Officers Re-elected. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/tilson-recovering-is-hoover-guest.html | Tilson, Recovering, Is Hoover Guest. | True | Special to The New York Times. | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/to-seize-trolley-lines-bondholders-get-foreclosure-order-against-ny.html | TO SEIZE TROLLEY LINES; Bondholders Get Foreclosure Order Against N.Y. State Railways. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/yale-varsity-crew-rows-7-miles-in-rain-second-and-third-fights-also.html | YALE VARSITY CREW ROWS 7 MILES IN RAIN; Second and Third Fights Also on Housatonic--Blagden and Hunt Get Promotions. | True | Special to The New York Times. | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/hardware-markets-quiet.html | Hardware Markets Quiet. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/recorded-transfers.html | RECORDED TRANSFERS. | True | | C1B65450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/washington-is-firm-against-aid-pledge-suggestion-that-any-form-of.html | WASHINGTON IS FIRM AGAINST AID PLEDGE; Suggestion That Any Form of Security Pact Is Likely Is Termed Groundless. WOMEN CRITICIZE ATTITUDE Letter to Hoover Expresses Disappointment--Brittan Calls Parley Dead. Confusion Over Pact Issue. WASHINGTON IS FIRM AGAINST AID PLEDGE Britain and America Balk. Women Urge Hoover to Act. Brittan Sees Parley Failure. | True | By Richard V. Oulahan. Special To the New York Times. | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/chess-trophy-to-telephone-team.html | Chess Trophy to Telephone Team. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/meeting-to-honor-db-dearborn.html | Meeting to Honor D.B. Dearborn. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/guild-to-give-new-anderson-play.html | Guild to Give New Anderson Play. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/schools-observe-arbor-day-may-2.html | Schools Observe Arbor Day, May 2. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/guelph-six-wins-title-beats-galt-for-the-canadian-professional.html | GUELPH SIX WINS TITLE; Beats Galt for the Canadian Professional League Crown. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/opposes-parker-on-supreme-bench-federation-of-labor-recalls-his.html | OPPOSES PARKER ON SUPREME BENCH; Federation of Labor Recalls His Decision in West Virginia Mine Case. ASKS SCRUTINY OF OPINION Labor Representatives Request Senate Judiciary Committee to Study Judge's Rulings. Borah Disagreed With Decision. Judge Decided Against Union. | True | Special to The New York Times. | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/to-reopen-kolster-plant-receivers-to-start-work-today-to-finish.html | TO REOPEN KOLSTER PLANT; Receivers to Start Work Today to Finish 15,000 Radio Sets. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/northwest-merger-of-rails-in-abeyance-definite-agreement-is-still.html | NORTHWEST MERGER OF RAILS IN ABEYANCE; Definite Agreement Is Still Lacking, Says Donnelly-- Burlington Meeting This Week. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. Seaboard Public Service. New England Public Service. Eastern Massachusetts Street Rwy. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/spain-has-trouble-over-primos-plans-new-government-fears.html | SPAIN HAS TROUBLE OVER PRIMO'S PLANS; New Government Fears Unemployment and Investment Lossesif Subsidies Are Stopped.WORRY ABOUT CATALONIAApprehension of a Revival Thereof the Separatist Movement anda Terrorist Regime. | True | Special Cable to THE NEW YORK TIMES. | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/miss-orcutt-holds-lead-in-midsouth-turns-in-a-76-before-officials.html | MISS ORCUTT HOLDS LEAD IN MID-SOUTH; Turns In a 76 Before Officials Halt Golf Tourney Because of Wind and Rain. MISS COLLETT HAS AN 87 But Will Play Her Round Over Today at Southern Pines Under Optional Rule. Will Replay Their Rounds. Repeats Feat at the 14th Hole. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/smith-college-club-to-give-a-tea.html | Smith College Club to Give a Tea. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/heads-egyptian-museum-hungarian-appointed-to-direct-agriculture.html | HEADS EGYPTIAN MUSEUM.; Hungarian Appointed to Direct Agriculture Exhibits at Cairo. | True | Wireless to THE NEW YORK TIMES. | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/13380-for-2-paid-by-tiger-flowers-rainbow-farms-entry-scores-at.html | $133.80 FOR $2 PAID BY TIGER FLOWERS; Rainbow Farm's Entry Scores, at Longest Price of Jefferson Park Meeting.BEATS GOLD BET BY NOSEGets Up in Last Stride After theFavorite Sets All the Pacein Second Race. Comes With Rush at End. Meyers Rides Two Winners. | True | Special to The New York Times. | C1B65450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/giants-withdraw-roushs-contract-submit-less-favorable-terms-to.html | GIANTS WITHDRAW ROUSH'S CONTRACT; Submit Less Favorable Terms to Holdout Outfielder-- McGraw Outlines Plans. MARSHALL AT SECOND BASE Ott, Fullis and Leach Favored for Outfield--Hogan and O'Farrell to Carry Catching Burden. McGraw to Ignore Roush. Marshall's Hitting a Question. | True | By John Drebinger. Special To The New York Times. | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/frigate-constitution-fund-voted.html | Frigate Constitution Fund Voted. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/banuet-beats-hahn-at-handball.html | Banuet Beats Hahn at Handball | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/17325000-new-securities-on-investment-lists-today.html | $17,325,000 New Securities On Investment Lists Today | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/athens-celebration-of-liberation-opens-centenary-fete-will-last.html | ATHENS CELEBRATION OF LIBERATION OPENS; Centenary Fete Will Last Until End of October--Passengers on Liner Hold Festival. | True | Wireless to THE NEW YORK TIMES. | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/realty-financing-bronx-queens-brooklyn-westchester.html | REALTY FINANCING.; Bronx. Queens. Brooklyn. Westchester. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/discusses-traffic-rules-broadway-association-will-also-protest-zone.html | DISCUSSES TRAFFIC RULES.; Broadway Association Will Also Protest Zone Law Violations. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/buys-house-in-radburn-nj.html | Buys House in Radburn, N.J. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/king-tut-knocks-out-tenorio.html | King Tut Knocks Out Tenorio. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/hunter-girls-plan-two-plays.html | Hunter Girls Plan Two Plays. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/captain-of-europa-sees-better-speed-johnsen-refuses-to-predict.html | CAPTAIN OF EUROPA SEES BETTER SPEED; Johnsen Refuses to Predict 30Knot Average, but His Engineers Are Confident.MASTER ON SEA 45 YEARSStarted Career on Bark MakingTrip Around Horn--PassengersPraise Ship's Performance. Did Not Reach 30 Knots. Passengers Praise the Liner. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/frost-damages-westchester-roads.html | Frost Damages Westchester Roads. | True | Special to The New York Times. | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/blumenthal-addresses-actors.html | Blumenthal Addresses Actors. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/macys-sells-west-side-block-to-the-ny-central-rr.html | Macy's Sells West Side Block To the N.Y. Central R.R. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/columbia-selects-gregory-as-captain-alleastern-league-centre-will.html | COLUMBIA SELECTS GREGORY AS CAPTAIN; All-Eastern League Centre Will Lead Five--Outlook for Next Season Bright. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/bratianu-urges-ousting-of-maniu.html | Bratianu Urges Ousting of Maniu. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/cited-for-breaking-grain-futures-law-three-chicago-board-of-trade.html | CITED FOR BREAKING GRAIN FUTURES LAW; Three Chicago Board of Trade Members Accused of Price Manipulations. | True | Special to The New York Times. | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/cuban-rail-deal-is-rumored-report-sends-stock-up-21-points.html | Cuban Rail Deal Is Rumored; Report Sends Stock Up 21 Points | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/judice-defeats-church-wins-10084-in-state-professional-pocket.html | JUDICE DEFEATS CHURCH.; Wins, 100-84, In State Professional Pocket Billiard Tourney. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/1621800-british-jobless-figures-are-nations-worst-for-unemployment.html | 1,621,800 BRITISH JOBLESS.; Figures Are Nation's Worst for Unemployment in 8 Years. | True | Special Cable to THE NEW YORK TIMES. | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/killed-or-cured-dr-pupin-explains-why-we-have-no-absentminded.html | KILLED OR CURED.; Dr. Pupin Explains Why We Have No Absent-Minded Professors. REVERSING MR. ROPER. His Proposal Approved In Principle but Not as He Would Work It. An Opportunistic Policy. CHANGE NEEDED IN SYSTEM. Method of Selecting Judges Leaves Much to Be Desired. A New Name for Old Streets. A Man--and Tired of It--Protests. | True | M.I. PUPIN.A MAINE MANIAC.F.W. EMERY.S. MARTIN ADELMANHARRY M. PEYSER.JOY WHEELER DOW. | C1B65450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/briand-will-revive-consultation-idea-french-foreign-minister-sees.html | BRIAND WILL REVIVE CONSULTATION IDEA; French Foreign Minister Sees Hope Now of Adoption by All Five Powers. HOLDS TO STAND ON ITALY Warns Against Theory of Parities "Which in Reality Would Become Dangerous Inequalities." Quotes Simile of Lobster. Would Not Sacrifice Security. Will Continue Attitude. | True | By P.j. Philip. Special Cable To the New York Times. | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/suicide-identified-as-cleveland-man-dr-watzl-and-woman-shot-in.html | SUICIDE IDENTIFIED AS CLEVELAND MAN; Dr. Watzl and Woman, Shot in Vienna, Left Note Asking Cremation Together. FATHER VIEWS SON'S BODY Did Not Know He Had Returned to Austria--Farewell Letter Tells of Flight of Pair. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/vote-reorganization-of-manhattan-supply-stockholders-authorize-new.html | VOTE REORGANIZATION OF MANHATTAN SUPPLY; Stockholders Authorize New Company to Take Over Property of Old Concern. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/plans-time-clocks-for-ambulances-greeff-hopes-to-have-minute-man.html | PLANS TIME CLOCKS FOR AMBULANCES; Greeff Hopes to Have 'Minute Man' System That Will Eliminate Delays. SILENT ON HARLEM INQUIRY Report Is Expected on Cumberland Street Brooklyn Institution--No Drastic Changes Planned. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/program-on-europa-is-widely-broadcast-speakers-on-liner-at.html | PROGRAM ON EUROPA IS WIDELY BROADCAST; Speakers on Liner at Quarantine Are Heard Throughout America and Europe. Reception in Berlin Clear. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/officials-put-in-dungeon-by-prince-nicholas-for-driving-fast-on-his.html | Officials Put in Dungeon by Prince Nicholas For Driving Fast on His Estate, Papers Say | True | Special Cable to THE NEW YORK TIMES. | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/new-jersey-realty-west-new-york-corner-resold-newark-garage-leased.html | NEW JERSEY REALTY.; West New York Corner Resold -- Newark Garage Leased. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/army-planes-reach-midland-texas.html | Army Planes Reach Midland, Texas. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/auction-results.html | AUCTION RESULTS. | True | By James R. Murphy. | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/banker-buys-cooperative-new-jersey-man-gets-last-suite-in-park.html | BANKER BUYS COOPERATIVE; New Jersey Man Gets Last Suite in Park Avenue House. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/canadian-pacific-reports-working-capital-at-end-of-1929-was-more.html | CANADIAN PACIFIC REPORTS.; Working Capital at End of 1929 Was More Than $100,000,000. | True | Special to The New York Times. | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/six-liners-sail-today-three-are-bound-in-one-from-europe-the-others.html | SIX LINERS SAIL TODAY.; Three Are Bound In, One From Europe, the Others From the South. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/win-in-kansas-city-vote-democrats-elect-mayor-council-and-municipal.html | WIN IN KANSAS CITY VOTE.; Democrats Elect Mayor, Council and Municipal Judges. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/u-of-texas-wins-track-meet.html | U. of Texas Wins Track Meet. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/republicans-kill-democratic-bills-codes-and-judiciary-committees-of.html | REPUBLICANS KILL DEMOCRATIC BILLS; Codes and Judiciary Committees of Assembly Slaughter Measures by Wholesale. | True | Special to The New York Times. | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/germans-confirm-ship-pool-accord-hamburgamerican-and-north-german.html | GERMANS CONFIRM SHIP POOL ACCORD; Hamburg-American and North German Lloyd Announce 50Year Working Agreement.ON A STRICT PARITY BASIS Lines, Keeping Separate Identities, Will Have Ships Operated Jointly In Interest of Economy. Separate Identities Kept. Cuno Denies Pressure. Vote on Joint Board Equal. Purpose of the Pact. Further Details Refused. Denies Bid for Sea Dominion. | True | Special Cable to THE NEW YORK TIMES. | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/threaten-american-films-danish-and-swedish-cinema-owners-protest.html | THREATEN AMERICAN FILMS; Danish and Swedish Cinema Owners Protest "Ruinous" Rental Rates. | True | Wireless to THE NEW YORK TIMES. | C1B65450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/jersey-billboards-to-be-regulated-and-taxed-law-passed-over-protest.html | Jersey Billboards to Be Regulated and Taxed; Law Passed Over Protest, Hits Atlantic City | True | Special to The New York Times. | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/michigan-faculty-goes-wet-56-per-cent-vote-for-some-form-of.html | MICHIGAN FACULTY GOES WET.; 56 Per Cent Vote for Some Form of Modification. | True | Special to The New York Times. | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/testifies-to-rift-in-womens-club-promoter-lays-failure-to-enlist.html | TESTIFIES TO RIFT IN WOMEN'S CLUB; Promoter Lays Failure to Enlist Members to Dissension in Athletic Organization. TELLS OF FEE SPLITTING Says His Manager Arranged to Pay Part of His Commissions to Two Officers. Work New to Him. Wanted Testimony Barred. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/french-tell-edge-views-on-tariffs-lyons-silk-men-say-commercial.html | FRENCH TELL EDGE VIEWS ON TARIFFS; Lyons Silk Men Say Commercial Accord Must Be Based on Mutual Concessions.ENVOY NOTES PROSPERITYHe Stresses Need for Exchange ofExports-- Continues Tour WithGrenoble Visit Today. Edge Stresses Prosperity. Mutual Interests Emphasized. Growing Trade Noted. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/fire-department.html | Fire Department. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/nineteen-pass-test-for-foreign-service-successful-candidates.html | NINETEEN PASS TEST FOR FOREIGN SERVICE; Successful Candidates Include Buffalo Woman and Two New York Men. | True | Special to The New York Times. | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/duke-of-connaught-ill-uncle-of-king-george-suffering-from-a-cold.html | DUKE OF CONNAUGHT ILL.; Uncle of King George Suffering From a Cold in France. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/faiths-here-unite-to-decry-red-drive-mass-meeting-held-at-opera.html | FAITHS HERE UNITE TO DECRY RED DRIVE; Mass Meeting Held at Opera House Under Heavy Guard Following Bomb Threats. CREDIT BOYCOTT PROPOSED Woll Wants All Nations to Act -- Father E.A. Walsh Says Soviet Martyrs Clergy. 2,000 Attend Meeting. Cardinal and Bishop Absent. FAITHS HERE UNITE TO DECRY RED DRIVE Martyrdom of Celergy Cited. Woll Sees Creed of Hate. Walsh Tells of Methods. Says Radio Is Used in Drive. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/youngstown-board-weighs-steel-deal-directors-of-sheet-and-tube.html | YOUNGSTOWN BOARD WEIGHS STEEL DEAL; Directors of Sheet and Tube Announce No Decision After Seven-Hour Session. SCHWAB TO TALK TODAY Will Address Chamber of Commerce on Plan for Sale of Company to Bethlehem. | True | Special to The New York Times. | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/norton-is-billiard-victor-beats-oneil-10042-to-gain-first-triumph.html | NORTON IS BILLIARD VICTOR.; Beats O'Neil, 100-42, to Gain First Triumph in State Tourney. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/plan-for-auto-hotels-is-amended-by-board-civic-groups-oppose.html | PLAN FOR AUTO HOTELS IS AMENDED BY BOARD; Civic Groups Oppose "Letting Down Bars" to Garages in Residential Zones. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/friends-of-the-consumer.html | FRIENDS OF THE CONSUMER. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/paris-committee-votes-young-plan.html | Paris Committee Votes Young Plan. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/polls-city-college-on-prohibition.html | Polls City College on Prohibition. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/radio-concerns-in-deal-pilot-plans-transfer-of-its-tube-business-to.html | RADIO CONCERNS IN DEAL.; Pilot Plans Transfer of Its Tube Business to Allen. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/durants-daughter-breaks-with-husband-alleging-jh-cooper-falsely.html | DURANT'S DAUGHTER BREAKS WITH HUSBAND; Alleging J.H. Cooper Falsely Swore He Was Single, She Gets Perjury Warrant. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/leonidas-dennis-dies-noted-surety-lawyer-retired-counsel-of-united.html | LEONIDAS DENNIS DIES; NOTED SURETY LAWYER; Retired Counsel of United States Fidelity and Guaranty Company Succumbs in Florida. | True | Special to The New York Times. | C1B65450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/archives/paris-police-verify-koutiepoff-seizure-surete-agents-cite-evidence.html | PARIS POLICE VERIFY KOUTIEPOFF SEIZURE; Surete Agents Cite Evidence of Man Being Shipped Aboard Russian Motor Boat. NOT SURE HE IS IN JAIL Police Expect Soon to Announce Identity of Abductors of White Russian Leader. | True | Special Cable to THE NEW YORK TIMES. | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/reichsbank-gains-gold-reduces-circulation-weeks-increase-11331000.html | REICHSBANK GAINS GOLD REDUCES CIRCULATION; Week's Increase 11,331,000 Marks--Foreign Exchange Reserve Up 38,702,000. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/royalty-sees-leader-die-at-danish-concert-dr-wilhelm-poulsen.html | ROYALTY SEES LEADER DIE AT DANISH CONCERT; Dr. Wilhelm Poulsen Collapses While Conducting a Benefit Performance in Copenhagen. | True | Wireless to THE NEW YORK TIMES. | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/leibers-company-presents-macbeth-second-bill-of-shakespearean.html | LEIBER'S COMPANY PRESENTS "MACBETH"; Second Bill of Shakespearean Repertory at Shubert Is Swiftly Paced. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/will-accept-chinese-post-judge-linebarger-ready-to-act-as-legal.html | WILL ACCEPT CHINESE POST.; Judge Linebarger Ready to Act as Legal Adviser to Council of State. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/minority-plans-move-for-transit-bill-vote.html | MINORITY PLANS MOVE FOR TRANSIT BILL VOTE | True | Special to The New York Times. | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/home-penn-boxer-takes-turn-for-worse-team-captain-undergoes-an.html | HORNE, PENN BOXER, TAKES TURN FOR WORSE; Team Captain Undergoes an Operation--Condition Still Is Critical. | True | Special to The New York Times. | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/expert-a-witness-in-poison-pen-suit-attempts-to-show-that-mrs-von.html | EXPERT A WITNESS IN 'POISON PEN' SUIT; Attempts to Show That Mrs. Von Moschzisker Wrote the Letters to Herself. | True | Special to The New York Times. | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/glendon-keeps-busy-watching-cub-crews-columbia-coach-strives-for.html | GLENDON KEEPS BUSY WATCHING CUB CREWS; Columbia Coach Strives for More Smoothness in Six-Mile Row on Hudson. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/carolyn-storrs-honored-dinner-and-dance-given-for-her-and-fiance.html | CAROLYN STORRS HONORED; Dinner and Dance Given for Her and Fiance, Daniel Sickles. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/mexican-president-ill-ortiz-rubio-forced-by-an-attack-of-influenza.html | MEXICAN PRESIDENT ILL.; Ortiz Rubio Forced by an Attack of Influenza to Remain in His Rooms. | True | Special Cable to THE NEW YORK TIMES. | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/ottawa-house-passes-export-liquor-ban-approves-by-162-to-11-measure.html | OTTAWA HOUSE PASSES EXPORT LIQUOR BAN; Approves by 162 to 11 Measure Against Clearances to United States After Sharp Debate. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/warden-is-accused-on-prisoners-funds-schleth-at-welfare-island-is.html | WARDEN IS ACCUSED ON PRISONERS' FUNDS; Schleth, at Welfare Island, Is Questioned at Hearing but Allowed to Return to Post. CASHED PERSONAL CHECKS Admits He Did So, but Says His Bank Balance Always Covered Drafts. DECISION IN CASE RESERVED Commissioner Patterson Asserts Act Was "Highly Improper"--First Charge of Its Kind. Cashed Checks for $750. Decision Is Reserved. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/heimach-veteran-pitcher-sold-by-yankees-to-toledo.html | Heimach, Veteran Pitcher, Sold by Yankees to Toledo | True | Special to The New York Times. | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/wants-aldermen-to-endorse-whalen-mcguinness-moves-to-praise.html | WANTS ALDERMEN TO ENDORSE WHALEN; McGuinness Moves to Praise Commissioner for "Courage" in Dealing With Reds. BUT BALDWIN BLOCKS VOTE Minority Leader Proposes a Board Committee to Study Plans for City Pools and Gymnasiums. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/business-leases.html | BUSINESS LEASES. | True | | C1B65450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/italians-get-photos-of-lowell-planet-use-all-facilities-of-their.html | ITALIANS GET PHOTOS OF LOWELL PLANET; Use All Facilities of Their Great Observatories in Compliment to America.MAGNITUDE AGAIN PLACED Two "Excellent" Plates EnableProfessor Bianchi to Find DailyCourse of Planet. Obtain Two Good Photographs. Moves One Second Daily. Italians Call New Planet "Pluto." Opposes Name of "Minerva." | True | Wireless to THE NEW YORK TIMES. | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/11-on-nyu-quintet-to-receive-letters-awards-to-be-presented-april-1.html | 11 ON N.Y.U. QUINTET TO RECEIVE LETTERS; Awards to Be Presented April 1 at Alumni Dinner--14 Cubs to Get Numerals. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/tomb-of-other-self-of-ra-ouer-is-found-eleven-lifesized-statues.html | TOMB OF 'OTHER SELF' OF RA OUER IS FOUND; Eleven Lifesized Statues Bared--Lack of Funds May Close Excavations This Month. | True | Wireless to THE NEW YORK TIMES. | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/mellon-seeks-end-of-pier-congestion-names-col-arthur-woods-head-of.html | MELLON SEEKS END OF PIER CONGESTION; Names Col. Arthur Woods Head of Committee on Preventing Baggage Delays. PLANS ALREADY PROPOSED Customs Officers to Travel on Liners Is One Suggestion--No Staff Shake-Up Expected. Mellon Asks Public's Aid. Committee Members Await Letter. | True | Special to The New York Times. | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/pj-brady-in-debate-favors-fiveday-week-labor-banker-sees-it-as.html | P.J. BRADY IN DEBATE FAVORS FIVE-DAY WEEK; Labor Banker Sees It as Remedy for Idleness--L.C. Jones Fears It Would Overtax Industry. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/mail-pilots-drop-in-fog-one-lands-in-tree-with-parachute-second.html | MAIL PILOTS DROP IN FOG.; One Lands in Tree With Parachute, Second With Plane in Field. | True | Special to The New York Times. | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/rossevelt-asks-treedlined-roads-special-message-to-legislature-urges.html | ROSSEVELT ASKS TREE-LINED ROADS; Special Message to Legislature Urges Authorization for Draft on Highway Upkeep Funds. SIGNBOARD CURB FAVORED Senate Adopts Move for Regulation and Also Concurs in House Power Bill Amendments. Urges Dirt-Road Experiments. Accepts Power Bill Changes. Investigation Bill Passed. | True | Special to The New York Times. | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/son-born-to-mrs-philip-b-taylor.html | Son Born to Mrs. Philip B. Taylor | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/wickersham-to-speak-at-yale.html | Wickersham to Speak at Yale. | True | Special to The New York Times. | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/lowry-wins-pinehurst-shoot.html | Lowry Wins Pinehurst Shoot. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/the-business-records.html | THE BUSINESS RECORDS | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/standards-for-steel-eased-in-new-city-law-bill-signed-by-walker.html | STANDARDS FOR STEEL EASED IN NEW CITY LAW; Bill Signed by Walker Allows 18,000-Pound Stress to the Square Inch. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/double-bill-to-open-next-week-at-opera-haensel-and-gretel-and.html | DOUBLE BILL TO OPEN NEXT WEEK AT OPERA; "Haensel and Gretel" and "Pagliacci" Will Start Last Fortnight of Regular Season. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/queens-men-laud-act-to-help-home-owners-rejoice-over-signing-of.html | QUEENS MEN LAUD ACT TO HELP HOME OWNERS; Rejoice Over Signing of Bill Legalizing 10-Year Period onImprovement Levies. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/penny-arcade-talkie-rights-sold.html | Penny Arcade" Talkie Rights Sold. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/golfers-honored-by-crescent-ac-sweetser-held-and-voigt-guests-at.html | GOLFERS HONORED BY CRESCENT A.C.; Sweetser, Held and Voigt Guests at Dinner in Brooklyn Attended by 200. JUSTICE CROPSEY SPEAKER Declares Club Is Seeking Site for Links--E.H. Driggs Sr. Tells of Growth of Sport. | True | | C1B65450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/byrd-ships-position-city-of-new-york-northwest-of-chatham-islands.html | BYRD SHIP'S POSITION.; City of New York Northwest of Chatham Islands on Way Home. | True | Wireless to THE NEW YORK TIMES. | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/edward-hinman-left-estate-to-his-family-two-children-share-residue.html | EDWARD HINMAN LEFT ESTATE TO HIS FAMILY; Two Children Share Residue of More Than $500,000—Trusts Provided for Grandchildren. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/few-are-idle-in-chile-public-works-program-declared-to-make.html | FEW ARE IDLE IN CHILE.; Public Works Program Declared to Make Unemployment Unlikely. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/shipping-and-mails-steamships-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Steamships Arrived Yesterday Incoming Passenger and Mail Steamships Outgoing Passenger and Mail Steamships Outgoing Freight Steamships Carrying No Mail SHIPPING AND MAILS Foreign Ports—Arrivals and Departures Panama Canal Transatlantic Mails Due at New York Transpacific Mails From New York | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/ford-sales-manager-resigns.html | Ford Sales Manager Resigns. | True | Special to The New York Times. | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/party-for-sylvia-strong-luncheon-is-given-by-her-aunt-mrs-robert.html | PARTY FOR SYLVIA STRONG.; Luncheon Is Given by Her Aunt Mrs. Robert Olyphant. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/get-10000000-in-realty-prr-and-philadelphia-complete-terminal.html | GET $10,000,000 IN REALTY.; P.R.R. and Philadelphia Complete Terminal Project Buying. | True | Special to The New York Times. | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/borah-assails-legge-on-debenture-attack-senator-resents-farm-board.html | BORAH ASSAILS LEGGE ON DEBENTURE ATTACK; Senator Resents Farm Board Head's Criticism of Tariff Bounty Clause. | True | Special to The New York Times. | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/on-gulf-states-steels-board.html | On Gulf States Steel's Board. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/queens-centre-up-april-1-board-grants-a-public-hearing-to-opposing.html | QUEENS CENTRE UP APRIL 1.; Board Grants a Public Hearing to Opposing Factions. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/earl-carroll-ready-to-enlarge-theatre-house-to-close-sunday3000seat.html | EARL CARROLL READY TO ENLARGE THEATRE; House to Close Sunday--3,000Seat Structure to Be OpenedAbout Christmas. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/doubt-closing-of-breach-ecuadoreans-question-resumption-of.html | DOUBT CLOSING OF BREACH; Ecuadoreans Question Resumption of Relations With Colombia. | True | Special Cable to THE NEW YORK TIMES. | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/reds-in-rival-meeting-2000-hear-speakers-condemn-protest-at-soviets.html | REDS IN RIVAL MEETING.; 2,000 Hear Speakers Condemn Protest at Soviet's Anti-Religion. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/reich-expects-3000-for-power-parley-three-hundred-going-from-here.html | REICH EXPECTS 3,000 FOR POWER PARLEY; Three Hundred Going From Here in June to Discuss Ways of Increasing Sources. SUN SEEN AS POSSIBILITY More Than 400 Proposed Papers Have Been Submitted--Side Trips From Berlin Arranged. Side Trips Arranged. New Power Sources Objective. | True | Special Correspondence of THE NEW YORK TIMES. | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/minister-wet-and-a-democrat-seeks-bay-state-senate-seat.html | Minister, Wet and a Democrat, Seeks Bay State Senate Seat | True | | C1B65450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/senate-votes-383000000-in-bills-to-aid-business-pushing-hoover.html | SENATE VOTES $383,000,000 IN BILLS TO AID BUSINESS, PUSHING HOOVER PROGRAM; SWIFT ACTION PROJECTED Watson Discloses Party Plan for Six Weeks' Drive on Vital Measures. WOULD AVOID CONTROVERSY Leader Calls for Disposal of Tariff, Shoals, Prohibition and Supply Bills by June 15. STABILIZATION CHIEF AIM $230,000,000 Is Provided for Public Buildings, $153,000,000 for Agriculture Outlays. Would Centre on Essential Bills. Program for Next Six Weeks. VOTES $383,000,000 TO AID BUSINESS Provisions of Buildings Bill. Increase in Annual Outlay. Hoover's Aims Followed Out. Amendments Raise Farm Bill Total. | True | Special to The New York Times. | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/silver-bullion.html | SILVER BULLION. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/london-is-stirred-by-europas-record-new-mark-hailed-but-comment.html | LONDON IS STIRRED BY EUROPA'S RECORD; New Mark Hailed, but Comment There Is That England Will Regain Crown Eventually. | True | Special Cable to THE NEW YORK TIMES. | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/lafayette-votes-wet.html | LAFAYETTE VOTES "WET." | True | Special to The New York Times. | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/city-to-fete-war-heroes-of-twelve-nations-at-a-legion-congress-here.html | City to Fete War Heroes of Twelve Nations At a Legion Congress Here in September | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/midwest-blizzard-paralyzes-chicago-12-inches-of-snow-driven-by-gale.html | MID-WEST BLIZZARD PARALYZES CHICAGO; 12 Inches of Snow, Driven by Gale Into Drifts, Stall Rail, Auto and Air Traffic. FOUR DEAD, MANY INJURED Two Train Crashes Take Part of Toll--Rain and Fog Balk Shipping Here-- Colder Today. Commuters in Great Difficulty. MID-WEST BLIZZARD PARALYZES CHICAGO Closing of Schools Authorized. Circus Animals in Panic. Funerals Blocked on Roads. Fog and Rain Hamper Liners Here | True | Special to The New York Times. | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/beacon-oil-now-colonial-beacon.html | Beacon Oil Now Colonial Beacon. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/mortgage-concerns-in-merger-agreement-philadelphia-company-and.html | MORTGAGE CONCERNS IN MERGER AGREEMENT; Philadelphia Company and Mortgage of Pennsylvania Plan to Exchange Shares. | True | Special to The New York Times. | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/reds-will-eject-police-from-their-meetings-they-warn-whalen.html | Reds Will Eject Police From Their Meetings, They Warn Whalen, Denouncing Supervision | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/sugar-coffee-cocoa-coffee-cocoa.html | SUGAR, COFFEE, COCOA.; Coffee. Cocoa. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/russian-matman-injured-zarynoff-thrown-from-ring-by-sonnenberg-in.html | RUSSIAN MATMAN INJURED.; Zarynoff Thrown From Ring by Sonnenberg in Worcester. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/larson-signs-new-jersey-bill-to-double-pay-of-governor.html | Larson Signs New Jersey Bill To Double Pay of Governor | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/french-tariff-body-wrangles-over-autos-some-deputies-want.html | FRENCH TARIFF BODY WRANGLES OVER AUTOS; Some Deputies Want Prohibitive Increase at Once Because of Our Senate's Move on Lace. | True | Special Cable to THE NEW YORK TIMES. | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/900-at-st-cecile-lodge-dinner.html | 900 at St. Cecile Lodge Dinner. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/fraternal-group-to-be-reinsured-metropolitan-life-substitutes-its.html | FRATERNAL GROUP TO BE REINSURED; Metropolitan Life Substitutes Its Policies for Those of Golden Seal Assurance. 75% OF MEMBERS ACCEPT Deal Handled by Conway--Benefit Organization Had $13,000,000 Insurance in Force. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/to-end-memorial-work-gold-star-association-petitions-court-to-be.html | TO END MEMORIAL WORK.; Gold Star Association Petitions Court to Be Dissolved. | True | | C1B65450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/says-leper-doctors-drink-demented-inmate-of-louisiana-colony-causes.html | SAYS LEPER DOCTORS DRINK; Demented Inmate of Louisiana Colony Causes Federal Inquiry. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/split-of-stocks-proposed-american-light-and-traction-to-vote-on.html | SPLIT OF STOCKS PROPOSED; American Light and Traction to Vote on Plan on May 5. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/decline-in-earnings-for-phelps-dodge-deficit-for-1929-after.html | DECLINE IN EARNINGS FOR PHELPS DODGE; Deficit for 1929 After Depletion and Dividends Is Increased to $378,378. AVERAGE OF COPPER 17.97C Larger Stocks of Refined Metal Carried Because of Hand-toMouth Purchases. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/westchester-move-for-university-seen-senator-westall-has-bill-at.html | WESTCHESTER MOVE FOR UNIVERSITY SEEN; Senator Westall Has Bill at Albany Which Would Authorize Funds for Higher Education. APPROVED BY SUPERVISORS Normal School Also In View-- County May Purchase Old High School Building. | True | Special to The New York Times. | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/chase-body-grants-riding-certificates-board-also-sanctions-holding.html | CHASE BODY GRANTS RIDING CERTIFICATES; Board Also Sanctions Holding of Meetings During the Coming Season. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/support-miss-laimbeer-15th-district-republicans-urge-her-as-mrs.html | SUPPORT MISS LAIMBEER.; 15th District Republicans Urge Her as Mrs. Hoppin's Successor. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/slayer-took-chums-name-anderson-new-hampshire-ski-star-condemned-to.html | SLAYER TOOK CHUM'S NAME; Anderson, New Hampshire Ski Star, Condemned to Die in Canada. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/nearo-universities-debate-tonight.html | Nearo Universities Debate Tonight. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/article-2-no-title.html | Article 2 -- No Title | True | Acme Photo. | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/shell-raises-gasoline-price.html | Shell Raises Gasoline Price. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/smith-guest-of-market-men.html | Smith Guest of Market Men. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/anderson-praised-as-bishops-gather-stires-in-memorial-sermon-calls.html | ANDERSON PRAISED AS BISHOPS GATHER; Stires in Memorial Sermon Calls Him the "Greatest Leader Since Phillips-Brooks." VOTING TAKES PLACE TODAY About Ninety Prelates at Chicago Will Take Part in Electing New Episcopal Primate. Bishop Stares Recalls Election. 134 Bishops Eligible. Stires Considered Strong. | True | Special to The New York Times. | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/gets-40000-house-in-plandome.html | Gets $40,000 House in Plandome. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/senate-votes-for-gorgas-monument.html | Senate Votes for Gorgas Monument. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/yale-elects-cornellier-chosen-captain-of-elis-boxing-team-for-next.html | YALE ELECTS CORNELLIER.; Chosen Captain of Elis' Boxing Team for Next Season. | True | Special to The New York Times. | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/changes-in-corporations.html | CHANGES IN CORPORATIONS. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/absolves-policeman-of-assault-charge-grand-jury-refuses-to-indict.html | ABSOLVES POLICEMAN OF ASSAULT CHARGE; Grand Jury Refuses to Indict Lowe on Complaint of Negro Medical Student. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/court-action-is-hinted-opponents-of-steel-deal-may-seek-order-to.html | COURT ACTION IS HINTED; Opponents of Steel Deal May Seek Order to See Bethlehem's Books. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/british-educator-to-lecture.html | British Educator to Lecture. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/admits-getting-gin-for-army-club-ride-bailiff-testifies-he-arranged.html | ADMITS GETTING GIN FOR ARMY CLUB RIDE; Bailiff Testifies He Arranged for Governors Island Steward to Obtain Six Bottles. A JURY-FIXING WITNESS Declares Lawyer in Utah Lead Trial Told Him That Cruz Would Be Taken Care Of. Says Lawyer Gave $10 to Him. Questioned About Card. Testimony to Commandant. To Be Heard Again Today. | True | | C1B65450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/topics-in-wall-street-news-comment-and-incidents-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incidents On the Stock Exchange and In the Financial Markets. A Year Ago Today. Vanadium Performs. Backing Water. A Railroad Empire. Credit and the Stock Market. Northern Merger Progress. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/princeton-votes-87-wet-442-of-the-1888-students-in-poll-admit-heavy.html | PRINCETON VOTES 87% WET.; 44.2% of the 1,888 Students in Poll Admit Heavy Drinking. | True | Special to The New York Times. | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/vasquez-to-return-home-is-said-to-favor-angel-morales-for-dominican.html | VASQUEZ TO RETURN HOME.; Is Said to Favor Angel Morales for Dominican Presidency. | True | wireless to THE NEW YORK TIMES | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/walter-huston-to-play-for-hopkins.html | Walter Huston to Play for Hopkins. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/art-exhibit-to-be-held-on-olympic.html | Art Exhibit to Be Held on Olympic | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/2000-at-funeral-of-bishop-shipman-military-and-ecclesiastical.html | 2,000 AT FUNERAL OF BISHOP SHIPMAN; Military and Ecclesiastical Honors Provided at Services in St. John's Cathedral. THOUSANDS VIEW BODY Public Permitted to Pass Coffin After Services Until 9:30 P.M.-- Burial at West Point Today. Widow Orders Coffin Opened. Burial at West Point Today. Procession of Clergy. The Honorary Pall-Bearers. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/oil-bunkering-gains-as-coal-drops-here-new-york-harbor-bows-to.html | OIL BUNKERING GAINS AS COAL DROPS HERE; New York Harbor Bows to Hampton Roads as Leading Port for Coaling. FUEL TRENDS ANALYZED Vessels Took 24,066,194 Barrels of Oil Here Last Year--Pulverized Coal Popular on Cargo Ships. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/robins-pitchers-in-unique-contest-austin-moore-with-19-strikes-wins.html | ROBINS PITCHERS IN UNIQUE CONTEST; Austin Moore, With 19 Strikes, Wins First Prize, $10 Check Given by Robinson. | True | By Roscoe McGowen. Special To The New York Times. | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/building-mishaps-decline-employers-association-reports-4-per-cent.html | BUILDING MISHAPS DECLINE.; Employers' Association Reports 4 Per Cent Less in 1929 Than 1928. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/naturalization-issue-left-to-each-state-hague-conferees-consider.html | NATURALIZATION ISSUE LEFT TO EACH STATE; Hague Conferees Consider Loss of Nationality in Acquiring Another Too Strict a Rule. | True | Wireless to THE NEW YORK TIMES. | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/sister-veronica-dies-at-age-of-92-she-had-been-a-nun-for-75-years.html | SISTER VERONICA DIES AT AGE OF 92; She Had Been a Nun for 75 Years, Entering Order in 1855. WAS NURSE IN CIVIL WAR At Battle of Gettysburg She Found Her Brother by Chance and Saved His Life. | True | Special to The New York Times. | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/widows-aid-planned-by-working-mothers-association-meets-to-provide.html | WIDOWS AID PLANNED BY WORKING MOTHERS; Association Meets to Provide Apartment Hotel as Refuge During Readjustment. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/assails-congo-officials-belgian-socialist-chief-charges.html | ASSAILS CONGO OFFICIALS.; Belgian Socialist Chief Charges Mistreatment of Negroes. | True | Special Cable to THE NEW YORK TIMES. | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/weather-restricts-cornell-crew-drill-athletic-council-sees-no-hope.html | WEATHER RESTRICTS CORNELL CREW DRILL.; Athletic Council Sees No Hope for 150-Pound Eight Without Inadvisable Expansion. | True | Special to The New York Times. | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/pathe-homicide-cases-dismissed.html | Pathe Homicide Cases Dismissed. | True | | C1B65450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/betrayed-by-wig-in-62000-robbery-driver-of-armored-car-looted-last.html | BETRAYED BY WIG IN $62,000 ROBBERY; Driver of Armored Car, Looted Last October, Seized as Toupee Slips in a Restaurant. TOURED WHOLE COUNTRY Says He Spent Large Sums Having a Good Time, but That Fear Kept Him on the Move. Tells of Wanderings. Lost $10,000 Gambling. $10,000 Recovered From Wife. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/ends-life-in-girls-home-hz-brown-shoots-himself-after-call-in.html | ENDS LIFE IN GIRL'S HOME.; H.Z. Brown Shoots Himself After Call in Elizabeth. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/caning-girl-costs-10101-court-assesses-air-corps-major-one-cent-for.html | CANING GIRL COSTS $101.01.; Court Assesses Air Corps Major One Cent for Actual Damage. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/yale-rewards-99-in-five-activities-twentysix-athletes-honored-in.html | YALE REWARDS 99 IN FIVE ACTIVITIES; Twenty-six Athletes Honored in Junior Varsity and Interclass Hockey. MAJOR LETTER TO SARGENT Wrestling Champion Gets Special Award--Basketball, Boxing and Polo Recognized. | True | Special to The New York Times. | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/honors-toscanini-and-paul-claudel-georgetown-presents-to-conductor.html | HONORS TOSCANINI AND PAUL CLAUDEL; Georgetown Presents to Conductor the First Medal of Francisco de Vico Academy.'MAGIC INFLUENCE' LAUDEDPresident Nevils Also Pays Tributeto French Ambassador at theFounders' Day Exercises. | True | Special to The New York Times. | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/modeling-awards-given-two-cooper-union-students-get-the-highest.html | MODELING AWARDS GIVEN.; Two Cooper Union Students Get the Highest Beaux-Arts Honor. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/18-gandhi-marchers-ill-indian-nationalist-leader-asks-for-prayers.html | 18 GANDHI MARCHERS ILL.; Indian Nationalist Leader Asks for Prayers for Party's Safety. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/act-on-providence-plans-new-haven-directors-pass-finally-on-port.html | ACT ON PROVIDENCE PLANS.; New Haven Directors Pass Finally on Port Development. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/cricket-group-elects-bretz-named-head-of-fordham-club-at-dinner.html | CRICKET GROUP ELECTS.; Bretz Named Head of Fordham Club at Dinner. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/reich-railways-retrench-governments-failure-to-approve-request-for.html | REICH RAILWAYS RETRENCH; Government's Failure to Approve Request for Higher Rates Blamed. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/party-to-aid-polyclinic-hospital.html | Party to Aid Polyclinic Hospital. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/reaction-in-cotton-caused-by-wheat-early-recovery-is-arrested-when.html | REACTION IN COTTON CAUSED BY WHEAT; Early Recovery Is Arrested When Grain Markets Ease-- Close Is Irregular. HEAVY COVERING IN MAY Large Part of World's Surplus of Staple Is in America, Owing to Small Exports. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/the-alternatives.html | THE ALTERNATIVES. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/music-notes.html | MUSIC NOTES. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/february-deficit-of-59585-for-irt-manhattan-railway-rental-not.html | FEBRUARY DEFICIT OF $59,585 FOR I.R.T.; Manhattan Railway Rental Not Earned by $291,456--Net for Eight Months $424,002. GAIN BY THIRD AV. COMPANY February Loss of $53,211 Shown, Against $68,721 Year Before-- New York Railways Report. Third Avenue Railway. New York Railways. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/virginia-dryden-to-wed-on-april-2-will-become-bride-of-howard.html | VIRGINIA DRYDEN TO WED ON APRIL 2; Will Become Bride of Howard Ketcham of This City at Grosse Pointe, Mich. TO HAVE CHURCH CEREMONY Chooses Eight Attendants--Reception to Follow Wedding--Trip to Bermuda. | True | | C1B65450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/awaits-mothers-trial-edwards-child-sent-to-foundation-pending.html | AWAITS MOTHER'S TRIAL.; Edwards Child Sent to Foundation Pending Amster Proceedings. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/18000mile-system-for-van-sweringens-brothers-now-head-worlds.html | 18,000-MILE SYSTEM FOR VAN SWERINGENS; Brothers Now Head World's Largest Railroad Network Privately Owned. FROM NEW YORK TO UTAH Friendly Line at Salt Lake City Gives Direct Route On to San Francisco. BIG DEALS MADE RECENTLY Holdings Extended by Acquisition of Missouri Pacific and Chicago-St. Louis Link. Bought Nickel Plate in 1916. Extent of the Network. Comparison With Other Systems. Associated With W.H. Williams. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/nyu-is-voting-wet-only-15-of-women-and-10-of-men-in-1300-favor.html | N.Y.U. IS VOTING WET.; Only 15% of Women and 10% of Men in 1,300 Favor Enforcement. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/social-service-eye-work.html | SOCIAL SERVICE EYE WORK. | True | | C1B65450 |
| 1930-03-26 | 1930-03-26 | https://www.nytimes.com/1930/03/26/archives/toledo-buys-lebourveau.html | Toledo Buys Lebourveau. | True | | C1B65450 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/liquor-control-failure-says-ontario-expremier-cites-rise-in.html | LIQUOR 'CONTROL' FAILURE, SAYS ONTARIO EX-PREMIER; CITES RISE IN LAWLESSNESS; TESTIFIES AT WASHINGTON Drinking and Violation of Law Have Increased, Drury Asserts. BOOTLEGGING NOT STOPPED Canadians Resent "Inquisition Into Their Private Affairs," He Tells Committee. EXPECTS 'REAL PROHIBITION' It Is the One Solution, He Holds --Insurance Man Says Dry Law Increases Span of Life. Reason for "Failure" in Ontario. Jail Commitments Increased. Ontario Ex-Premier Attacks Liquor Control Plan Wartime Dry Laws in Canada. Dry Laws Only Provincial. Fewer Places of Sale. Hoped for Gain in Temperance. Liquor Tax Made Heavier. Violations Increase, He Says. Referendum May Be Solution. Drury Held Office as a Dry. Canada Not to Increase Guard. | True | Special to The New York Times. | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/racing-swelled-roads-gross-by-137512-last-year.html | Racing Swelled Road's Gross By $137,512 Last Year | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/business-leases.html | BUSINESS LEASES. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. Byron Jackson Company. Wesson Oil and Snowdrift. American Pneumatic Service. Atlantic, Gulf & West Indies. Warren Foundry and Pipe. Canadian General Electric. Atlas Stores Corporation. Central Alloy Steel. General Electric Securities. International Cigar Machinery. American Machine and Foundry | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/decline-for-union-pacific-march-expected-to-show-same-drop-in.html | DECLINE FOR UNION PACIFIC.; March Expected to Show Same Drop in Earnings as February. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/duchess-goes-bankrupt-olga-von-leuchtenberg-bought-36000acre.html | DUCHESS GOES BANKRUPT.; Olga von Leuchtenberg Bought 36,000-Acre Forests Year Ago. | True | Wireless to THE NEW YORK TIMES. | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/el-jamesto-discuss-naval-parley.html | E.L. James to Discuss Naval Parley | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/accuses-racketeer-of-12-boy-11-says-older-lad-forced-him-to-snatch.html | ACCUSES 'RACKETEER' OF 12; Boy, 11, Says Older Lad Forced Him to Snatch Purses. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/asks-if-britain-knows-our-view-on-blockade-laborite-is-told-there.html | ASKS IF BRITAIN KNOWS OUR VIEW ON BLOCKADE; Laborite Is Told There Have Been No Negotiations With Us on League's Sanctions Policy. | True | Special Cable to THE NEW YORK TIMES. | C1B65555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/eckener-at-capital-for-geographic-honor-zeppelins-chief-is-to.html | ECKENER AT CAPITAL FOR GEOGRAPHIC HONOR; Zeppelin's Chief Is to Confer With Officials on Flight Here This Spring. | True | Special to The New York Times. | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/swedish-ball-bearing-report.html | Swedish Ball Bearing Report. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/utilities-lead-rise-in-stocks-on-curb-sharp-advance-brings-strength.html | UTILITIES LEAD RISE IN STOCKS ON CURB; Sharp Advance Brings Strength Throughout List in Most Active Trading This Year. SOME CHAIN STORES LAG Specialties Also Show Weak Spots-- Humble Oil Firm, United Gas Group Steady. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/identifies-fathers-body-son-says-aged-man-who-was-found-in-river.html | IDENTIFIES FATHER'S BODY.; Son Says Aged Man, Who Was Found in River, Disappeared Dec. 13 | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/quake-in-lipari-islands.html | Quake in Lipari Islands. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/15-bouts-contested-in-boys-tournament-800-witness-boxing-contests-in.html | 15 BOUTS CONTESTED IN BOYS TOURNAMENT; 800 Witness Boxing Contests in the Gymnasium of Heckscher Foundation for Children. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/reception-for-mrs-leonard-hill.html | Reception for Mrs. Leonard Hill. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/forger-gets-five-years-h-r-vought-bookkeeper-stole-81000-from-his.html | FORGER GETS FIVE YEARS.; H. R. Vought, Bookkeeper, Stole $81,000 From His Employers. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/miss-groesbeck-tells-her-wedding-plans-misses-fink-and-schaefer-to.html | MISS GROESBECK TELLS HER WEDDING PLANS; Misses Fink and Schaefer to Attend Her at Her Marriage to Spurgeon Robbins on April 29. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/benenson-acquires-lexington-av-site-operator-buys-a-fourstory.html | BENENSON ACQUIRES LEXINGTON AV. SITE; Operator Buys a Four-Story Building Near Thirtyninth Street.CENTRAL EXTENDS HOLDINGSRailroad Gets More Land on theWest Side-- Ellis Estate SellsTwo Properties. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/lists-shares-for-merger-standard-investing-stock-admitted-for.html | LISTS SHARES FOR MERGER.; Standard Investing Stock Admitted for British Deal. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/canada-power-and-paper-corporation-proposes-to-raise-furbearing.html | CANADA POWER AND PAPER.; Corporation Proposes to Raise FurBearing Animals in Anticosti. | True | Special to The New York Times. | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/new-service-begins-for-industrial-study-campbell-peterson-co-open.html | NEW SERVICE BEGINS FOR INDUSTRIAL STUDY; Campbell, Peterson & Co. Open Clearing Agency for Assistance to Processes and Inventions. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/more-ruffu-evidence-given-to-grand-jury-special-prosecutor-says-new.html | MORE RUFFU EVIDENCE GIVEN TO GRAND JURY; Special Prosecutor Says New Indictments May Be Returned Against Atlantic City Mayor. | True | Special to The New York Times. | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/6000-gem-theft-laid-to-4-jailed-as-gunmen-men-seized-outside.html | $6,000 GEM THEFT LAID TO 4 JAILED AS GUNMEN; Men Seized Outside Charity Fete Held Without Bail in Robbery of Salesman. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/tigers-early-drive-upsets-robins-73-get-3run-lead-off-vance-in.html | TIGERS' EARLY DRIVE UPSETS ROBINS, 7-3; Get 3-Run Lead Off Vance in First Inning and Hold a Safe Margin Till End. ALEXANDER HITS A HOMER McManus Adds Another in Clash at Tampa-- Elliott Shows Good Form for Brooklyn. | True | By Roscoe McGowen. Special To The New York Times. | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/pershing-to-be-heard-on-radio.html | Pershing to Be Heard on Radio. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/big-tuna-bite-at-tin-cans-ship-brings-130-tons-of-voracious-fish-to.html | BIG TUNA BITE AT TIN CANS; Ship Brings 130 Tons of Voracious Fish to San Diego. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/securities-at-auction.html | SECURITIES AT AUCTION | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/named-as-bishop-by-pope-the-right-rev-mgr-j-e-cassidy-to-be-falll.html | NAMED AS BISHOP BY POPE.; The Right Rev. Mgr. J. E. Cassidy to Be Fall River Auxiliary. | True | | C1B65555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/byrd-ship-crosses-180th-meridian-north-of-chatham-islands-men-on.html | BYRD SHIP CROSSES 180TH MERIDIAN; North of Chatham Islands, Men on City of New York Have March 26 Twice. RECALL NEW ZEALAND VISIT Memories of Hospitality After Antarctic Sojourn Fill Out Routine Days of Trip. Visited All Parts of New Zealand. Mountain Climbers in Party. | True | By Dr. Francis D. Coman. Wireless To the New York Times. | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/lose-farms-in-ukraine-swedish-emigrants-find-property-collectivized.html | LOSE FARMS IN UKRAINE.; Swedish Emigrants Find Property Collectivized During Visit Home. | True | Wireless to THE NEW YORK TIMES. | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/crowder-cubas-guest-of-honor.html | Crowder Cuba's "Guest of Honor." | True | Special Cable to THE NEW YORK TIMES. | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/lodge-lauds-feat-of-finding-planet-british-scientist-believes.html | LODGE LAUDS FEAT OF FINDING PLANET; British Scientist Believes Americans' Discovery Will HaveLarge Results."ICARUS" AS NAME FOR ITSuggestion Comes From RearAdmiral Moffett--Mount WilsonPhotographs Planet. Photographed From Mount Wilson. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/mellon-opposes-cash-for-veterans-he-calls-cochran-bill-proposal.html | MELLON OPPOSES CASH FOR VETERANS; He Calls Cochran Bill Proposal Unsound and of Doubtful Value to Men. MONEY IS NOT AVAILABLE About $700,000,000 Would Have to Be Raised, Upsetting Orderly Debt Plan, He Says. Mr. Mellon's Letter. Loans Provide for Emergency. Bill Proposes $850,000,000 Outlay. | True | Special to The New York Times. | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/snowstorm-rages-44-hours-in-chicago-wide-area-suffers-mountainous.html | SNOWSTORM RAGES 44 HOURS IN CHICAGO; WIDE AREA SUFFERS; Mountainous Drifts Halt the City's Activities--19-Inch Fall Sets a Record. MILK AND FOOD SUPPLY CUT Country From the Mississippi to Central Ohio Buried--Drifts Block Rails and Roads. SEVERE COLD IN THE SOUTH Forty-Mile Gale, With Low Temperature, Strikes New York City and Vicinity. Transportation Situation Critical. SNOWSTORM RAGES 44 HOURS IN CHICAGO Elevated Lines Bear Burden. Prisoner Aids Deputies in Storm. | True | Special to The New York Times. | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/argentine-four-to-leave-poloists-will-not-compete-at-meadow-brook.html | ARGENTINE FOUR TO LEAVE.; Poloists Will Not Compete at Meadow Brook In September. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/decision-on-bias-writ-due-in-fox-case-today-federal-judge-coleman.html | DECISION ON BIAS WRIT DUE IN FOX CASE TODAY; Federal Judge Coleman Will Act on Motion Accusing Him of Prejudice. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/mexico-wins-at-havana-beats-panama-nine-132-in-central-american.html | MEXICO WINS AT HAVANA.; Beats Panama Nine, 13-2, in Central American Olympic Games. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/exfiance-aids-girl-in-poison-pen-case-burnett-says-mrs-von.html | EX-FIANCE AIDS GIRL IN POISON PEN CASE; Burnett Says Mrs. Von Moschzisker in 1927 Accused Miss Mowell of Writing the Letters. | True | Special to The New York Times. | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/lusardi-pocori-lead-in-bowling-rochester-team-rolls-1337-in-doubles.html | LUSARDI, POCORI LEAD IN BOWLING; Rochester Team Rolls 1,337 in Doubles Event of A.B.C. Tourney at Cleveland. TAYLOR, PASSAIC, STARS Totals 1,910 in All Events, While Wirtz of Same City Gets Best Singles With 678. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/women-to-ask-naval-cuts-today.html | Women to Ask Naval Cuts Today. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/fire-department.html | Fire Department. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/taking-away-the-glamour-one-believes-murder-would-be-less-popular.html | TAKING AWAY THE GLAMOUR; One Believes Murder Would Be Less Popular Without Death Penalty. | True | CHARLES AGE. | C1B65555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/payment-of-11800-by-lodi-under-inquiry-township-counsel-checks-up.html | PAYMENT OF $11,800 BY LODI UNDER INQUIRY; Township Counsel Checks Up on Sewer Transaction in New Jersey. | True | Special to The New York Times. | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/ontario-buys-utility-hydroelectric-commission-gets-dominion-power.html | ONTARIO BUYS UTILITY.; Hydroelectric Commission Gets Dominion Power for $21,000,000. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/rosenwald-adds-to-gift-total-for-chicago-museum-now-5000000-suit.html | ROSENWALD ADDS TO GIFT.; Total for Chicago Museum Now $5,000,000, Suit Reveals. | True | Special to The New York Times. | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/jersey-woman-wins-medal-design-prize-miss-bartons-model-adopted-for.html | JERSEY WOMAN WINS MEDAL DESIGN PRIZE; Miss Barton's Model Adopted for Award to Towers and Others of First Over-Ocean Flight. | True | Special to The New York Times. | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/bail-set-for-broker-captured-by-a-dog-hb-muenchow-held-in-10000.html | BAIL SET FOR BROKER CAPTURED BY A DOG; H.B. Muenchow Held in $10,000 Bond on Grand Larceny Charge Preferred by Woman. FOLLOWS FOUR-YEAR HUNT John T. Chalk, Head of a Television Sales Company, Also Accused of a Securities Swindle. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/texas-acts-to-end-ban-by-wisconsin-governor-moody-asks-governor.html | TEXAS ACTS TO END BAN BY WISCONSIN; Governor Moody Asks Governor Kohler to Pay Visit for Economic Harmony. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/wolgast-gains-favor-recognized-as-worlds-flyweight-champion-in.html | WOLGAST GAINS FAVOR.; Recognized as World's Flyweight Champion in Pennsylvania. Holub Wins by Knockout. BOXING BOUTS TONIGHT. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/februarys-export-of-wheat-is-above-1929-but-shipments-of-other.html | February's Export of Wheat Is Above 1929, But Shipments of Other Grains Are Down | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/beach-pollution-laid-to-ship-lines-pilot-says-garbage-dumped-by.html | BEACH POLLUTION LAID TO SHIP LINES; Pilot Says Garbage Dumped by Coastwise Vessels Causes New Jersey Protests. TELLS OF INSPECTION TRIPS Captain Gainard Asserts the Refuse From City Scows Always Drifts Eastward and Soon Is Lost. Blames Anchored Ships Also. Harbor Supervisor Heard. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/two-changes-made-in-yale-1st-eight-capt-blagden-and-mccalmont-to-be.html | TWO CHANGES MADE IN YALE 1ST EIGHT; Capt. Blagden and McCalmont to Be Absent for 10 Days on Engineering Tour. | True | Special to The New York Times. | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/republicans-offer-hospital-bond-bill-the-legislative-leaders.html | REPUBLICANS OFFER HOSPITAL BOND BILL; The Legislative Leaders Finally Accept Roosevelt's Plan for Financing New Buildings. ISSUE TO TOTAL $50,000,000 Governor Opposes Proposal to Make $20,000,000 Available First Year as Insufficient. RESTRICTIONS DEFENDED Fiscal Chairmen, Who Propose the Measure, Say Limitations Are in the Interest of Economy. | True | Special to The New York Times. | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/officers-to-leave-hawaii-captain-castleman-to-go-to-berlin-colonel.html | OFFICERS TO LEAVE HAWAII; Captain Castleman to Go to Berlin --Colonel Bishop Heads Artillery. | True | Wireless to THE NEW YORK TIMES. | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/bond-flotations-securities-of-public-utility-and-industrial.html | BOND FLOTATIONS.; Securities of Public Utility and Industrial Corporations to Be Marketed. West Penn Electric. Illinois Publishing and Printing. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/e-flagg-jr-bankrupt-he-and-wife-file-petitions-putting-their-debts.html | E. FLAGG JR. BANKRUPT.; He and Wife File Petitions, Putting Their Debts at $5,616. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/board-of-appeals-queried-in-court-entire-body-is-examined-on-denial.html | BOARD OF APPEALS QUERIED IN COURT; Entire Body Is Examined on Denial of Permit to Turn the Apartments Into Stores. WALSH DEFENDS RULING Tells Justice Site Is In Brooklyn Residence District--Decision Is Reserved. | True | | C1B65555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/gain-in-1929-shown-by-republic-steel-listing-application-reports.html | GAIN IN 1929 SHOWN BY REPUBLIC STEEL; Listing Application Reports Net for Constituent Companies Was $20,526,812. EQUAL TO $8.37 A SHARE Compares With $5.92 in 1928, or Total of $15,643,855--Assets $331,717,859 on Dec. 31. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/sports-of-the-times-stirring-up-the-bruins-an-outrageous-question.html | Sports of the Times; Stirring Up the Bruins. An Outrageous Question More Light. Picking a Team. | True | By John Kieran. | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/hamilton-twelve-wins-20.html | Hamilton Twelve Wins, 2-0. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/plea-to-hoover-on-arms-womens-league-asks-him-to-act-to-make-parley.html | PLEA TO HOOVER ON ARMS; Women's League Asks Him to Act to Make Parley Succeed. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/fox-film-rights-extended.html | Fox Film Rights Extended. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/divorces-twelve-trees-wife-says-in-los-angeles-court-she-cannot.html | DIVORCES TWELVE TREES; Wife Says in Los Angeles Court She Cannot Reform Him. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/jewish-colony-increases-net-immigration-to-palestine-for-1929-is.html | JEWISH COLONY INCREASES; Net Immigration to Palestine for 1929 Is Put at 3,493. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/bruins-to-play-tonight-victory-over-maroons-will-decide-hockey-play.html | BRUINS TO PLAY TONIGHT.; Victory Over Maroons Will Decide Hockey Play-Off Series. | True | Special to The New York Times. | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/coast-eleven-to-play-in-chicago.html | Coast Eleven to Play in Chicago. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/sonnenberg-defeats-maleewicz.html | Sonnenberg Defeats Maleewicz. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/woman-imprisoned-60-years-by-father-his-death-ends-seclusion-on.html | WOMAN IMPRISONED 60 YEARS BY FATHER; His Death Ends Seclusion on Connecticut Farm Since Birth-- Amazed at Electric Lights. | True | Special to The New York Times. | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/stribling-to-go-abroad-bout-with-scott-is-tentatively-listed-among.html | STRIBLING TO GO ABROAD.; Bout With Scott Is Tentatively Listed Among Four Offered. Brown Was the Winner. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/johns-manville-five-wins.html | Johns Manville Five Wins. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/names-confused-in-swarthmore-gift.html | Names Confused in Swarthmore Gift | True | Special to The New York Times. | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/women-celebrate-10-years-of-voting-speeches-at-meeting-here-are.html | WOMEN CELEBRATE 10 YEARS OF VOTING; Speeches at Meeting Here Are Broadcast Over Nation-Wide Radio Hook-Up. MRS. CATT SEES PROGRESS But Militant Leader Blames the Male Electorate for Many Ills-- State Groups "Tune In." Sees League Justified. Says Male Voter Is in Rut. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/reich-grain-tax-helps-rye-bread-campaign-increases-on-other-imports.html | REICH GRAIN TAX HELPS RYE BREAD CAMPAIGN; Increases on Other Imports Are Aimed at Halting Shift to White and Aiding Farmers. | True | Special Cable to THE NEW YORK TIMES. | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/hails-stimson-stand-on-consultative-pact-jg-mcdonald-says-tuesdays.html | HAILS STIMSON STAND ON CONSULTATIVE PACT; J.G. McDonald Says Tuesday's Declaration Is Likely to Save London Conference. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/mortgages-recorded.html | MORTGAGES RECORDED. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/schleth-decision-put-off-welfare-island-warden-accused-of-improper.html | SCHLETH DECISION PUT OFF; Welfare Island Warden, Accused of Improper Conduct, Stays at Post, | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/public-health-bill-passed-by-the-house-measure-coordinates.html | PUBLIC HEALTH BILL PASSED BY THE HOUSE; Measure Coordinates Activities of the Service and Increases Pay of Surgeon-General. | True | Special to The New York Times. | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/renee-adoree-ill-film-actress-a-patient-in-a-california-sanitarium.html | RENEE ADOREE ILL.; Film Actress a Patient In a California Sanitarium. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/shikat-wins-mat-bout-defeats-steinbach-in-13-minutes-in-title-test.html | SHIKAT WINS MAT BOUT.; Defeats Steinbach in 13 Minutes in Title Test. | True | | C1B65555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/arbiter-in-clothing.html | ARBITER IN CLOTHING. | True | Special to The New York Times. | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/more-beautiful-roadsides.html | MORE BEAUTIFUL ROADSIDES. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/fire-wrecks-old-bay-state-church.html | Fire Wrecks Old Bay State Church. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/saw-snowfall-in-gulf-of-mexico.html | Saw Snowfall in Gulf of Mexico. | True | Special to The New York Times. | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/ve-macys-body-at-home-funeral-services-to-be-held-today--burial-at.html | V.E. MACY'S BODY AT HOME; Funeral Services to Be Held Today --Burial at Sleepy Hollow. | True | Special to The New York Times. | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/canada-steel-to-appeal-will-seek-final-judgment-in-london-on.html | CANADA STEEL TO APPEAL; Will Seek Final Judgment in London on $5,000,000 Dividend Decision. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/gains-british-cup-final-arsenal-defeats-hull-city-10-in-replay-from.html | GAINS BRITISH CUP FINAL.; Arsenal Defeats Hull City, 1-0, in Replay From Semi-Finals. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/miss-alma-straub-to-wed-a-l-bob-daughter-of-mrs-herman-l-hoering-to.html | MISS ALMA STRAUB TO WED A. L. BOB; Daughter of Mrs. Herman L. Hoering to Marry Son of C. V. Bob, Mining Engineer. SHE IS SPENCE GRADUATE Rear Admiral Byrd Named One of Landing Fields of Little America for Fiance's Father. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/queens-realty-sales-woodhaven-and-ridgewood-homes-are-transferred.html | QUEENS REALTY SALES.; Woodhaven and Ridgewood Homes Are Transferred. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/tokio-again-delays-action-on-naval-plan-difficulties-arise-in.html | TOKIO AGAIN DELAYS ACTION ON NAVAL PLAN; Difficulties Arise in Consideration of American Proposal--Press Now Opposes Acceptance. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/trial-of-mae-west-delayed-third-time-important-engagement-of-a.html | TRIAL OF MAE WEST DELAYED THIRD TIME; "Important Engagement" of a Juror Curtails Session in "Pleasure Man" Case. SERGEANT AGAIN ON STAND During Questioning Burkan Asserts Female Impersonation Has Never Been Law Violation. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/music-performs-tricks-for-experts-is-made-to-turn-corners-gyrate.html | MUSIC PERFORMS TRICKS FOR EXPERTS; Is Made to Turn Corners, Gyrate, Flow Through Glass for Electrical Association. MORE WONDERS FORECAST Dr. Goldsmith Calls Electronics the Newest Pathway in the Fairyland of Science. Science's Newest Avenue. Predicts Radio Musical Marvels. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/dies-in-new-haven-crash-fg-oboile-hits-telephone-pole-red-quinn.html | DIES IN NEW HAVEN CRASH; F.G. Oboile Hits Telephone Pole-- "Red" Quinn, Ex-Footballer, Hurt. | True | Special to The New York Times. | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/alanson-heads-san-francisco-board.html | Alanson Heads San Francisco Board | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/ratify-change-in-stock-barcelona-traction-shareholders-act-on.html | RATIFY CHANGE IN STOCK.; Barcelona Traction Shareholders Act on Reclassification. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. Public Utility Holding. Hudson & Manhattan Railroad. Los Angeles Gas and Electric. New England Public Service. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/labor-mps-give-government-ultimatum-ordering-plans-to-relieve.html | Labor M.P.s Give Government Ultimatum, Ordering Plans to Relieve Unemployment | True | Special Cable to THE NEW YORK TIMES. | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/3-stock-dividend-by-transamerica-extra-distribution-declared-in.html | 3% STOCK DIVIDEND BY TRANSAMERICA; Extra Distribution Declared in Connection With Usual 40 Cents Quarterly Payment. $80,960,092 EARNED IN 1929 Directors Receive Report of Certified Accountants on Year's Operations. | True | | C1B65555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/cairo-nationalists-ask-london-treaty-premier-nahas-pasha-and-three.html | CAIRO NATIONALISTS ASK LONDON TREATY; Premier Nahas Pasha and Three Cabinet Ministers Look for Full Independence. TO SEE HENDERSON TODAY Questions to Be Discussed Concern Suez Canal, Egypt's Defense, Sudan and Foreigners. | True | Wireless to THE NEW YORK TIMES. | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/40-a-share-bonus-in-change-of-stock-holders-of-american-ship.html | $40 A SHARE BONUS IN CHANGE OF STOCK; Holders of American ship Building Vote to Change Common From $100 to No Par. INTERIM VALUE MADE $60 Capital Will Also Be Reduced onBooks to $8,828,640--PreferredGets Rights. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/storm-strikes-ontario-seawall-smashed-at-port-credit-many-towns.html | STORM STRIKES ONTARIO; Sea-Wall Smashed at Port Credit-- Many Towns Deep in Slush. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/london-will-play-us-in-cable-chess-washington-team-will-oppose.html | LONDON WILL PLAY U.S. IN CABLE CHESS; Washington Team Will Oppose English Players April 12 in Insull Cup Match. BRITONS HAVE WON TWICE Scored in 1926 and 1927 and Will Keep Trophy If Successful-- Notables to See Event. London Defeated Chicago. London Team to Be Stronger. | True | Special to The New York Times. | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/spring-wheat-cut-in-acreage-is-37-reductions-are-all-in-durum-with.html | SPRING WHEAT CUT IN ACREAGE IS 3.7%; Reductions Are All in Durum, With Small Rise in Other Grades, Department Reports. UPTURN IN CORN INDICATED Total Area of Crops Planted Outside of Cotton Expected to Show 2% Increase. Decline in Planting of Durum. Figures of Producing States. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/today-on-the-radio.html | Today on the Radio | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/sir-william-bragg-to-speak-at-mit.html | Sir William Bragg to Speak at M.I.T | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/bond-trading-quiet-on-stock-exchange-domestic-issues-unchanged-on.html | BOND TRADING QUIET ON STOCK EXCHANGE; Domestic Issues Unchanged on the Average, While Foreign Loans Close Higher. CONVERTIBLE GROUP FIRM Trend Downward Among Railroad Securities-- Public Utilities Are Irregular. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/what-growth-retarded-weather-unfavorable-for-winter-grain-in-ohio.html | WHEAT GROWTH RETARDED.; Weather Unfavorable for Winter Grain In Ohio Valley. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/briand-to-consult-british-today-on-security-move-suggested-by.html | BRIAND TO CONSULT BRITISH TODAY ON SECURITY MOVE SUGGESTED BY AMERICANS; MEDITERRANEAN IS INVOLVED France Is Expected to Urge Arbitration Pact by Nations on Sea. BRITISH CABINET IS DIVIDED MacDonald Apparently Seeks Compromise Guarantee to Win Navy Cuts. NEW ISSUE LONG DEBATED Consultative Project Discussed by Stimson Many Times Before Issuing Declaration. Mediterranean Discussion Denied. British Cabinet Divided. Italians Refuse to Change. Respond to French Reaction. Consultation Long Discussed. Initiator of Idea Not Revealed. | True | By Edwin L. James. Special Cable To the New York Times. | C1B65555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/sturm-case-goes-to-the-jury-today-judge-announces-charge-will-be.html | STURM CASE GOES TO THE JURY TODAY; Judge Announces Charge Will Be Delivered in Manslaughter Trial This Morning. COUNSEL DEFENDS "GIFT" Declares Physician's "Stupid Act" Was Not Attempt to Bribe-- State Also Sums Up. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/the-bird-of-paradise-to-be-musical-play-hammerstein-to-give.html | 'THE BIRD OF PARADISE' TO BE MUSICAL PLAY; Hammerstein to Give Production in Los Angeles Simultaneous With Talking Picture Version. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/miss-mealing-of-australia-sets-world-back-stroke-swim-mark.html | Miss Mealing of Australia Sets World Back Stroke Swim Mark | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/39000000-outlay-for-niagara-hudson-power-corporation-plans-new.html | $39,000,000 OUTLAY FOR NIAGARA HUDSON; Power Corporation Plans New Construction This Year at Up-State Centres. BIG PROJECT AT BUFFALO Plant Will Be Enlarged There; Also at Conklingville, Altmar and Spier Falls. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/australian-loan-planned-new-south-wales-expected-to-seek-5000000.html | AUSTRALIAN LOAN PLANNED; New South Wales Expected to Seek $5,000,000 Here. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/miss-jacobs-returns-to-play-at-cannes-and-wins-twice.html | Miss Jacobs Returns to Play At Cannes and Wins Twice | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/miss-jane-r-perkins-descendant-of-revolutionary-family-dies-in-new.html | MISS JANE R. PERKINS.; Descendant of Revolutionary Family Dies in New London. | Special to The New York Times. | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/agricultural-crisis-is-relieved-in-chile-president-reassures-the.html | AGRICULTURAL CRISIS IS RELIEVED IN CHILE; President Reassures the Nation --Railroads and Bank Aid and Army Will Buy Up Crops. | True | Special Cable to THE NEW YORK TIMES. | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/hitchcocks-riders-beat-milburn-four-triumph-over-blues-in-polo-game.html | HITCHCOCK'S RIDERS BEAT MILBURN FOUR; Triumph Over Blues in Polo Game Before 3,000 at Aiken, 7 to 5. | True | Special to The New York Times. | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/polo-pony-show-to-be-held-today-70-playing-mounts-entered-in-event.html | POLO PONY SHOW TO BE HELD TODAY; 70 Playing Mounts Entered in Event This Afternoon at the Riding Club. | True | By Robert F. Kelley. | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/the-business-records.html | THE BUSINESS RECORDS | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/carnera-stops-trafton-scores-victory-in-first-round-of-kansas-city.html | CARNERA STOPS TRAFTON.; Scores Victory in First Round of Kansas City Bout. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/sentenced-to-die-in-151700-holdup-daniel-grosso-convicted-of-first.html | SENTENCED TO DIE IN $151,700 HOLD-UP; Daniel Grosso Convicted of First Degree Murder in Elizabeth Mail Robbery. LAST OF FIVE PUNISHED He Shows no Emotion--Two in the Gang Killed Each Other in Fight Over Loot. First Sentenced to Die. Tried to Establish Alibi. | True | Special to The New York Times. | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/kohn-to-speak-on-building.html | Kohn to Speak on Building | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/landslide-delays-british-admiral.html | Landslide Delays British Admiral. | True | Special Cable to THE NEW YORK TIMES. | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/west-point-burial-for-bishop-shipman-military-academys-head-and.html | WEST POINT BURIAL FOR BISHOP SHIPMAN; Military Academy's Head and Professors Bearers for Former Chaplain. SECOND CIVILIAN HONORED Bandmaster of His Old Regiment Sounds Taps-- Bishop's Poem, "The Corps," Seen as Epitaph. Many Clergymen Present. His Poem Recalled. Tribute From Genesee Society. | True | Special to The New York Times. | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/markets-in-london-paris-and-berlin-volume-of-trading-declines-on.html | MARKETS IN LONDON, PARIS AND BERLIN; Volume of Trading Declines on the English Exchange-- Credit Easier. FRENCH STOCKS STRONGER Business, However, Is Quiet--German Boerse Recovers Earlier Losses. London Closing Prices. Some Gains Scored in Paris. Paris Closing Prices. Tone Irregular in Berlin. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B65555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/no-relief-apparent.html | No Relief Apparent. | True | TORTURED. | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/mrs-wightman-victor-pairs-with-miss-morrill-to-take-the-final-in.html | MRS. WIGHTMAN VICTOR.; Pairs With Miss Morrill to Take the Final in Badminton Play. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/silver-bullion.html | SILVER BULLION. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/traces-oil-under-the-sea-large-producing-well-is-indicated-near.html | TRACES OIL UNDER THE SEA.; Large Producing Well Is Indicated Near Santa Barbara, Cal. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/pc-knox-jr-is-divorced-wife-in-washington-court-charged.html | P.C. KNOX JR. IS DIVORCED.; Wife in Washington Court Charged Intoxication and Cruelty. | True | Special to The New York Times. | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/music-festival-planned-twoday-program-to-aid-princeton-nursery.html | MUSIC FESTIVAL PLANNED.; Two-Day Program to Aid Princeton Nursery School. | True | Special to The New York Times. | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/roosevelt-parries-questions-on-1920-democratic-gavel.html | Roosevelt Parries Questions On 1920 Democratic Gavel | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/steel-production-holds-firm-at-75-weekly-reviews-see-improved.html | STEEL PRODUCTION HOLDS FIRM AT 75%; Weekly Reviews See Improved Sentiment as the Outdoor Activities Approach. AUTO SCHEDULES ENLARGED Prices Fairly Steady In Some Departments, but in Others Weakness Appears. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/wardstrauss-victors-in-poggenburg-play-defeat-edwards-and-frisch.html | WARD-STRAUSS VICTORS IN POGGENBURG PLAY; Defeat Edwards and Frisch, Respectively, in 18,2 BalklineCue Tourney. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/storm-wipes-out-coast-town-in-brazil-10-dead-100-injured.html | Storm Wipes Out Coast Town In Brazil; 10 Dead, 100 Injured | True | Special Cable to THE NEW YORK TIMES. | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/lead-prices-again-rise-new-quotation-575-cents-advance-of-25-points.html | LEAD PRICES AGAIN RISE.; New Quotation 5.75 Cents, Advance of 25 Points in Two Days. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/regional-plan-aid-asked-flavel-shurtleff-suggests-building-congress.html | REGIONAL PLAN AID ASKED.; Flavel Shurtleff Suggests Building Congress Cooperate in Work. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/canadian-concern-defers-dividend.html | Canadian Concern Defers Dividend. | True | Special to The New York Times. | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/witnesses-clash-at-albany-at-hearing-on-buyers-bill.html | Witnesses Clash at Albany At Hearing on Buyers' Bill | True | Special to The New York Times. | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/boys-and-bootleggers-one-demoralizing-effect-of-recent-unemployment.html | BOYS AND BOOTLEGGERS.; One Demoralizing Effect of Recent Unemployment. An Appeal From Bishop Manning. | True | WILLIAM A. STEIN.WILLIAM T. MANNING, | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/yanks-break-camp-for-texas-invasion-play-today-at-jacksonville-then.html | YANKS BREAK CAMP FOR TEXAS INVASION; Play Today at Jacksonville Then Begin Extensive Jaunt to the Westward. | True | By William E. Brandt. Special To the New York Times. | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/canal-zone-school-study-group-from-teachers-college-at-columbia.html | CANAL ZONE SCHOOL STUDY; Group From Teachers College at Columbia Arrives for Survey. | True | Special Cable to THE NEW YORK TIMES. | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/lays-theft-to-prohibition-former-hotel-steward-is-freed-on.html | LAYS THEFT TO PROHIBITION; Former Hotel Steward Is Freed on Suspended Sentence in $5 Case. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/held-for-52000-theft-m-geiger-in-albany-court-on-auto-charge.html | HELD FOR $52,000 THEFT.; M. Geiger, in Albany Court on Auto Charge, Accused by Brokers Here. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/tea-for-miss-kathleen-d-courtney.html | Tea for Miss Kathleen D. Courtney. | True | | C1B65555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/deal-on-to-lease-stewart-co-store-bonwit-teller-co-negotiating-for.html | DEAL ON TO LEASE STEWART & CO. STORE; Bonwit, Teller & Co. Negotiating for $7,600,000 New Building on Fifth Avenue.NO DECISION REACHEDOfficials of Both Companies Silent --Payment Would Be in Stock,It Is Reported. Store a $7,600,000 Investment. Latest in Store Development. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/urges-bond-deposit-moffat-tunnel-committee-holds-court-attack-on.html | URGES BOND DEPOSIT.; Moffat Tunnel Committee Holds Court Attack on Legality Serious. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/the-screen-al-jolsons-latest-film.html | THE SCREEN; Al Jolson's Latest Film. | True | By Mordaunt Hall. | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/columbia-oarsmen-practice-on-harlem-coach-glendon-sends-eight.html | COLUMBIA OARSMEN PRACTICE ON HARLEM; Coach Glendon Sends Eight Through Hardest Workout of the Week. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/new-american-cyanamid-subsidiary.html | New American Cyanamid Subsidiary | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/life-insurance-for-employs-bought-by-fifteen-concerns.html | Life Insurance for Employes Bought by Fifteen Concerns | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/a-son-to-mrs-howes-burton.html | A Son to Mrs. Howes Burton. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/snow-falls-in-atlanta-chilling-winds-sweep-the-south-fear-held-for.html | SNOW FALLS IN ATLANTA; Chilling Winds Sweep the South-- Fear Held for Fruit Trees. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/12-killed-in-mine-in-west-virginia-gas-explosion-traps-victims-work.html | 12 KILLED IN MINE IN WEST VIRGINIA; Gas Explosion Traps Victims Working in Coal Shaft at Amettsville. SEVEN OTHERS UNHURT All of Bodies Are Removed--Blast Occurs Early In Day, When Only a Few Are at Work. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/les-morrison-to-sail-small-boat-long-way-plans-6400mile-trip-from.html | LES MORRISON TO SAIL SMALL BOAT LONG WAY; Plans 6,400-Mile Trip From Portland, Me., to Portland, Ore.,in 16-Foot Craft. | True | Special to The New York Times. | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/honest-protectionism.html | "HONEST PROTECTIONISM." | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/will-vote-on-good-friday-holidays.html | Will Vote on Good Friday Holidays. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/dr-perry-is-chosen-episcopalian-head-rhode-island-prelate-elected.html | DR. PERRY IS CHOSEN EPISCOPALIAN HEAD; Rhode Island Prelate Elected at Chicago as Presiding Bishop to Succeed Anderson. VICTORY FOR YOUNGER MEN New Leader's Work in Reorganizing National Council Won Favor in the Voting. Attend Holy Communion Service. DR. PERRY IS CHOSEN EPISCOPALIAN HEAD Son of Pennsylvania Rector. | True | Special to The New York Times. | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/yonkers-boys-fined-for-escapade.html | Yonkers Boys Fined for Escapade. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/six-object-to-dry-agents-excused-from-jury-duty-in-case-of-one-who.html | SIX OBJECT TO DRY AGENTS; Excused From Jury Duty in Case of One, Who Loses $7,500 Verdict. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/semites-are-traced-to-serabit-plateau-archaeologists-assert-data.html | SEMITES ARE TRACED TO SERABIT PLATEAU; Archaeologists Assert Data Show It Was Home of Oldest Cult Known of That Order. RITUAL MOLDED THERE First Instance of Religious Tolerance Believed Established in Settlement in Sinai Desert. | True | By Vera Mikol. Special Cable To the New York Times. | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/plans-dox-flight-across-atlantic-dr-dornier-hopes-to-send-huge.html | PLANS DO-X FLIGHT ACROSS ATLANTIC; Dr. Dornier Hopes to Send Huge Flying Boat Here After Getting American Motors.TWO NEW ENGINES ARE SENT Ten More Are to Follow, IncreasingCraft's Power-Trip Dependson the Weather. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/office-holding-called-big-county-industry-at-hearing-on.html | Office Holding Called Big County Industry At Hearing on Hamilton-Fulton Union Bill | True | Special to The New York Times. | C1B65555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/1000000-received-by-cpr-from-holdings-carried-at-3.html | $1,000,000 Received by C.P.R. From Holdings Carried at $3 | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/master-of-majestic-ill-captain-frank-replaces-white-star-commodore.html | MASTER OF MAJESTIC ILL.; Captain Frank Replaces White Star Commodore on Trip Here. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/no-anxiety-for-duke-of-connaught.html | No Anxiety for Duke of Connaught. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/strachan-beats-crocker-wins-princeton-squash-racquets-title-in.html | STRACHAN BEATS CROCKER; Wins Princeton Squash Racquets Title in Straight Sets. | True | Special to The New York Times. | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/governor-flies-over-trinidad.html | Governor Flies Over Trinidad. | True | Special Cable to THE NEW YORK TIMES. | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/harmon-takes-cue-lead-defeats-church-10061-in-pro-title-tourney.html | HARMON TAKES CUE LEAD; Defeats Church, 100-61, in Pro Title Tourney. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/prince-five-years-a-monk-former-saxon-heir-occupies-solitary-cell.html | PRINCE FIVE YEARS A MONK; Former Saxon Heir Occupies Solitary Cell in Swiss Monastery. | True | Wireless to THE NEW YORK TIMES. | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/24000-stock-shares-are-sold-at-auction-international-trust-shares.html | 24,000 STOCK SHARES ARE SOLD AT AUCTION; International Trust Shares Fetch $55 Each and Certificates of Deposit $27.50. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/gale-again-hampers-navy-crews-in-drill-rough-water-on-the-severn.html | GALE AGAIN HAMPERS NAVY CREWS IN DRILL; Rough Water on the Severn Forces Oarsmen to Seek Sheltered Stretches Along Shore. | True | Special to The New York Times. | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/mutual-life-takes-1000000000-rank-assets-of-oldest-life-insurance.html | MUTUAL LIFE TAKES $1,000,000,000 RANK; Assets of Oldest Life Insurance Company in United States Pass That Sum. POLICIES NUMBER 1,347,097 Insurance in Force $4,298,774,546 -- Company Paid Out $2,600,000,000 Since Formed in 1843. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/to-meet-on-yiddish-lore-jewish-cultural-clubs-to-open-their-first.html | TO MEET ON YIDDISH LORE.; Jewish Cultural Clubs to Open Their First Congress Tomorrow. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/soviet-moves-seen-as-change-in-policy-masses-and-red-army-support.html | SOVIET MOVES SEEN AS CHANGE IN POLICY; Masses and Red Army Support Slowing Up of Drives Toward Full Socialization. MARKETS AGAIN ARE BUSY Stalin Faces Test at Meeting of Communist Party Leaders Next Month to Settle Issues. "Newer Economic Policy" Seen. | True | By Walter Duranty. Wireless To the New York Times. | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/dr-harriss-wins-suit-gets-29601-because-boat-failed-to-make.html | DR. HARRISS WINS SUIT.; Gets $29,601 Because Boat Failed to Make Guaranteed Speed. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/wants-cellars-vacated-united-neighborhood-body-would-revise.html | WANTS CELLARS VACATED.; United Neighborhood Body Would Revise Dwelling Law Further. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/building-active-in-canada-most-operations-in-big-projects-as-home.html | BUILDING ACTIVE IN CANADA.; Most Operations in Big Projects, as Home Construction Lags. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/gf-baker-celebrates-90th-birthday-today-head-of-first-national-bank.html | G.F. BAKER CELEBRATES 90TH BIRTHDAY TODAY; Head of First National Bank Here to Observe Event at Jekyl Island, Ga., With Family. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/hitchhiker-he-aided-shoots-new-york-man-charles-latham-in-serious.html | HITCH-HIKER HE AIDED SHOOTS NEW YORK MAN; Charles Latham in Serious Condition in Hospital at Christiansburg, Va. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/state-tax-survey-gains-albany-favor-mastick-at-hearing-on-his-bill.html | STATE TAX SURVEY GAINS ALBANY FAVOR; Mastick, at Hearing on His Bill, Urges Need of a Thorough, Non-Political Inquiry. RELIEF FOR REALTY ASKED Senator Pleads for Land Owners and Says Levy on Small Incomes Is a "Nuisance" Tax. | True | Special to The New York Times. | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/appeals-in-phone-case-new-york-company-asks-review-of-federal.html | APPEALS IN PHONE CASE.; New York Company Asks Review of Federal Court's Rate Decision. | True | Special to The New York Times. | C1B65555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/crain-questions-contractor-on-bids-john-p-ryan-says-electrical-men.html | CRAIN QUESTIONS CONTRACTOR ON BIDS; John P. Ryan Says Electrical Men Have No Price Agreement -- Tells of Their Association. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/britain-leases-in-nanking-acquires-sites-and-may-move-legation-from.html | BRITAIN LEASES IN NANKING; Acquires Sites and May Move Legation From Peking. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/mexico-city-los-angeles-airline.html | Mexico City-Los Angeles Airline. | True | Special Cable to THE NEW YORK TIMES. | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/invites-nominations-for-the-world-court-drummond-takes-preliminary.html | INVITES NOMINATIONS FOR THE WORLD COURT; Drummond Takes Preliminary Steps for Election of Bench at Geneva in September. | True | Wireless to THE NEW YORK TIMES. | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/erlanger-widow-wins-right-to-sue-surrogate-refusing-to-dismiss-will.html | ERLANGER 'WIDOW' WINS RIGHT TO SUE; Surrogate, Refusing to Dismiss Will Contest, Declares Her Status Must Be Fixed. STEUER ASSAILS BROTHER Sees Ex-Justice Erlanger 'Bent' on Getting Estate--Says He Tried to Split Pair. OFFERS MARRIAGE PROOF Accuses Erlanger Attorney. Say's Brother Opposed Marriage. Asserts She Signed Bills. No Bequest to Employes. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/the-play-pleasantries-concerning-shakespeare.html | THE PLAY; Pleasantries Concerning Shakespeare. | True | By J. Brooks Atkinson. | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/national-building-survey-conference-of-real-estate-boards-opens-in.html | NATIONAL BUILDING SURVEY.; Conference of Real Estate Boards Opens in Chicago Today. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/pacelii-archpriest-of-st-peters.html | PacelII Archpriest of St. Peter's. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/dividends-announced-increased-extra-dividends-initial.html | DIVIDENDS ANNOUNCED.; Increased Dividend. Extra Dividends. Initial Dividends. Dividends Omitted. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/will-honor-legion-leader-state-body-plans-dinner-here-for.html | WILL HONOR LEGION LEADER; State Body Plans Dinner Here for Bodenhamer on May 3. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/girl-5-from-michigan-home-gives-hoover-buddy-poppy.html | Girl, 5, From Michigan Home, Gives Hoover 'Buddy Poppy' | True | Special to The New York Times. | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/giants-over-whelm-white-sox-by-93-pound-three-chicago-pitchers-for.html | GIANTS OVER WHELM WHITE SOX BY 9-3; Pound Three Chicago Pitchers for Twelve Hits in Game at San Antonio. CONTEST IS CALLED IN 7TH Pruett Allows Three Singles in First Frame, but Holds Foes in Check in Next Four. Sox Threaten in First. Hubbell in Good Form. | True | By John Drebinger. Special To the New York Times. | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/luncheon-for-mrs-hall-garnsey.html | Luncheon for Mrs. Hall Garnsey. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/pilsudskis-brother-called-as-premier-deputy-is-asked-to-form-polish.html | PILSUDSKI'S BROTHER CALLED AS PREMIER; Deputy Is Asked to Form Polish Cabinet--Government Seeks to Avert Sejm Budget Meeting. | True | Special Cable to THE NEW YORK TIMES. | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/reception-for-pershing-general-to-be-entertained-today-by-trustees.html | RECEPTION FOR PERSHING.; General to Be Entertained Today by Trustees of French Institute. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/no-criticism-of-de-valera-boston-mayors-remarks-to-visitor.html | NO CRITICISM OF DE VALERA; Boston Mayor's Remarks to Visitor Misinterpreted by Newspapers. | True | Special to The New York Times. | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/yeckley-princeton-wins-boxing-medal-loses-his-match-but-judges-find.html | YECKLEY, PRINCETON, WINS BOXING MEDAL; Loses His Match but Judges Hold Him Best in Tournament in Skill and Ring Science. | True | Special to The New York Times. | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/cole-wins-7th-in-row-defeats-curran-7555-in-greater-new-york-cue.html | COLE WINS 7TH IN ROW.; Defeats Curran, 75-55, in Greater New York Cue Tourney. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/northsouth-open-will-start-today-golf-field-in-pinehurst-tourney-is.html | NORTH-SOUTH OPEN WILL START TODAY; Golf Field in Pinehurst Tourney Is Best Gathered in Several Years. H. SMITH TO DEFEND TITLE Cold Weather Hampers Players in Practice--About 100 Entered in 72-Hole Competition. | True | Special to The New York Times. | C1B65555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/speed-try-jeopardized-aaa-to-withdraw-sanction-if-daytona-allows.html | SPEED TRY JEOPARDIZED.; A.A.A. to Withdraw Sanction If Daytona Allows Barrel Races Sunday. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/loft-case-up-again-on-april-4.html | Loft Case Up Again on April 4. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/see-liner-fares-cut-as-travel-declines-ship-agents-note-decrease-of.html | SEE LINER FARES CUT AS TRAVEL DECLINES; Ship Agents Note Decrease of 4,200 Passengers Since Jan. 1 --Say Readjustment Is Due. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/new-haven-opposes-providence-plans-roads-report-intimates.html | NEW HAVEN OPPOSES PROVIDENCE PLANS; Road's Report Intimates Completion of Southern New England Line Is Inadvisable.CITY'S FACILITIES STRESSEDPort Served by One Road, but NowHas Diversity of Service,It Is Argued. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/clue-in-barron-case-seen-in-burned-auto-wreckage-of-sedan-found-in.html | CLUE IN BARRON CASE SEEN IN BURNED AUTO; Wreckage of Sedan Found in New Jersey, Stolen From Brooklyn Man, Linked With Kidnapping. | True | Special to The New York Times. | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/26-less-income-for-20-railroads-february-operating-net-totals.html | 26% LESS INCOME FOR 20 RAILROADS; February Operating Net Totals $23,814,000, Against $32,226,000 Year Ago.GROSS REVENUE OFF 8.8% New York Central, B.&O., Milwaukee, Great Northern AmongMany to Show Declines. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/not-even-pajamas-bar-a-taxi-license-court-so-holds-in-case-of-man.html | NOT EVEN PAJAMAS BAR A TAXI LICENSE; Court So Holds in Case of Man Who Failed to Comply With Whalen's Sartorial Rules. HE GETS PERMIT IN MUFTI Justice Dunne's Action Is Hailed as Victory by Opponents of Capand-Duster Regulation. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/dance-by-women-writers-club-entertains-tomorrow-night-at-the.html | DANCE BY WOMEN WRITERS; Club Entertains Tomorrow Night at the Delmonico. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/tax-receipts-532648716-in-24-days-more-than-treasury-estimate-for.html | Tax Receipts $532,648,716 in 24 Days, More Than Treasury Estimate for Month | True | Special to The New York Times. | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/new-parley-moves-puzzle-washington-cotton-sees-a-clarification-of.html | NEW PARLEY MOVES PUZZLE WASHINGTON; Cotton Sees a Clarification of Naval Stand, but Others Have Confused Views. MANY THEORIES ADVANCED One Most Widely Held Is That We Would Give a Promise to Consult on Peril. Administration Barred Step. NEW PARLEY MOVES PUZZLE WASHINGTON Stimson Statement Puzzles. Alliance Is Barred. Stimson Wording Is Cited. | True | By Richard V. Oulahan. Special To the New York Times.by Richard V. Oulahan. | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/finn-defends-draft-in-note-to-einstein-affirms-nations-peaceful.html | FINN DEFENDS DRAFT IN NOTE TO EINSTEIN; Affirms Nation's Peaceful Aims in Reply to Plea for Pardon for Army Service Evader. | True | Wireless to THE NEW YORK TIMES. | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/protests-on-tariff-continue-in-france-auto-federation-joins-outcry.html | PROTESTS ON TARIFF CONTINUE IN FRANCE; Auto Federation Joins Outcry on Increase in Lace Duty -- Sees Unfair Odds. DEFENDS HIGHER CAR RATES 20,000 Lace Makers of Calais Protest Action Here as Equal toEmbargo on Imports. | True | Special Cable to THE NEW YORK TIMES. | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/police-department.html | Police Department. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/2900000-order-of-co-91-pieces-of-passenger-equipment-are-contracted.html | $2,900,000 ORDER OF C.&O.; 91 Pieces of Passenger Equipment Are Contracted For. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/annual-home-show-to-open-next-week-prizewinning-houses-and-fittings.html | ANNUAL HOME SHOW TO OPEN NEXT WEEK; Prize-Winning Houses and Fittings Will Be Shown atGrand Central Palace.SEEN AS AID TO BUILDING Exhibition Is Endorsed by the Associated Real Estate Boards ofMetropolitan Area. | True | | C1B65555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/bradys-illness-critical-cardinal-hayes-visits-sick-room-but-edison.html | BRADY'S ILLNESS CRITICAL.; Cardinal Hayes Visits Sick Room, but Edison Chairman Is in Coma. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/artistic-concert-by-compinsky-trio-brilliant-performance-of-ravels.html | ARTISTIC CONCERT BY COMPINSKY TRIO; Brilliant Performance of Ravel's Work in A Minor--Beethoven Trio the Climax. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/red-amber-leads-jumpers-at-aiken-beats-lincoln-and-spearlight-in.html | RED AMBER LEADS JUMPERS AT AIKEN; Beats Lincoln and Spearlight in Class of 64 on Opening Day of Horse Show. JIMMY BREEZE TRIUMPHS Judged Best Polo Pony in Show, Reserve Going to Tetratony-- Afterglow Places Third. Tetratony Places as Reserve. After Glow Leads Novices. | True | Special to The New York Times. | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/fifth-avenue-blaze-blocks-traffic.html | Fifth Avenue Blaze Blocks Traffic. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/average-age-of-women-fencers-who-won-us-foils-team-title-is-only-18.html | Average Age of Women Fencers Who Won U.S. Foils Team Title Is Only 18 Years | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/byrd-may-delay-sailing-seeks-to-time-own-trip-from-new-zealand-to.html | BYRD MAY DELAY SAILING.; Seeks to Time Own Trip From New Zealand to Meet Ships at Panama. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/new-borden-units-shown-by-listings-four-companies-in-canada-and.html | NEW BORDEN UNITS SHOWN BY LISTINGS; Four Companies in Canada and Three in United States Added to Its Dairy String. OTHER ISSUES APPROVED Many Concerns in Various Lines Acquire New York Stock Exchange Privileges. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/horace-mann-makes-40-awards.html | Horace Mann Makes 40 Awards. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/concert-for-schools-benefit.html | Concert for School's Benefit. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/bronx-makes-plea-for-more-justices-delegation-tells-senate.html | BRONX MAKES PLEA FOR MORE JUSTICES; Delegation Tells Senate Committee at Albany That Courts Are Intolerably Overloaded. CASES UNTRIED FOUR YEARS Political Patronage Motive Disclaimed--One Dissenter Blames "Indolence" of Bench. | True | Special to The New York Times. | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/bertha-c-bates-honored-luncheon-bridge-given-for-fiancee-of-albert.html | BERTHA C. BATES HONORED.; Luncheon Bridge Given for Fiancee of Albert Lee Hawes. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/four-at-utica-share-crouse-reward.html | Four at Utica Share Crouse Reward. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/missouri-convicts-rebel-at-irish-stew-stay-at-tables-2-hours.html | Missouri Convicts Rebel at Irish Stew; Stay at Tables 2 Hours, Calling for Meat | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/horace-mann-team-victor-at-fencing-scores-over-trinity-and-mcburney.html | HORACE MANN TEAM VICTOR AT FENCING; Scores Over Trinity and McBurney Schools in Tournament at C.C.N.Y. Armory. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/stocks-of-gasoline-drawn-on-for-use-precedent-for-1930-is-laid-to.html | STOCKS OF GASOLINE DRAWN ON FOR USE; Precedent for 1930 Is Laid to Lower Refinery Run in Six-Day Program. 156,000 BARRELS NEEDED Supplies Increased In 1929 Despite High Consumption, Says the Petroleum Institute. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/mexican-airmen-return-from-cuba.html | Mexican Airmen Return From Cuba. | True | Special Cable to THE NEW YORK TIMES. | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/shipping-pool-fires-hanseatic-rivalry-cuxhaven-appeals-to-hamburg-a.html | SHIPPING POOL FIRES HANSEATIC RIVALRY; Cuxhaven Appeals to Hamburg and Both Fear Bremerhaven Will Be Dominating Port. LLOYD CITIES LESS UNEASY But Allocation of Passenger and Freight Traffic Is a Problem-- Rest of Reich Hails Accord. Viewed With Alarm. Allocation of Freight Problem. | True | Special Cable to THE NEW YORK TIMES. | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/the-dwelling-law.html | THE DWELLING LAW. | True | | C1B65555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/uruguay-seeks-loan-in-new-york.html | Uruguay Seeks Loan in New York. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/rebukes-crain-assistant-magistrate-mcquade-protests-against-passing.html | REBUKES CRAIN ASSISTANT.; Magistrate McQuade Protests Against "Passing the Buck." | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/princeton-crews-brave-cold-winds-varsity-and-lightweight-eights.html | PRINCETON CREWS BRAVE COLD WINDS; Varsity and Lightweight Eights Cover Between 7 and 10 Miles in Workout. STROKE KEPT WITHIN 20S Coach Logg Stressing Technique Before Speed--Changes in First 150-Pound Boat. | True | Special to The New York Times. | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/fifth-avenue-firms-to-switch-buildings-cooks-agency-will-trade-home.html | FIFTH AVENUE FIRMS TO SWITCH BUILDINGS; Cook's Agency Will Trade Home for Larger Peck & Peck Structure Adjoining. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/real-estate-man-seized-accused-by-police-in-connection-with-200000.html | REAL ESTATE MAN SEIZED.; Accused by Police in Connection With $200,000 Bond Theft. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/missing-pastors-car-found-in-erie.html | Missing Pastor's Car Found in Erie. | True | Special to The New York Times. | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/financial-notes-96081007.html | FINANCIAL NOTES | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/wynne-hopes-to-open-harlem-center-soon-says-district-needs-day.html | WYNNE HOPES TO OPEN HARLEM CENTER SOON; Says District Needs Day Nurseries --Ways to Cut Negro Death Rate Discussed at Meeting. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/contracts-scarce-may-cotton-rises-deliveries-are-shifted-to-later.html | CONTRACTS SCARCE, MAY COTTON RISES; Deliveries Are Shifted to Later Periods, Boosting Prices of Near Month. OLD CROP AT A PREMIUM Uncertainty Over Extensive Line Held by Farm Board Has Effect on Trading. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/sargent-bradlees-have-a-son.html | Sargent Bradlees Have a Son. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/radio-lights-lamps-11000-miles-away-marconi-aboard-yacht-at-genoa.html | RADIO LIGHTS LAMPS 11,000 MILES AWAY; Marconi, Aboard Yacht at Genoa, Starts Current for Exposition at Sydney, Australia. TALKS OVER RADIOPHONE Reply, "Our Lights Are On," Tells of Success--Mussolini Plans to Inspect Apparatus. All Have Chance to Listen 30 Years Since First Oceanic Signals. Sydney Reports Success. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/french-open-debate-on-young-plan-today-socialists-and-radicals-to.html | FRENCH OPEN DEBATE ON YOUNG PLAN TODAY; Socialists and Radicals to Vote for Ratification--Marin and Mandel to Oppose Step. | True | Special Cable to THE NEW YORK TIMES. | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/anna-p-todd-to-wednaples-lawyer.html | Anna P. Todd to WedNaples Lawyer | True | Wireless to THE NEW YORK TIMES. | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/delay-in-new-auto-act-registration-law-will-become-effective-next.html | DELAY IN NEW AUTO ACT.; Registration Law Will Become Effective Next Jan. 31. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/westchester-items-residences-in-larchmont-and-scarsdale-purchased.html | WESTCHESTER ITEMS.; Residences in Larchmont and Scarsdale Purchased. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/air-lines-merger-being-negotiated-united-aircraft-seeks-to-get.html | AIR LINES MERGER BEING NEGOTIATED; United Aircraft Seeks to Get National Air Transport by Exchange of Stock. MANY ROUTES INVOLVED Union Would Provide First All-Air Service Across Continent and Make Trip in 26 Hours. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/miss-collett-gets-an-84-on-replay-salle-darmes-vince-team-which-won.html | MISS COLLETT GETS AN 84 ON REPLAY; SALLE D'ARMES VINCE TEAM WHICH WON NATIONAL FOILS CHAMPIONSHIP, AT FENCERS CLUB. | True | Times Wide World Photo. Times Wide World Photo. Times Wide World Photo. | C1B65555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/big-total-starts-counter-clearings-220000-bank-and-insurance-stocks.html | BIG TOTAL STARTS COUNTER CLEARINGS; 220,000 Bank and Insurance Stocks Handled in First Week of Operation. TOTAL VALUE $34,000,000 Operations of Organization Will Be Increased Today to Include 25 Securities. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/want-drivers-wife-police-ask-hot-springs-if-she-will-come-here-in.html | WANT DRIVER'S WIFE; Police Ask Hot Springs if She Will Come Here in $63,000 Robbery. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/a-daughter-to-mrs-j-w-schmidt.html | A Daughter to Mrs. J. W. Schmidt. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/urges-restraining-chain-store-system-representative-mcfadden-says.html | URGES RESTRAINING CHAIN STORE SYSTEM; Representative McFadden Says Over Radio That It Is Tending to Monopoly in Food. WOULD EXPAND 'TRUST' LAW With Competition Wiped Out, Public Will Be at the Mercy of Price. Fixing Organization, He Says. | Special to The New York Times. | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/prince-and-princess-henry-guests.html | Prince and Princess Henry Guests | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/oratory-medal-awarded-new-york-university-contest-won-by-david.html | ORATORY MEDAL AWARDED.; New York University Contest Won by David Brodsky, a Senior. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/maleer-and-sala-box-4round-draw-veteran-west-side-middleweight.html | M'ALEER AND SALA BOX 4-ROUND DRAW; Veteran West Side Middleweight Closes Strongly to Overcome Rival's Early Lead.PARADISE STOPS WALLACEWins in Second Round of SemiFinal at St. Nicholas Arena-- Jerry Johnson Scores. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/urges-an-education-to-produce-rulers-sir-michael-sadler-british.html | URGES AN EDUCATION TO PRODUCE RULERS; Sir Michael Sadler, British Lecturer, Asserts That Life Demands an "Elite."CULTURE MUST BE GUARDEDSays One Darwin Is Better Than All the Students in Mid-Victorian Mechanics' Institutes. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/shay-bark-captures-presidents-cup-race-triumphs-in-feature-event-of.html | SHAY BARK CAPTURES PRESIDENT'S CUP RACE; Triumphs in Feature Event of Pinehurst Jockey's Club Final Meeting. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/alison-powell-weds-dd-miller-in-london-kentucky-governors.html | ALISON POWELL WEDS D.D. MILLER IN LONDON; Kentucky Governor's Descendant Bride of Son of Novelist, Alice Duer Miller. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/named-navy-board-head-admiral-bristol-is-designated-to-succeed.html | NAMED NAVY BOARD HEAD.; Admiral Bristol Is Designated to Succeed Admiral Long. | True | Special to The New York Times. | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/15000000-initial-capital-and-surplus-for-american-express-bank-and.html | $15,000,000 Initial Capital and Surplus For American Express Bank and Trust | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/new-securities-on-curb-stocks-and-bonds-of-various-companies.html | NEW SECURITIES ON CURB.; Stocks and Bonds of Various Companies Admitted to Trading. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/jw-russell-dead-a-former-senator-had-represented-the-old.html | J.W. RUSSELL DEAD; A FORMER SENATOR; Had Represented the Old Seventeenth District, Manhattan, at Albany.LAWYER HERE MANY YEARS Commuted Daily From Goshen, N.Y.-- Belonged to Several Clubsand Other Organizations. | True | Special to The New York Times. | C1B65555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/forgotten-fugitive-begs-for-jail-again-broken-in-health-convict-who.html | FORGOTTEN FUGITIVE BEGS FOR JAIL AGAIN; Broken in Health, Convict Who Fled Riker's Island in 1918 Is Doubted as He Gives Up. NICKNAME IDENTIFIES HIM So Old "Chief Chew-the-Rag," First Arrested When 12, Will Serve Rest of 30-Day Term and More. Recall "Chief Chew-the-Rag." | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/7-liners-sail-today-4-are-due-to-arrive-the-president-adams-going.html | 7 LINERS SAIL TODAY; 4 ARE DUE TO ARRIVE; The President Adams Going Round the World--The George Washington Coming In. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/illustrator-kills-herself-with-pistol-left-note-for-ralph-modjeski.html | ILLUSTRATOR KILLS HERSELF WITH PISTOL; Left Note for Ralph Modjeski Telling of Intentions--Victim of Sleeping Sickness. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/browns-to-keep-present-camp.html | Browns to Keep Present Camp. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/fight-birth-control-bill-porto-rican-catholics-promised-a-hearing.html | FIGHT BIRTH CONTROL BILL; Porto Rican Catholics Promised a Hearing by the Legislature. | True | Wireless to THE NEW YORK TIMES. | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/writ-for-roy-sloane-denied.html | Writ for Roy Sloane Denied. | True | Special to The New York Times. | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/traintoship-test-today-staten-island-group-to-demonstrate.html | TRAIN-TO-SHIP TEST TODAY.; Staten Island Group to Demonstrate Convenience of Its Piers. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/italians-honor-butler-give-columbia-president-diploma-of-society.html | ITALIANS HONOR BUTLER.; Give Columbia President Diploma of Society for Mediterranean Studies. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/woods-to-aid-pier-study-former-police-head-to-direct-plan-to.html | WOODS TO AID PIER STUDY.; Former Police Head to Direct Plan to Relieve Tourist Congestion. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/mentioned-for-envoy-rublee-to-succeed-morrow-in-mexico-capital.html | MENTIONED FOR ENVOY.; Rublee to Succeed Morrow in Mexico, Capital Hears. | True | Special to The New York Times. | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/lewis-quits-race-grundy-may-retire-pennsylvania-state-organizations.html | LEWIS QUITS RACE; GRUNDY MAY RETIRE; Pennsylvania State Organization's Candidate for GovernorSays Division Imperils Tariff. DAVIS AND BROWN HELPED Pinchot Declares He Will Stay in the Fight, Aiming His Campaignat the Vare Machine. Statement Made by Lewis. Expect Mellons to Back Vare Ticket. Brown's Followers Jubilant. | True | Special to The New York Times. | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/20074000-new-securities-to-be-put-on-market-today.html | $20,074,000 New Securities To Be Put on Market Today | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/central-vermont-offer-1900000-equipment-certificates-to-be-used-for.html | CENTRAL VERMONT OFFER.; $1,900,000, Equipment Certificates to Be Used for 1,000 Auto Cars. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/unveil-tablet-to-milner-baldwin-and-lloyd-george-assist-in-honoring.html | UNVEIL TABLET TO MILNER.; Baldwin and Lloyd George Assist in Honoring Late Wartime Leader. | True | Wireless to THE NEW YORK TIMES. | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/offers-compromise-on-flexible-tariff-vandenberg-a-regular-leader.html | OFFERS COMPROMISE ON FLEXIBLE TARIFF; Vandenberg, a Regular Leader, Suggests Joint Executive and Legislative Plan. APPROACHES HOOVER'S VIEW Scheme, Aimed for Conference Action, Lets President Alter Rates in Congress Recess. HOUSE LEADERS DRAFT RULE Snell Confident of Limiting Debate on Senate Changes—Grange Backs Debenture. Grange Backs the Debenture. Vandenberg's Flexible Plan. House Procedure Being Drafted. Plea for Debenture Plan. | True | Special to The New York Times. | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/army-fliers-hailed-after-record-trip-newark-welcomes-lieutenants.html | ARMY FLIERS HAILED AFTER RECORD TRIP; Newark Welcomes Lieutenants White and McMullen on Their Return From Buenos Aires. MADE HOP IN 5 DAYS Actual Flying Time of 52 Hours Consumed on Flight Over Ocean and the Andes Mountains. | True | | C1B65555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/samuel-hemingway-banker-dies-of-shock-president-of-the-second.html | SAMUEL HEMINGWAY, BANKER, DIES OF SHOCK; President of the Second National of New Haven for Last Thirty-one Years. | | Special to The New York Times. | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/republicans-name-advisers-tonight-committee-of-200-prominent.html | REPUBLICANS NAME ADVISERS TONIGHT; Committee of 200 Prominent Members of Party in Country Will Be Announced. WET RESOLUTION LIKELY New Group Will Make Suggestions for Upbuilding Organization in the City. Koenig Will Preside. Wet Resolution Likely. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/chiang-will-fight-with-modern-arms-liquid-fire-trenches-planes-and.html | CHIANG WILL FIGHT WITH MODERN ARMS; Liquid Fire, Trenches, Planes and Electrified Wire to Be Introduced in Chinese Strife. ARMIES STILL MANOEUVRE Threat of Latest Weapons Seen as Staying Rebel Advance--Nanking Orders Protest on American Film. | True | Special Cable to THE NEW YORK TIMES. | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/confers-on-transit-bill-fullen-talks-to-knight-and-still-hopes-for.html | CONFERS ON TRANSIT BILL.; Fullen Talks to Knight and Still Hopes for Passage. | True | Special to The New York Times. | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/thomas-retorts-to-walker-on-idle-denies-insincerity-and-invites.html | THOMAS RETORTS TO WALKER ON IDLE; Denies Insincerity and Invites Mayor to Join Him in Pushing Municipal Relief Bill. SEES HIS DEMANDS EVADED Again Urges Slum Clearance and Housing Programs to Provide Jobs for the Unemployed. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/luncheon-for-clubwomen-leaders-will-discuss-ways-to-help-worthwhile.html | LUNCHEON FOR CLUBWOMEN; Leaders Will Discuss Ways to Help Worth-While Plays. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/french-stress-army-cuts-minister-says-further-reduction-would.html | FRENCH STRESS ARMY CUTS; Minister Says Further Reduction Would Endanger National Security. | True | Special Cable to THE NEW YORK TIMES. | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/three-harvard-crews-go-out-for-long-spin-colloredomansfield-returns.html | THREE HARVARD CREWS GO OUT FOR LONG SPIN; Colloredo-Mansfield Returns and Strokes B Eight--Lawrence Sent to A Shell. | True | Special to The New York Times. | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/harvey-charges-heard-purchase-of-12-trucks-for-80000-taken-up-by.html | HARVEY CHARGES HEARD.; Purchase of 12 Trucks for $80,000 Taken Up by Prial. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/oxford-misses-edwards-crew-practices-with-pool-in-place-of-regular.html | OXFORD MISSES EDWARDS.; Crew Practices With Pool in Place of Regular No. 5. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/fight-bus-service-by-pennsylvania-ny-central-and-other-roads-oppose.html | FIGHT BUS SERVICE BY PENNSYLVANIA; N.Y. Central and Other Roads Oppose Plea to Move Groups To and From Stations Here. FEAR SPREAD OF PRACTICE Hold They Would Be Forced to Follow Suit and Say It Is Too Expensive. EXAMINER HEARS PROTESTS Plan Undesirable, He Says. Tells of Competition. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/changes-ships-at-sea-captain-of-outgoing-liner-switches-command-to.html | CHANGES SHIPS AT SEA.; Captain of Outgoing Liner Switches Command to Reach Ill Wife Here. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/expect-congress-to-adjourn-in-june-leaders-plan-to-sidetrack-all.html | EXPECT CONGRESS TO ADJOURN IN JUNE; Leaders Plan to Sidetrack All Major Bills Except Two After Disposing of Tariff. SHOALS ON PREFERRED LIST Prohibition Bureau Transfer Also Due for Action--Supply Measures Piled Up in Senate. | True | Special to The New York Times. | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/natanson-resells-bronx-flat.html | Natanson Resells Bronx Flat. | True | | C1B65555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/get-reading-contracts-three-companies-to-supply-2000000-of.html | GET READING CONTRACTS.; Three Companies to Supply $2,000,000 of Electrical Equipment. | True | Special to The New York Times. | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/admiral-meads-body-on-way-home.html | Admiral Mead's Body on Way Home | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/olympic-anchored-in-fog-650-passengers-pass-night-off-lightship.html | OLYMPIC ANCHORED IN FOG.; 650 Passengers Pass Night Off Lightship Before Landing. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/palm-beach-colony-hears-echols-sing-american-tenor-gives-hour-of.html | PALM BEACH COLONY HEARS ECHOLS SING; American Tenor Gives "Hour of Song" at the Florida Embassy Club. MISS NEWLIN ENTERTAINS Gives Tea After the Recital--Dinner Dance for Young People Held at Everglades Club. | True | Special to The New York Times. | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/general-stockyards-reports.html | General Stockyards Reports. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/reich-cabinet-still-safe-reports-of-resignation-over-financial.html | REICH CABINET STILL SAFE.; Reports of Resignation Over Financial Program Premature. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/social-work-tour-today-60-college-girls-will-visit-agencies-here.html | SOCIAL WORK TOUR TODAY.; 60 College Girls Will Visit Agencies Here for Study. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/schwab-and-grace-defend-steel-deal-heads-of-bethlehem-corporation.html | SCHWAB AND GRACE DEFEND STEEL DEAL; Heads of Bethlehem Corporation Tell Youngstown Meetingof Advantages of Sale.NOTE CHANGES IN INDUSTRYCampbell, Head of Sheet and Tube,Explains, in Tears, How WasForced to Urge Move. Tells of Cues for U.S. Steel. Three Angles Considered in Merger. | True | Special to The New York Times. | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/supper-dance-in-aid-of-nursery.html | Supper Dance In Aid of Nursery. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/mit-race-a-dead-heat-jv-crew-nearly-defeats-the-varsity-over-henley.html | M.I.T. RACE A DEAD HEAT.; J.V. Crew Nearly Defeats the Varsity Over Henley Distance. | True | Special to The New York Times. | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/proposal-assailed-by-british-press-london-papers-urge-no-guarantee.html | PROPOSAL ASSAILED BY BRITISH PRESS; London Papers Urge No Guarantee of Mediterranean PeaceWithout Our Backing.LABOR JOURNAL CAUTIOUSHerald Says There Are Limits Beyond Which England Cannot GoIn Foreign Responsibilities. | True | Special Cable to THE NEW YORK TIMES. | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/political-fishing.html | POLITICAL FISHING. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/schola-cantorum-gives-novelties-hugh-ross-conducts-arthur-louries.html | SCHOLA CANTORUM GIVES NOVELTIES; Hugh Ross Conducts Arthur Lourie's Curious Choral, "Concerto Spirituale." SOME EXQUISITE PASSAGES A Composition Full of Feeling and Beauty--Three Delicious Madrigals Also Heard. | True | By Olin Downes. | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/seeks-tennessee-governorship.html | Seeks Tennessee Governorship. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/german-league-pleads-for-edel.html | German League Pleads for Edel. | True | Special Cable to THE NEW YORK TIMES. | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/neglect-birds-of-paradise-west-indies-fail-to-repair-only-sanctuary.html | NEGLECT BIRDS OF PARADISE; West Indies Fail to Repair Only Sanctuary in New World. | True | Special Cable to THE NEW YORK TIMES. | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/cruz-admits-taking-300-bribe-as-juror-testifies-of-strangers-visits.html | CRUZ ADMITS TAKING $300 BRIBE AS JUROR; Testifies of Stranger's Visits to His Flat and of His Blocking a Conviction.LAWYERS IN HEATED CLASH Tuttle Objects to Entering Color ofHis Hair in Record to Aid in Identifying "Fixer." | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/lauri-takes-two-blocks-defeats-greenleaf-12549-and-12519-in-pocket.html | LAURI TAKES TWO BLOCKS.; Defeats Greenleaf, 125-49, and 12519, in Pocket Billiard Match. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/realty-financing.html | REALTY FINANCING. | True | | C1B65555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/h-h-straton-accepts-call-son-of-john-roach-straton-to-go-to-muncie.html | H. H. STRATON ACCEPTS CALL; Son of John Roach Straton to Go to Muncie Baptist Church. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/jj-byrne-left-estate-of-20000-brooklyn-borough-president-willed-all.html | J.J. BYRNE LEFT ESTATE OF $20,000; Brooklyn Borough President Willed All to Widow, Except $1,000 for Sister, Now Dead. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/woman-makes-67-barrell-rolls.html | Woman Makes 67 Barrell Rolls. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/quits-as-traction-head-cd-emmons-of-baltimore-to-open-engineering.html | QUITS AS TRACTION HEAD.; C.D. Emmons of Baltimore to Open Engineering Office Here. | True | Special to The New York Times. | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/surveys-jobless-riots-liberties-union-finds-16-of-38-cities-were.html | SURVEYS JOBLESS RIOTS.; Liberties Union Finds 16 of 38 Cities Were Peaceful in Recent Disorders. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/bucknell-elects-marchesano.html | Bucknell Elects Marchesano. | True | Special to The New York Times. | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/municipal-loans-offerings-of-new-bond-issues-to-bankers-and-the.html | MUNICIPAL LOANS.; Offerings of New Bond Issues to Bankers and the Public Announced. San Antonio, Texas. State of South Carolina. State of Idaho. Yonkers, N.Y. Minneapolis, Minn. Somers, N.Y. Will Seek $5,000,000 Loan Here. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/mrs-hiscoe-weds-james-mvickar-daughter-of-mrs-george-f-hinck-is.html | MRS. HISCOE WEDS JAMES M'VICKAR; Daughter of Mrs. George F. Hinck is Married at Her Mother's Park Av. Home. UNCLE ESCORTS THE BRIDE Rev. John H. Lathrop of Brooklyn Performs the Ceremony--Wedding Trip to Palm Beach. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/mrs-charles-a-whelan-wife-of-former-head-of-united-cigar-stores.html | MRS. CHARLES A. WHELAN.; Wife of Former Head of United Cigar Stores Company Dies. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/a-fresh-start.html | A FRESH START. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/british-accept-aau-offer-for-games-in-us-in-august.html | British Accept A.A.U. Offer For Games in U.S. in August | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/predict-big-drop-in-liquor-running-treasury-officials-say-canadian.html | PREDICT BIG DROP IN LIQUOR RUNNING; Treasury Officials Say Canadian Export Ban May ClearUp the Border Problem.SHIFT IN ATTACK EXPECTED Guards Will Be Moved East to RepelAny Invasion From St. Pierreand the Bahamas. May Shift to St. Pierre. | True | Special to The New York Times. | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/missing-banker-found-ill-in-baltimore-henry-clay-walker-is-being.html | MISSING BANKER FOUND ILL IN BALTIMORE; Henry Clay Walker Is Being Brought Back to His Home in Nutley, N.J., by His Wife. | True | Special to The New York Times. | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/military-schools-lauded-by-hurley-war-secretary-in-speech-says-they.html | MILITARY SCHOOLS LAUDED BY HURLEY; War Secretary, in Speech, Says They Teach Team-Work as Against Individualism. | True | Special to The New York Times. | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/sadko-sung-for-benefit-queena-mario-as-the-sea-princess-la-boheme.html | "SADKO" SUNG FOR BENEFIT; Queena Mario as the Sea Princess-- "La Boheme" Repeated. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/gives-catholic-principles-mgr-mcmahon-speaks-at-symposium-on.html | GIVES CATHOLIC PRINCIPLES; Mgr. McMahon Speaks at Symposium on Religion at Columbia. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/london-wool-sales.html | London Wool Sales. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/southern-teams-win-in-aau-basketball-arkansas-girls-triumph-686-to.html | SOUTHERN TEAMS WIN IN A.A.U. BASKETBALL; Arkansas Girls Triumph, 68-6, to Join Rivals in QuarterFinal Round. | True | | C1B65555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/roosevelt-censures-the-legislature-as-do-nothing-body-governor-in.html | ROOSEVELT CENSURES THE LEGISLATURE AS 'DO NOTHING' BODY; Governor, in Radio Address, Declares Present Houses Follow Antiquated Course.FEARS MURDER OF PROGRAMBut Says 'Czars of the Budget'Have Been Deposed by Open Debate.PRISON PLANS IN 4 PARTSInclude Classification and Segregation of Convicts, Parole System and Development of Industries. Replies to Prison Charges. The Governor's Speech. ROOSEVELT BLAMES SLOW LEGISLATURE Fears Bills Will Be Murdered. Organization of Parole System. Passage of Water Power Bill. | True | By W.a. Warn. Special To the New York Times.by W.a. Warn. | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/dr-haldeman-marks-60-years-in-pulpit-aged-baptist-minister-receives.html | DR. HALDEMAN MARKS 60 YEARS IN PULPIT; Aged Baptist Minister Receives Felicitations of Friends--Church to Celebrate Tomorrow. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/french-filer-begins-american-tour.html | French Filer Begins American Tour | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/parole-board-bill-passes-assembly-measures-allowing-night-school.html | PAROLE BOARD BILL PASSES ASSEMBLY; Measures Allowing Night School Attendance in Place of Continuation Day Study Killed.HOUSING BILLS ADVANCEDLegislature Asked to Require Mayor Here to Publish Names of Court Appointees In Advance. Two Bills Affect Magistrates. | True | Special to The New York Times. | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/tokio-envoy-for-cuba-minister-and-consul-general-to-be-named-in.html | TOKIO ENVOY FOR CUBA.; Minister and Consul General to Be Named in Near Future. | True | Special Cable to THE NEW YORK TIMES. | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/ortiz-rubio-up-after-illness.html | Ortiz Rubio Up After Illness. | True | Special Cable to THE NEW YORK TIMES. | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/roosevelt-signs-bill-outlawing-song-sheets-tells-composers-other.html | Roosevelt Signs Bill Outlawing "Song Sheets"; Tells Composers Other States Should Copy Law | True | Special to The New York Times. | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/buying-meets-dips-holding-up-wheat-government-supports-may-position.html | BUYING MEETS DIPS, HOLDING UP WHEAT; Government Supports May Position, With Close 1/8 to 7/8cUp, Following a Rally.CORN DULL; CHANGES FEW Oats Finish Higher on Small Turn.over--Rye Market Is Irregularand Slow. | True | Special to The New York Times. | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/meets-harlem-doctors-greeff-tells-them-new-hospital-staff-needs.html | MEETS HARLEM DOCTORS; Greeff Tells Them New Hospital Staff Needs Time for Adjustment. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public for Subscription.Twin States Natural Gas. Florida Power and Light. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/diapason-diminuendo-mr-shafer-is-not-the-main-warren-which-is-a.html | DIAPASON DIMINUENDO.; Mr. Shafer Is Not the Main Warren, Which Is a Place, Not a Person. Public Support Needed. Trade Treaty Already Signed. Lawmaking by Court Decree. Clothing Needed at Ellis Island. | True | CHET SHAFER.BERNHARD OSTROLENK.MILDRED S. WERTHEIMER.FRANKLIN WILSON.FRITZ NELSON. | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/sales-in-new-jersey-trust-company-acquires-interest-in-newark.html | SALES IN NEW JERSEY.; Trust Company Acquires Interest in Newark Property. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/french-hope-anew-as-briand-departs-his-return-to-london-regarded-as.html | FRENCH HOPE ANEW AS BRIAND DEPARTS; His Return to London Regarded as Final Effort, With Quick Show-Down Expected. CONSULTATION IS STRESSED Foreign Minister Asks That of Us, but is Anxious to Get More for the Mediterranean. Situation Believed Clarified. Army Reductions Cited. Rome Not Surprised. | True | By P.j. Philip. Special Cable To the New York Times. | C1B65555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/archives/leonidas-ii-661-wins-lincolnshire-outsider-from-france-victor-in.html | LEONIDAS II, 66-1, WINS LINCOLNSHIRE; Outsider From France Victor in Canter Over Culzean in British Turf Classic. COHN'S SLIPPER UNPLACED Favorite Far Back In Field of 31-- Emanuel and Macomber Entries Also Out of Money. | True | Wireless to THE NEW YORK TIMES. | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/outlines-proxy-contest-williams-group-counsel-writes-to-freeport.html | OUTLINES PROXY CONTEST.; Williams Group Counsel Writes to Freeport Texas Stockholders. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/vasquez-returns-to-santo-domingo.html | Vasquez Returns to Santo Domingo. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/fourteen-colleges-cast-big-wet-vote-of-24000-in-polls-reported-to.html | FOURTEEN COLLEGES CAST BIG WET VOTE; Of 24,000 in Polls Reported to Harvard Crimson, Over 16,000 Oppose the Dry Law. U. OF P. ALONE ON DRY SIDE Princeton, According to the Figures, Has Largest Per Cent of Wets. Pennsylvania Votes Dry. Michigan Co-Eds Admit Drinking. Pittsburgh Students Vote "Wet." Favor Modification at Cornell. At Dartmouth 188 of 1,437 Vote Dry. Bowdoin Votes for Repeal. | True | Special to The New York Times. | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/price-trend-upward-in-counter-market-industrial-stocks-active-and.html | PRICE TREND UPWARD IN COUNTER MARKET; Industrial Stocks Active and Generally Firm--Other GroupsIrregular. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/agua-caliente-race-officials-assigned-for-summer-meeting.html | Agua Caliente Race Officials Assigned for Summer Meeting | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/deficiency-bill-signed-hoover-approves-measure-appropriating.html | DEFICIENCY BILL SIGNED.; Hoover Approves Measure Appropriating $169,447,689. | True | Special to The New York Times. | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/navy-orders-78-new-engines.html | Navy Orders 78 New Engines. | True | Special to The New York Times. | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/wets-win-at-nyu-students-and-faculty-vote-against-dry-actmost-of.html | WETS WIN AT N.Y.U.; Students and Faculty Vote Against Dry Act--Most of Both Drink. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/left-1-to-husband-out-of-25000.html | Left $1 to Husband Out of $25,000. | True | Special to The New York Times. | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/swim-at-harvard-starts-tomorrow-100-will-compete-in-seventh.html | SWIM AT HARVARD STARTS TOMORROW; 100 Will Compete in Seventh National Collegiate A.A. Championships. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/mc-keith-estate-put-at-3366507-holdings-of-man-who-made-big-fortune.html | M.C. KEITH ESTATE PUT AT $3,366,507; Holdings of Man Who Made Big Fortune in Costa Rica--Were Estimated at $23,000,000. APPRAISAL LONG DELAYED Her Brought Court Action to Oust Executors When Filing of Schedules Was Put Off. | True | Special to The New York Times. | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/confer-with-hoover-on-flexible-tariff-manufacturers-representatives.html | CONFER WITH HOOVER ON FLEXIBLE TARIFF; Manufacturers' Representatives Tell President That Association Supports the House Provisions | True | Special to The New York Times. | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/insull-unit-plans-dividend.html | Insull Unit Plans Dividend. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/toms-will-play-abroad-fourth-californian-announces-entry-for.html | TOMS WILL PLAY ABROAD.; Fourth Californian Announces Entry for British Amateur Golf. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/meet-rise-in-gasoline-warner-quinlan-and-carson-put-up-pricetwo.html | MEET RISE IN GASOLINE.; Warner-Quinlan and Carson Put Up Price--Two Standards Hold Rate. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/music-notes.html | MUSIC NOTES. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/british-press-asks-news-parity-rule-correspondents-accuse-american.html | BRITISH PRESS ASKS NEWS PARITY RULE; Correspondents Accuse American Delegation of Discrimination in Giving Information.RETALIATION IS SUGGESTEDSpokesman for MacDonald Says HeWill Consider Special Interviews for Reporters of Empire. | True | By L.c. Speers. Special Cable To The New York Times. | C1B65555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/leaves-equity-council-grant-mitchell-who-expects-to-live-in.html | LEAVES EQUITY COUNCIL.; Grant Mitchell, Who Expects to Live in Hollywood, Resigns. May Film "Death Takes a Holiday." Hunter Gives Play Tomorrow. Buchanan Going to Hollywood. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/the-merchant-of-venice-fritz-leiber-gives-pleasing-performance-of.html | 'THE MERCHANT OF VENICE.'; Fritz Leiber Gives Pleasing Performance of the Play. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/columbia-student-ends-life-by-gas-se-barrows-21-a-journalism-senior.html | COLUMBIA STUDENT ENDS LIFE BY GAS; S.E. Barrows, 21, a Journalism Senior, Found on Floor in Locked Apartment. LIVES UNCONSCIOUS 3 DAYS Friends Suggest He Was Depressed by Discharge From Newspaper-- Was to Graduate In June. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/new-jersey-bankers-to-elect-new-board-securities-company-ordered-by.html | NEW JERSEY BANKERS TO ELECT NEW BOARD; Securities Company Ordered by Court to Hold Meeting--Will Pass on Ending Receivership. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/dividends-declared-stocks-ex-dividend-today.html | DIVIDENDS DECLARED.; STOCKS EX DIVIDEND TODAY. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/fp-palen-to-direct-building-of-liners-united-states-lines-appoints.html | F.P. PALEN TO DIRECT BUILDING OF LINERS; United States Lines Appoints Naval Expert to Construct Two Transatlantic Ships. BEGINS WORK TUESDAY Sheedy Says He Considers Choice Final Evidence of Sincerity to Maintain Our Atlantic Service. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/twombly-paroled-to-begin-business-inventor-is-freed-to-develop.html | TWOMBLY PAROLED TO BEGIN BUSINESS; Inventor Is Freed to Develop Devices He Perfected in Michigan Prison. HE HAS SERVED 18 MONTHS His Wife Sued Here, Charging Dance Hall Aide With Alienating His Affection. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/missionary-flees-before-china-reds-forced-to-leave-nanyung-he-has.html | MISSIONARY FLEES BEFORE CHINA REDS; Forced to Leave Nanyung, He Has No Word of 11 at Kanchow, Where Siege Is Reported Lifted. CHU TEH TAKES 3 TOWNS Two Are Foreign Mission Posts-- Populace Runs In Terror at Communist's Approach. Kanchow Is Relieved. Nanking Says Siege Is Lifted. Vatican's Stand Unwavering. | True | Special to The New York Times. | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/athlete-secretly-wed-victor-sheronas-of-u-of-p-crew-and-mary-s.html | ATHLETE SECRETLY WED.; Victor Sheronas of U. of P. Crew and Mary S. Latta Married. | True | Special to The New York Times. | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/doeg-and-lott-win-at-miami-beach-doeg-defeats-two-miamians-in.html | DOEG AND LOTT WIN AT MIAMI BEACH; Doeg Defeats Two Miamians in Straight Sets, While Lott Beats Junkin, 6-0, 6-0. RAINVILLE ALSO ADVANCES Canadian Star Wins Four-Hour Battle From Bixby to Reach Third Round. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/wet-vote-mounts-in-digest-canvass-only-two-of-eleven-cities.html | WET VOTE MOUNTS IN DIGEST CANVASS; Only Two of Eleven Cities Reported Show Majorities for Enforcement. POLL'S FAIRNESS DEFENDED Editor Says Past Counts by Same System Have Proved 95% Accurate--N. Y. U. Votes Wet. Detailed Vote Shown. Accuracy of Poll Defended. Promises Impartial Count. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/arturo-de-filippi-heard-tenor-receives-enthusiastic-welcome-at.html | ARTURO DE FILIPPI HEARD.; Tenor Receives Enthusiastic Welcome at Steinway Hall. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/athletics-misplays-give-phillies-victory-four-errors-by-recruit.html | ATHLETICS MISPLAYS GIVE PHILLIES VICTORY; Four Errors by Recruit Players in Infield Enable National Leaguers to Win, 5-2. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/third-sykes-brother-now-member-of-curb-governors-of-exchange-admit.html | THIRD SYKES BROTHER NOW MEMBER OF CURB; Governors of Exchange Admit E.P. Sykes--He Takes Seat of W.M. Baird. | True | | C1B65555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/gives-labor-another-year-churchill-says-nation-will-enjoy-their.html | GIVES LABOR ANOTHER YEAR; Churchill Says Nation Will "Enjoy" Their Rule Until 1931. | True | Wireless to THE NEW YORK TIMES. | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/federation-organ-asks-parker-inquiry-labor-calls-on-senate-to.html | FEDERATION ORGAN ASKS PARKER INQUIRY; 'Labor' Calls on Senate to Investigate Jurist's Fitness forthe Supreme Court. | True | Special to The New York Times. | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/to-aid-old-canteen-club-spring-rummage-sale-to-be-held-today-and-to.html | TO AID OLD CANTEEN CLUB.; Spring Rummage Sale to Be Held Today and Tomorrow. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/don-carlos-to-govern-barcelona.html | Don Carlos to Govern Barcelona. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/jury-quickly-frees-slayer-of-husband-freeport-mother-of-ten.html | JURY QUICKLY FREES SLAYER OF HUSBAND; Freeport Mother of Ten Children, in Her Defense, Told of Abuse and of "Other Woman." | True | Special to The New York Times. | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/ban-on-gandhi-is-likely-surat-reports-government-will-check-salt.html | BAN ON GANDHI IS LIKELY.; Surat Reports Government Will Check Salt Law Violation. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/credit-men-to-push-bankruptcy-change-committee-approves-donovan.html | CREDIT MEN TO PUSH BANKRUPTCY CHANGE; Committee Approves Donovan Report and Starts Move to Reform Federal Law. WIDE CONFERENCE PLANNED Bar and Bankers' Associations to Be Invited to Join in Meeting to Arrange for Campaign. Would Stress Business Control. Opposes New Rules Here. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/watzl-had-new-insurance-austrian-company-says-it-will-refuse-to-pay.html | WATZL HAD NEW INSURANCE; Austrian Company Says It Will Refuse to Pay Clevelander's Policy. | True | Wireless to THE NEW YORK TIMES. | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/revokes-charter-of-kansas-miners-president-lewis-deposes-all.html | REVOKES CHARTER OF KANSAS MINERS; President Lewis Deposes All Officers and Appoints a Provisional Staff. DISTRICT DEFIES OLD UNION Leader Announces Legal Steps to Prevent Lewis Appointees From Seizing Control. Will Refuse to Give Up Records. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/public-to-visit-europa-at-brooklyn-today-admission-fee-of-1-charged.html | PUBLIC TO VISIT EUROPA AT BROOKLYN TODAY; Admission Fee of $1 Charged to Reduce Crowds—Schurman a Guest at Reception. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/kellogg-speaks-here-tonight.html | Kellogg Speaks Here Tonight. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/baron-accused-of-forgery-prominent-hungarian-charged-with-using.html | BARON ACCUSED OF FORGERY; Prominent Hungarian Charged With Using Esterhazy's Name. | True | Wireless to THE NEW YORK TIMES. | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/says-canada-hails-american-capital-beatty-rail-executive-puts-our.html | SAYS CANADA HAILS AMERICAN CAPITAL; Beatty, Rail Executive, Puts Our "Peaceful Penetration" at $3,333,000,000. GUEST OF THE BOND CLUB Canadian Pacific's Head Describes Transportation Competition in the Dominion. Rail Rivalry in Dominion. New Capital Pouring in. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/to-discuss-power-rights-academy-of-political-science-to-hear.html | TO DISCUSS POWER RIGHTS.; Academy of Political Science to Hear Authorities on April 11. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/general-baking-finances-operating-company-sells-debentures-for.html | GENERAL BAKING FINANCES.; Operating Company Sells Debentures for $7,000,000 to Bankers. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/pathe-studio-heads-blamed-by-madoo-magistrate-charging-fire-rule.html | PATHE STUDIO HEADS BLAMED BY M'ADOO; Magistrate, Charging Fire Rule Was Evaded for Years, Sees Basis for Indictment. CRAIN MAY REOPEN CASE To Scan Findings for Evidence Sufficient to Resubmit Manslaughter Charges. Inspectors Are Criticized. Remedy Is Suggested. PATHE STUDIO HEADS BLAMED BY M'ADOO | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/money.html | MONEY. | True | | C1B65555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/museum-advisers-named-engineering-council-selects-three-to-aid.html | MUSEUM ADVISERS NAMED.; Engineering Council Selects Three to Aid Rosenwald Project. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/50000-for-loss-of-leg-insurance-man-gets-verdict-for-surface-car.html | $50,000 FOR LOSS OF LEG.; Insurance Man Gets Verdict for Surface Car Accident. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/scores-borahs-stand-on-the-farm-board-hl-bodman-grain-exporter-says.html | SCORES BORAH'S STAND ON THE FARM BOARD.; H.L. Bodman, Grain Exporter, Says Senator's Criticism Hurts Wheat Trade. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/three-trusts-list-stock-on-exchange-trading-approved-for-third-and.html | THREE TRUSTS LIST STOCK ON EXCHANGE; Trading Approved for Third and Fourth Investors and International Carriers. 17 ADMITTED SINCE JUNE Net Assets of National Investors Group Is $50,000,000--Portfolios Made Public. Appreciation on Stock. Third National's Holdings. Fourth National's Portfolio. International Carriers' List. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/see-silk-industry-fairly-stabilized-reports-at-annual-meeting-of.html | SEE SILK INDUSTRY FAIRLY STABILIZED; Reports at Annual Meeting of Association Here Compare It Favorably With Other Lines. ADVERSE FACTORS LISTED Strike, Fashions, Market Crash Are Included--T.B. Hill Elected President. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/curtis-writer-committed-widow-who-sent-messages-to-vice-president.html | CURTIS WRITER COMMITTED.; Widow Who Sent Messages to Vice President to Be Observed. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/sees-wide-branch-banking-young-tells-house-committee-his-view-of.html | SEES WIDE BRANCH BANKING; Young Tells House Committee His View of the Pole Plan. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Utilities Display Strength. The Control of Credit. New England Consolidation. Big Blocks Change Hands. Sending Back the Money. Letting the Public Know. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/marion-talleys-furniture-is-sold.html | Marion Talley's Furniture Is Sold. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/recognized-as-villas-widow.html | Recognized as Villa's Widow. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/changes-in-corporations-places-filled-on-radiokeithorpheum-board.html | CHANGES IN CORPORATIONS.; Places Filled on Radio-Keith-Orpheum Board. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/son-of-billy-sunday-held-arrested-in-chicago-for-los-angeles-police.html | SON OF BILLY SUNDAY HELD; Arrested In Chicago for Los Angeles Police on Two Charges. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/snow-falls-on-grave-as-eielson-is-buried-4000mile-journey-of-body.html | SNOW FALLS ON GRAVE AS EIELSON IS BURIED; 4,000-Mile Journey of Body From Siberia Ends at Hatton, N.D.--Medal for Flier Urged. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/eight-suicides-in-havana-in-a-day.html | Eight Suicides in Havana in a Day. | True | Special Cable to THE NEW YORK TIMES. | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/lauds-cultural-advances-dartmouth-head-speaks-at-yale-daily-news.html | LAUDS CULTURAL ADVANCES; Dartmouth Head Speaks at Yale Daily News Banquet. | True | Special to The New York Times. | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/fight-fire-3-hours-in-brooklyn-plant-manhattan-companies-called-to.html | FIGHT FIRE 3 HOURS IN BROOKLYN PLANT; Manhattan Companies Called to Five-Alarm Blaze in HubFurniture Factory. ENTIRE STOCK DESTROYED Firemen Clear Near-By Buildings ofOccupants--Downtown TrolleysAre Rerouted. | True | | C1B65555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/walker-ridiculed-by-peoples-lobby-jazz-mayor-and-hoovers.html | WALKER RIDICULED BY PEOPLE'S LOBBY; 'Jazz' Mayor and Hoover's 'Subservience to Wealth' Called Typical of Old Parties. WAGNER IS SCOFFED AT His Plans to Relieve Unemployment "Are as Futile as Tammany Mayor's Baying at Moon." | True | Special to The New York Times. | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/orchestra-head-sues-vallee-for-500000-will-osborne-asserts-he-was.html | ORCHESTRA HEAD SUES VALLEE FOR $500,000; Will Osborne Asserts He Was Originator, Not Imitator, of "Crooning." | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/florsheim-shoe-reduces-stock.html | Florsheim Shoe Reduces Stock. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/hear-film-record-of-byrd-on-radio-advertising-men-here-hail.html | HEAR FILM RECORD OF BYRD ON RADIO; Advertising Men Here Hail Reproduction of 10-000-MileConversation Over the Air.PICTURE TO BE MADE TOOEngineers at Luncheon Tell HowThey Have Charted Whole Worldfor Short-Wave Reception. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/home-slightly-better-penn-boxer-reported-still-in-a-critical.html | HORNE SLIGHTLY BETTER.; Penn Boxer Reported Still in a Critical Condition, However. | True | Special to The New York Times. | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/burney-sees-six-flying-boats-worth-battleship-in-next-war.html | Burney Sees Six Flying Boats Worth Battleship in Next War | True | Wireless to THE NEW YORK TIMES. | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/canadiens-capture-2d-place-playoff-tie-chicago-22-in-thrilling.html | CANADIENS CAPTURE 2D PLACE PLAY-OFF; Tie Chicago, 2-2, in Thrilling Overtime Battle to Annex Series, 3 Goals to 2, MORENZ DECIDES CONTEST Scores in 51:53 of Overtime Play at Montreal to Break Tie Caused by Miller. LOSERS GET EARLY LEAD Morenz Plays Brilliantly. Play in Chicago Territory. Irvin Draws $200 Fine. Arbour Hurt in Clash. Gardner Is Injured. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/ships-engineer-disappears-at-sea.html | Ship's Engineer Disappears at Sea | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/will-rogers-has-picked-his-democratic-candidate.html | Will Rogers Has Picked His Democratic Candidate | True | WILL ROGERS. | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/riot-compensation-fixed-nothing-to-be-paid-in-palestine-for-deaths.html | RIOT COMPENSATION FIXED.; Nothing to Be Paid in Palestine for Deaths of Those Under 14. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/millard-yale-sets-swimming-records-lowers-intercollegiate-marks-for.html | MILLARD, YALE, SETS SWIMMING RECORDS; Lowers Intercollegiate Marks for 220 and 440 Yard BreastStroke Events. | True | Special to The New York Times. | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/draper-in-bay-state-will-run-as-a-wet-republican-senatorial.html | DRAPER, IN BAY STATE, WILL RUN AS A WET; Republican Senatorial Candidate Advocates Repeal--Sawyer, Democrat, Also Is Wet. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/new-meanings-for-old.html | NEW MEANINGS FOR OLD. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/stock-leaders-advance-2-to-10-points-in-first-5000000share-day-this.html | Stock Leaders Advance 2 to 10 Points In First 5,000,000-Share Day This Year | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/remsenburg-property-leased.html | Remsenburg Property Leased. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/beck-decries-state-of-constitution-he-declares-it-is-in-process-of.html | BECK DECRIES STATE OF CONSTITUTION; He Declares It Is in Process of Deterioration, Not of Growth. CALLS DRY LAW "ATROCITY" People Willing to Sacrifice Any Principle for Efficiency', He Says in Quaker City Speech. Depicts Changed Outlook. | True | Special to The New York Times. | C1B65555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/squaw-tells-way-she-killed-witch-nancy-bowen-on-stand-in-buffalo.html | SQUAW TELLS WAY SHE KILLED 'WITCH'; Nancy Bowen, on Stand in Buffalo Murder Trial, Describes Death of Mrs. Marchand. ACCUSES JIMERSON WOMAN Aged Witness In Her Story Also involves the Other's Relatives in Crime. Lila's Relatives Involved. Tells of Buying Hammer. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/to-confer-on-ministry-leaders-to-meet-at-new-brunswick-seminary-to.html | TO CONFER ON MINISTRY.; Leaders to Meet at New Brunswick Seminary to Aid Profession. | | Special to The New York Times. | |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/manila-denies-reds-use-of-malls.html | Manila Denies Reds Use of Malls. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/mallinson-rents-in-navarre-building.html | Mallinson Rents in Navarre Building | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/changing-conceptions-of-the-constitution.html | CHANGING CONCEPTIONS OF THE CONSTITUTION. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/bankers-honor-chilean-diplomats.html | Bankers Honor Chilean Diplomats. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/diamond-queried-on-rothstein-case-tells-crain-gambler-had-so-many.html | DIAMOND QUERIED ON ROTHSTEIN CASE; Tells Crain Gambler Had So Many Enemies It Would Be Hard to Find Slayer. KNEW VICTIM 'SLIGHTLY' Offers to Answer All Questions, but Prosecutor Finds Replies Unsatisfactory. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/globe-bank-will-expand-institution-in-brooklyn-announces-plans-for.html | GLOBE BANK WILL EXPAND.; Institution In Brooklyn Announces Plans for Branches and Mergers. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/canadian-railways-earnings.html | Canadian Railways' Earnings. | True | Special to The New York Times. | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/german-artificial-silk-buyers-in-pact-with-manufacturers.html | German Artificial Silk Buyers In Pact With Manufacturers | True | Wireless to THE NEW YORK TIMES. | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/elmhurst-banker-guilty-hansen-confesses-two-charges-in-700000.html | ELMHURST BANKER GUILTY.; Hansen Confesses Two Charges in $700,000 Theft--Sentence Put Off. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/financial-markets-stocks-advance-under-active-tradingcall-money-3.html | FINANCIAL MARKETS; Stocks Advance Under Active Trading--Call Money 3 %. Sterling Turns Easier. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/settle-ship-suit-for-3500000.html | Settle Ship Suit for $3,500,000. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/huguenot-plots-change-hands.html | Huguenot Plots Change Hands. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/broadway-corner-leased-to-builder-twelvestory-house-at-77th-st-is.html | BROADWAY CORNER LEASED TO BUILDER; Twelve-Story House at 77th St. Is Taken by Harold E. Wittemann. WASHINGTON HEIGHTS LEASE Apartments at Broadway and 138th Street Are Rented for Five Years. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/wilhelm-to-coach-rochester-nine.html | Wilhelm to Coach Rochester Nine. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/eilweir-defeats-chiclero-by-head-triumphs-in-shelter-point-purse-at.html | EIL-WEIR DEFEATS CHICLERO BY HEAD; Triumphs in Shelter Point Purse at Jefferson Park Track -- Dabster Third. TROY MISS, OUTSIDER, WINS Shows Way to Grandma G. in Sixth Race, Paying $88.60 for $2-- Salona Easy Victor. Chiclero Passes Dabster. Salona Scores by Three Lengths | True | Special to The New York Times. | |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/fight-over-right-to-name-merchants-association-here-and-ohio-body.html | FIGHT OVER RIGHT TO NAME; Merchants Association Here and Ohio Body Heard on Claims. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/business-notes.html | BUSINESS NOTES. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/howard-balks-at-hearing-fess-on-jefferson-nebraskan-will-not-go-to.html | Howard Balks at Hearing Fess on Jefferson; Nebraskan Will Not Go to Virginia Celebration | True | Special to The New York Times. | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/new-trial-at-auburn-convict-accused-of-killing-keeper-helps-counsel.html | NEW TRIAL AT AUBURN.; Convict Accused of Killing Keeper Helps Counsel Pick Jury. | True | Special to The New York Times. | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/city-shivers-in-40mile-gale-thrill-of-a-chicago-blizzard-is-denied.html | CITY SHIVERS IN 40-MILE GALE; Thrill of a Chicago Blizzard Is Denied, Despite Flurries. | True | | C1B65555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/americans-lead-oxford-to-victory-baugh-of-birmingham-is-outstanding.html | AMERICANS LEAD OXFORD TO VICTORY; Baugh of Birmingham Is Outstanding Star as Cambridge Bows at Golf, 12 to 3. SWEENEY ALSO IS WINNER H. Scheftel the Other United StatesYouth to Score Triumph in Hoylake Tourney. Long Driving Marks the Play. Baugh Increases Lead. | True | Special Cable to THE NEW YORK TIMES. | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/laborites-defend-radiophone-stand-reject-tory-demand-that.html | LABORITES DEFEND RADIOPHONE STAND; Reject Tory Demand That AllBritish Enterprise Handlelnter-Empire Service.SAY CONFERENCE BARRED IT Orders With American Firm Upheld--Postmaster-General PromisesDirect Line to Canada. | True | Special Cable to THE NEW YORK TIMES. | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/a-coasttocoast-railway-system.html | A "COAST-TO-COAST" RAILWAY SYSTEM. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/want-court-to-sift-hirshfield-record-bar-committee-members-ask.html | WANT COURT TO SIFT HIRSHFIELD RECORD; Bar Committee Members Ask Association for Leave to Request Investigation. THREE TO PASS ON PETITION Action Is on Woman's Charge Magistrate Committed Her for Observation in Error. Action Next Week. WANT COURT TO SIFT HIRSHFIELD RECORD Scope of Inquiry Widened. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/john-kreusi-dies-a-community-leader-head-of-chattanooga.html | JOHN KREUSI DIES; A COMMUNITY LEADER; Head of Chattanooga Manufacturing Concern--Son of Edison Associate. | True | Special to The New York Times. | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/says-38-washington-police-combat-3000-bootleggers.html | Says 38 Washington Police Combat 3,000 Bootleggers | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/john-dwight-filley-is-dead-in-turkey-uncle-of-dwight-davis-had-been.html | JOHN DWIGHT FILLEY IS DEAD IN TURKEY; Uncle of Dwight Davis Had Been Taken From Ship Last Week, Ill With Pneumonia. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/maypole-in-lead-at-miami-regatta-takes-openingday-honors-in.html | MAYPOLE IN LEAD AT MIAMI REGATTA; Takes Opening-Day Honors in Outboard Class--Donnell Leads for Green Cup. CAR WOOD SEEKS RECORD Sets Fast Pace in Exhibition-- Will Try for New Mark Tomorrow. | True | Special to The New York Times. | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/seeks-roosevelt-books-memorial-library-to-enlarge-its-collection-of.html | SEEKS ROOSEVELT BOOKS.; Memorial Library to Enlarge Its Collection of Historical Works. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/3-faiths-to-fight-atheism-protestants-catholics-and-jews-join.html | 3 FAITHS TO FIGHT ATHEISM; Protestants, Catholics and Jews Join Tri-County Move Up-State. | True | Special to The New York Times. | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/the-business-world-cotton-cloth-consumption-gains-house-furnishings.html | THE BUSINESS WORLD; Cotton Cloth Consumption Gains. House Furnishings Sales Off. American Opens Fall Dress Goods. Stores Push Cheap Bedspreads. Silk Suits Wanted by Retailers. Stripes Retain Suiting Lead. Better Grade Dinner Sets Gain. Sheer Silks and Prints Sought. Calcutta Burlaps Up Sharply. Gray Goods Continue Dull. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/sanchez-confirmed-as-rail-executive-mexicans-pleased-at-new-york.html | SANCHEZ CONFIRMED AS RAIL EXECUTIVE; Mexicans Pleased at New York Approval of Ex-Cabinet Minister for Post. ALMAZAN NAMED DIRECTOR Southern Capital Sees Endorsement of Bank Creditors in Presence of Lamont at Meeting. | True | Special Cable to THE NEW YORK TIMES. | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/fog-horns-and-wind-heard-in-radio-program-from-ship.html | Fog Horns and Wind Heard In Radio Program From Ship | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/ely-visits-walker-on-city-defense-general-and-mayor-consider-secret.html | ELY VISITS WALKER ON CITY DEFENSE; General and Mayor Consider Secret Plans in Event of a War. PATTERSON DID RESEARCH He Made Study of Cooperative Measures by the Civil and the Military Authorities. | True | | C1B65555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/harvard-elevens-to-play.html | Harvard Elevens to Play. | True | Special to The New York Times. | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/howard-in-cue-tie-beats-wood-10090-in-final-for-state-titleplayoff.html | HOWARD IN CUE TIE.; Beats Wood, 100-90, in Final for State Title--Play-Off Tonight. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/brooklyn-trading-residential-and-business-properties-sold-and.html | BROOKLYN TRADING.; Residential and Business Properties Sold and Leased. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/cornell-crews-in-race-freshmen-lead-in-contest-with-third-and.html | CORNELL CREWS IN RACE.; Freshmen Lead in Contest With Third and Fourth Varsities. | True | Special to The New York Times. | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B65555 |
| 1930-03-27 | 1930-03-27 | https://www.nytimes.com/1930/03/27/archives/hungry-robbed-grocery-youth-facing-life-term-admits-fourth-offense.html | HUNGRY; ROBBED GROCERY.; Youth, Facing Life Term, Admits Fourth Offense. | True | | C1B65555 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/art-sale-brings-42535-ecce-homo-of-fifteenth-century-is-sold-for.html | ART SALE BRINGS $42,535.; "Ecce Homo" of Fifteenth Century Is Sold for Top Price of $7,000. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/bull-named-president-elected-head-of-the-turf-and-field-club.html | BULL NAMED PRESIDENT.; Elected Head of the Turf and Field Club. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/prince-of-wales-invited-king-albert-mussolini-also-asked-to.html | PRINCE OF WALES INVITED.; King Albert, Mussolini Also Asked to America's Cup Races. | True | Special to The New York Times. | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/father-late-at-deathbed-rushed-from-toronto-to-see-son-who-took.html | FATHER LATE AT DEATHBED; Rushed From Toronto to See Son Who Took Overdose of Drug. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/guilder-sets-mark-at-st-johns-park-speeds-5-furlongs-in-10l-45-to.html | GUILDER SETS MARK AT ST. JOHN'S PARK; Speeds 5 Furlongs in 1:0l 4-5 to Score by Length in Merchants Handicap. ROD RACK, FAVORITE, NEXT Victor Comes From Behind In Stirring Stretch Drive--Purple Robe Is Home Third. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/gets-methodist-post-rev-n-p-champlin-elected-as-secretary-of-newark.html | GETS METHODIST POST.; Rev. N. P. Champlin Elected as Secretary of Newark Conference. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/pope-and-drbutler-discuss-peace-aims-pontiff-tells-visitor-church.html | POPE AND DR.BUTLER DISCUSS PEACE AIMS; Pontiff Tells Visitor Church Is Always Ready to Aid Such Work as Carnegie Endowment's. EDUCATOR PRAISES LIBRARY Is Interested In Cataloguing of Vatican Treasures and Urges That List Be Published. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/tells-of-shooting-latham-youth-held-at-christiansburg-va-new-yorker.html | TELLS OF SHOOTING LATHAM; Youth Held at Christiansburg, Va.-- New Yorker Near Death in Hospital. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/to-poll-commons-on-death-penalty.html | To Poll Commons on Death Penalty. | True | Special Cable to THE NEW YORK TIMES. | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/a-son-born-to-mrs-wh-hays-jr.html | A Son Born to Mrs. W.H. Hays Jr. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/maine-republicans-support-dry-plank-convention-hears-praise-of.html | MAINE REPUBLICANS SUPPORT DRY PLANK; Convention Hears Praise of National and State Administrations in Brief Session.HYDE PLEDGES FARM AID Secretary Told of Plans for a Potato Cooperative for the NewEngland States. Says Maine Will Stay Republican. Secretary's Hyde's Speech. Must Play No Favorites. | True | | C1B65556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/einstein-submits-field-theory-proof-physicist-presents-paper.html | EINSTEIN SUBMITS FIELD THEORY PROOF; Physicist Presents Paper Showing Application of Work LinkingGravitation and Electricity.FINDINGS ARE HAILED HERE Arrived at in Collaboration With Dr. W. Mayor, They Offer TwoSolutions of Equations.EXTEND RELATIVITY THEORY.Full Text of Statement Awaited by American Scientists, Who SeeGreat Value in Studies. Finding Held Very Important. Scientists Here Hail the Paper. Dr. E.E. Free Comments on Work. Purpose of Einstein Paper. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/annalist-weekly-index-decline-in-figure-for-wholesale-commodity.html | ANNALIST WEEKLY INDEX.; Decline In Figure for Wholesale Commodity Prices Checked. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/kills-himself-in-hotel-mans-letter-to-young-woman-hinting-at-act.html | KILLS HIMSELF IN HOTEL.; Man's Letter to Young Woman Hinting at Act Reveals His Suicide. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/big-new-dam-closed-great-lake-forming-sacandaga-river-to-become.html | BIG NEW DAM CLOSED; GREAT LAKE FORMING; Sacandaga River to Become Body of Water Equal to Lake George by Summer. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/jewish-leaders-pay-tribute-to-balfour-5000-bow-heads-in-service-at.html | JEWISH LEADERS PAY TRIBUTE TO BALFOUR; 5,000 Bow Heads in Service at Mecca Temple--Plan Palestine Forest to Honor Him. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/missionaries-safe-our-consul-is-told-kiangsi-province-governor-says.html | MISSIONARIES SAFE, OUR CONSUL IS TOLD; Kiangsi Province Governor Says Troops Have Been Dispatched and Kanchow Siege Lifted. FEARS PERSIST IN SHANGHAI No Direct Word Received From 11 Missionaries--Three Finnish Women Believed Slain. Nananfu Reported Captured. | True | Special to The New York Times. | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/wets-plan-mass-meeting-two-organizations-to-join-here-in-protest-on.html | WETS PLAN MASS MEETING.; Two Organizations to Join Here in Protest on April 13. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/payne-and-oliver-matched.html | Payne and Oliver Matched. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/mexicans-will-try-to-excel-lindbergh-will-attempt-to-better-time-in.html | MEXICANS WILL TRY TO EXCEL LINDBERGH; Will Attempt to Better Time in Mexico-Washington and New York-Paris Flights. TWO PLAN LONE ATTEMPTS Colonel Fierro, Director of Civil Aviation, and Colonel Leon Both Known as Careful Pilots. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/review-of-the-day-in-realty-market-brooklyn-leads-trading-with-deal.html | REVIEW OF THE DAY IN REALTY MARKET; Brooklyn Leads Trading With Deals in Small Housing Properties. OPERATORS ACTIVE IN BRONX Investment Purchase Involves a Sixteen-Story Apartment at Park Avenue and 88th Street. Day's Biggest Deal in Manhattan. New Owner for Down Town Property. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/kellogg-still-hopeful-predicts-naval-conference-will-yet-accomplish.html | KELLOGG STILL HOPEFUL.; Predicts Naval Conference Will Yet Accomplish Results. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/smoot-credits-party-with-new-tariff-bill.html | SMOOT CREDITS PARTY WITH NEW TARIFF BILL | True | Special to The New York Times. | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/emerick-heirs-sue-astor-estate-again-attorney-alleges-existence-of.html | EMERICK HEIRS SUE ASTOR ESTATE AGAIN; Attorney Alleges Existence of Deeree Here Showing Right to $100,000,000. NAMES GERMAN LAWYER Asserts Benjamin Koerber Has Evidence of Settlement AgreementMade In 1906. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/fostering-the-elite.html | FOSTERING THE ELITE. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/anthony-woodson.html | Anthony Woodson. | True | | C1B65556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/urges-safety-steps-at-childrens-camps-je-sanders-tells-of-study-of.html | URGES SAFETY STEPS AT CHILDREN'S CAMPS; J.E. Sanders Tells of Study of Accidents and Illness at Summer Places. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/noonan-marks-birthday-mission-head-receives-cake-from-parents-of.html | NOONAN MARKS BIRTHDAY.; Mission Head Receives Cake From Parents of Baby He Helped Save. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/police-woman-denies-charges-at-her-trial-testifies-friendship-with.html | POLICE WOMAN DENIES CHARGES AT HER TRIAL; Testifies Friendship With the Husband of Her Accuser Is Innocent. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/clears-woman-of-murder-jersey-city-jury-acquits-mrs-gapinski-of.html | CLEARS WOMAN OF MURDER; Jersey City Jury Acquits Mrs. Gapinski of Killing Friend. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/the-screen-the-girl-and-the-pearls-fairbankses-not-to-leave-films.html | THE SCREEN; The Girl and the Pearls. Fairbankses Not to Leave Films. Ready to Film "Whoopee." To Produce Play Posthumously. Pyramid Players to Give Show. | True | By Mordaunt Hall. | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/trend-upward-in-berlin.html | Trend Upward in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/cracks-in-the-keystone.html | CRACKS IN THE KEYSTONE. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/fogarty-drops-suit-against-gene-tunney-evidence-impounded-as-500000.html | FOGARTY DROPS SUIT AGAINST GENE TUNNEY; Evidence Impounded as $500,000 Alienation Action is Withdrawn at Bridgeport. | True | Special to The New York Times. | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/byrds-bark-makes-her-record-for-days-run-sailing-208-miles-she-is.html | Byrd's Bark Makes Her Record for Day's Run; Sailing 208 Miles, She Is 805 From Dunedin | True | By Dr. Francis D. Coman. | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/expremier-and-premier.html | EX-PREMIER AND PREMIER. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/honduran-finance-minister-quits.html | Honduran Finance Minister Quits. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/juan-again-wins-polo-pony-crown-granniss-9yearold-gelding-repeats.html | JUAN AGAIN WINS POLO PONY CROWN; Granniss's 9-Year-Old Gelding Repeats 1929 Victory at the National Indoor Show. MONA LISA IS RUNNER-UP R. Guest's Mare Scores Over P. D. Q.--Squadron A Victor In Class for Teams of Three. P. D. Q. Gains a Blue. Tromple Lane Is Victor. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/nova-scotia-deficit-forecast.html | Nova Scotia Deficit Forecast | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/two-nyu-flying-students-injured-in-crash-plane-won-as-prize-wrecked.html | Two N.Y.U. Flying Students Injured in Crash; Plane, Won as Prize, Wrecked in Queens Marsh | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/montreal-amateurs-win-in-hockey-series-take-first-game-for-canadian.html | MONTREAL AMATEURS WIN IN HOCKEY SERIES; Take First Game for Canadian Senior Title, Defeating Port Arthur, 6-0. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/honor-gen-greely-on-86th-birthday-washington-society-fetes-veteran.html | HONOR GEN. GREELY ON 86TH BIRTHDAY; Washington Society Fetes Veteran Explorer and FormerAide, General Brainard.SURVIVED DASH TO ARCTICHonor Guests at Luncheon Are theOnly Ones Left of the SevenRescued in 1881. Children Accompany Greely. | True | Special to The New York Times. | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/gibson-sees-grandi-on-italian-attitude-romes-delegation-contends.html | GIBSON SEES GRANDI ON ITALIAN ATTITUDE; Rome's Delegation Contends Consultative Pact Would Aid Its Parity Claims. FRENCH HOLD OTHERWISE They Assert Grandi's Tactical Position Would Be so WeakenedHe Would Have to Retreat. Obstacle Appears Immovable. Italians See It Otherwise. Not Pushing for Accord. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/haiti-boards-report-to-hoover-completed-investigators-end-work-and.html | HAITI BOARD'S REPORT TO HOOVER COMPLETED; Investigators End Work and Leave Capital--Argentine Paper Attacks Inquiry. | True | Special to The New York Times. | C1B65556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/ada-may-scores-in-london-cochrans-1930-revue-is-enthusiastically.html | ADA MAY SCORES IN LONDON.; "Cochran's 1930 Revue" Is Enthusiastically Received. Paramount Signs German Actress. La Plante and Boles at the Roxy. SCREEN NOTES. | True | Special to The New York Times. | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/horne-injured-boxer-in-critical-condition-oxygen-administered-to.html | HORNE, INJURED BOXER, IN CRITICAL CONDITION; Oxygen Administered to Save Life of Penn Captain--Shadel Named His Successor. | True | Special to The New York Times. | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/former-page-gets-seat-on-exchange-rd-danks-28-entered-employ-of.html | FORMER PAGE GETS SEAT ON EXCHANGE; R.D. Danks, 28, Entered Employ of Institution 10 Years Ago, and Was Later a Phone Clerk. IS PARTNER IN ERNST & CO. He Will Represent Firm on Floor,Having Been With It Since 1926 --Other Membership Changes. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/james-kerney-much-better.html | James Kerney Much Better. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/britons-ask-premier-to-reassure-france-petition-urges-him-to.html | BRITONS ASK PREMIER TO REASSURE FRANCE; Petition Urges Him to Announce Britain Will Sign a General Arbitration Pact at Geneva. | True | Wireless to THE NEW YORK TIMES. | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/newport-may-invite-prince.html | Newport May Invite Prince. | True | Special to The New York Times. | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/urges-stabilization-of-industrial-wages-couzens-in-magazine-article.html | URGES STABILIZATION OF INDUSTRIAL WAGES; Couzens in Magazine Article, Says Employers Should Pay Labor Yearly Salaries. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/the-magistrates-courts-grand-jurors-association-favors-reform-in.html | THE MAGISTRATES' COURTS.; Grand Jurors' Association Favors Reform In Selection of Judge. | True | ROBERT APPLETON. | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/bonds-to-be-retired.html | BONDS TO BE RETIRED. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/clemenceau-reply-paints-foch-as-vain-posthumous-article-tells-how.html | CLEMENCEAU REPLY PAINTS FOCH AS VAIN; Posthumous Article Tells How Marshal Distributed Busts of Himself to Win Favor. SAYS HE SAVED GENERAL Forgave Flagrant Disobedience, He Writes, and Averted the Wrath of Parliament. Foch's Weaknesses Recounted. Says He Shielded Foch. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/changes-in-corporation-appointments-by-industrial-and-other.html | CHANGES IN CORPORATION.; Appointments by Industrial and Other Organizations. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/picard-takes-lead-in-northsouth-open-young-charleston-assistant-pro.html | PICARD TAKES LEAD IN NORTH-SOUTH OPEN; Young Charleston Assistant Pro, With 146 for 36 Holes, Has One-Stroke Margin. ARMOUR AND WALSH NEXT. Turn In Cards of 147 at Pine. hurst--Cox and Runyan Are Tied at 149. HORTON SMITH TOTALS 154 Defending Champion Handicapped by Sunburned Forearms-Record Field of 122 Starts. Falls to Better Par. Comes Home in 39. | True | Special to The New York Times. | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/j-h-whitneys-sir-lindsay-favorite-in-field-of-42-in-grand-national.html | J. H. Whitney's Sir Lindsay Favorite in Field of 42 in Grand National Today; 42 TO START TODAY IN GRAND NATIONAL J.H. Whitney's Sir Lindsay Rules 100-9 Favorite for 4 . Mile Steeplechase. 500,000 TO VIEW CLASSIC Vanguard Already Camped Along Famous Aintree Course-- U.S. Represented by 10,000. GREGALACH RATED AT 20-1 Sanford's Sandy Hook and Emanuel's Royal Arch II Also Listed In the Field. Conceded Good Chance. Considerable American Interest. Light Rain Falls. Old-Time Glamor Prevails. | True | Special Cable to THE NEW YORK TIMES. | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/hurt-in-baseball-drill-reynolds-of-amherst-fractures-leg-during.html | HURT IN BASEBALL DRILL.; Reynolds of Amherst Fractures Leg During Practice. | True | Special to The New York Times. | C1B65556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/asks-new-reich-film-law-foreign-office-would-combat-antigerman.html | ASKS NEW REICH FILM LAW.; Foreign Office Would Combat AntiGerman Characterizations. | True | Special Cable to THE NEW YORK TIMES. | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/help-needed-for-sailors.html | Help Needed for Sailors. | True | FREDERICK COYKENDALL | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/1930-circus-season-opens-in-the-bronx-medley-of-thrills-and-clowns.html | 1930 CIRCUS SEASON OPENS IN THE BRONX; Medley of Thrills and Clowns, Sawdust and Peanuts Ushers In Ringling Bros. Show. MYSTERY FEATURE HINTED Now Act Promised When "Big Top" Moves to Manhattan on April 1-- New "Goliath" Does Well. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/lamont-to-sail-tonight-vacation-trip-may-include-visit-with.html | LAMONT TO SAIL TONIGHT.; Vacation Trip May Include Visit With International Bank Heads. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/11-in-field-today-in-louisiana-derby-hatch-entry-brother-rank-and.html | 11 IN FIELD TODAY IN LOUISIANA DERBY; Hatch Entry, Brother Rank and Bad News Bob, Favored for $10,000 Stake. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/reich-cabinet-quits-as-socialists-balk-mueller-resigns-after-party.html | REICH CABINET QUITS AS SOCIALISTS BALK; Mueller Resigns After Party Refuses Compromise on Unemployment Fund. IT FEARED A CUT IN DOLES Hindenburg Is Expected to Call Bruening, Centrist Leader, to Form New Government. Bruening Likely Choice. Socialists Scent Danger. REICH CABINET QUITS AS SOCIALISTS BALK Headed Earlier Cabinet. Curtius to Keep Post. | True | Special Cable to THE NEW YORK TIMES. | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/albany-pigeon-sanctuary-urged-at-capitol-in-bipartisan-bill-as.html | Albany Pigeon Sanctuary Urged at Capitol In Bi-Partisan Bill as Result of Poisoning | True | Special to The New York Times. | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/mileage-of-21825-in-prrs-control-pennroad-corporation-reveals.html | MILEAGE OF 21,825 IN P.R.R'S CONTROL; Pennroad Corporation Reveals Extensive Acquisitions in Last Two Years. COST PUT AT $226,000,000 Holding Company Reports Earnings of $2,471,000 Last Year--J.S. Alexander Added to the Board. Holdings in the New Haven. See Legal Path Cleared. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/held-in-205000-theft-real-estate-man-accused-of-getting-brokerages.html | HELD IN $205,000 THEFT.; Real Estate Man Accused of Getting Brokerage's Securities. Popularized Scientific Talks. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/plasterer-slain-at-home-brooklyn-attack-believed-result-of-labor.html | PLASTERER SLAIN AT HOME.; Brooklyn Attack Believed Result of Labor Troubles. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/bauer-is-cue-victor-defeats-brennan-in-poggenburg-cup-plavcrozier.html | BAUER IS CUE VICTOR.; Defeats Brennan in Poggenburg Cup Plav--Crozier Also Wins. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/view-of-cooperative-chief.html | View of Cooperative Chief. | True | Special to The New York Times. | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/protests-wabcs-plans-nassau-radio-club-opposes-a-highpower-station.html | PROTESTS WABC'S PLANS; Nassau Radio Club Opposes a HighPower Station at Hempstead. | True | Special to The New York Times. | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/seven-games-for-ccny-st-johns-of-annapolis-among-teams-on-lacrosse.html | SEVEN GAMES FOR C.C.N.Y.; St. John's of Annapolis Among Teams on Lacrosse Schedule. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/doeg-beats-turner-in-tennis-at-miami-triumphs-by-61-62-to-gain.html | DOEG BEATS TURNER IN TENNIS AT MIAMI; Triumphs by 6-1, 6-2, to Gain Semi-Finals of South Florida Singles Tourney. LOTT WINS IN THREE SETS Turns Back McMillan, 6-3, 4-6, 6-1 -- Rainville Tops Lake, 6-0, 6-2 -- Adams Is Other Victor. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/seeks-rail-bond-issue-c-m-st-p-asks-i-c-c-to-authorize-15000000.html | SEEKS RAIL BOND ISSUE; C. M. St. P. & P. Asks I. C. C. to Authorize $15,000,000 | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/unicoi-towed-into-balboa-shipping-board-steamer-with-wool-from.html | UNICOI TOWED INTO BALBOA.; Shipping Board Steamer With Wool From Australia Has Engine Trouble. | True | Special Cable to THE NEW YORK TIMES. | C1B65556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/plans-two-new-papers-rothermere-wiil-establish-them-in-cardiff-and.html | PLANS TWO NEW PAPERS.; Rothermere Wiil Establish Them in Cardiff and Sheffield. | True | Special Cable to THE NEW YORK TIMES. | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/old-home-of-arion-society-may-pass-to-new-interests.html | Old Home of Arion Society May Pass to New Interests | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/frantzen-defeats-latham-triumphs-3029-in-3cushion-play-tarson.html | FRANTZEN DEFEATS LATHAM; Triumphs, 30-29, In 3-Cushion Play -Tarson Double Victor. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/will-rogers-sees-an-aid-to-the-prohibition-cause.html | Will Rogers Sees an Aid To the Prohibition Cause | True | WILL ROGERS. | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/holiday-on-french-bourse.html | Holiday on French Bourse. | True | Wireless to THE NEW YORK TIMES. | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/filicudi-island-trembles-series-of-quakes-make-almost-all-its.html | FILICUDI ISLAND TREMBLES.; Series of Quakes Make Almost All Its Houses Uninhabitable. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/plans-to-scrap-traction-line.html | Plans to Scrap Traction Line. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/youngstown-sale-beaten-says-eaton-opponent-of-deal-with-bethlehem.html | YOUNGSTOWN SALE BEATEN, SAYS EATON; Opponent of Deal With Bethlehem Cites Pledged Shares at Meeting in Ohio City. TOD QUESTIONS FIGURESGrace Says He Has Different Information--Details of Negotiations Revealed. Campbell and Purnell Absent. Depreciation Figures Brought Out. STEEL MERGER MOVES BARED. Grace Gives Out Campbell's Letter to Stockholders. | True | Special to The New York Times. | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/youths-admitting-they-drink-say-it-is-fault-of-parents.html | Youths, Admitting They Drink, Say It is Fault of Parents | True | Special to The New York Times. | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/to-honor-bishop-shipman-dr-manning-asks-for-special-prayers-at.html | TO HONOR BISHOP SHIPMAN.; Dr. Manning Asks for Special Prayers at Sunday Services. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/republicans-name-175-advisers-here-board-to-strengthen-party-in.html | REPUBLICANS NAME 175 ADVISERS HERE; Board to Strengthen Party in City Starts Drafting Stand on Prohibition. KOENIG PLEASED BY LIST 132 Members Are Chosen by Group Headed by General Harbord--43 by District Leaders. Gilbert Offers Resolution. Koenig Pleased at List. Harbord Letter Read. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/ship-board-sells-11-boats-baltimore-company-pays-206585-and-will.html | SHIP BOARD SELLS 11 BOATS; Baltimore Company Pays $206,585 and Will Scrap Vessels. | True | Special to The New York Times. | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/honored-for-gallantry-four-enlisted-men-decorated-for-bravery-at.html | HONORED FOR GALLANTRY.; Four Enlisted Men Decorated for Bravery at Fismette, France. | True | Special to The New York Times. | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/princeton-gets-three-photographs.html | Princeton Gets Three Photographs | True | Special to The New York Times. | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/say-turks-cant-pay-debt-commissioners-urge-another-loan-but.html | SAY TURKS CAN'T PAY DEBT.; Commissioners Urge Another Loan, but Government Vetoes Proposal. | True | Wireless to THE NEW YORK TIMES. | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/utility-earnings-commonwealth-and-southern-omnibus-corporation.html | UTILITY EARNINGS; Commonwealth and Southern. Omnibus Corporation. Lehigh Power Securities. American Public Utilities. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/seven-jurors-plead-in-behalf-of-edel-four-in-person-tell-governor.html | SEVEN JURORS PLEAD IN BEHALF OF EDEL; Four in Person Tell Governor New Evidence Is Against Their Death Verdict. OTHERS WRITE SAME VIEW Roosevelt to Consider Clemency Requested on Basis of Data on Slain Woman's Life. Appearance Unusual. | True | Special to The New York Times. | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/favors-warnerquinlan-court-denies-injunction-sought-by-municipal.html | FAVORS WARNER-QUINLAN.; Court Denies Injunction Sought by Municipal Service Stockholders. | True | | C1B65556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/herd-held-for-grand-jury-7500-bail-is-set-for-reality-man-accused.html | HERD HELD FOR GRAND JURY; $7,500 Bail Is Set for Reality Man Accused in Stock Sale. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/rabbis-unite-couples-across-border-line-rites-invalid-in-germany.html | RABBIS UNITE COUPLES ACROSS BORDER LINE; Rites Invalid in Germany, Czechs Pretend to Evade Law by Standing on Own Soil. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/brush-men-want-tariff-foreign-competition-keener-than-ever-before.html | BRUSH MEN WANT TARIFF.; Foreign Competition Keener Than Ever Before, Convention Hears. | True | Special to The New York Times. | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/randolph-girls-win-defeat-wichita-sextet-3428-in-national-a-a-u.html | RANDOLPH GIRLS WIN.; Defeat Wichita Sextet, 34-28, in National A. A. U. Play. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/braves-pound-grove-and-beat-athletics-after-five-scoreless-innings.html | BRAVES POUND GROVE AND BEAT ATHLETICS; After Five Scoreless Innings Boston Bunches Hits to Score5-to-3 Victory. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/democrats-elect-mcneil-name-exstate-senator-national-committeeman.html | DEMOCRATS ELECT McNEIL; Name Ex-State Senator National Committeeman From Connecticut. | True | Special to The New York Times. | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/gandhi-says-salt-tax-in-india-is-doomed-arriving-with-marchers-at.html | GANDHI SAYS SALT TAX IN INDIA IS DOOMED; Arriving With Marchers at Sajod, He Cites Move in Legistature as Plan to Cut Price. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/miss-may-swords-names-attendants-her-marriage-to-frederic-gallatin.html | MISS MAY SWORDS NAMES ATTENDANTS; Her Marriage to Frederic Gallatin Hoppin in Church ofthe Incarnation May 3.RECEPTION AT COLONY CLUB Miss Margaret La Farge, StepSister of the Bride-to-Be, WillBe the Maid of Honor. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/gouldwright-win-at-court-tennis-defending-champions-enter.html | GOULD-WRIGHT WIN AT COURT TENNIS; Defending Champions Enter Semi-Finals of National Tourney at Boston. CRUSH LYON AND MACKEAN Beat Boston Team by Score of 6-2, 6-1, 6-1-.Wightman and Frazler Put Out Pearson and Bell. | True | Special to The New York Times. | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/soviet-complaint-on-protest-stirs-ire-of-the-bavarians.html | Soviet Complaint on Protest Stirs Ire of the Bavarians | True | Wireless to THE NEW YORK TIMES. | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/smallpox-hits-costa-rica-vaccine-rushed-by-plane-from-cuba-to-check.html | SMALLPOX HITS COSTA RICA.; Vaccine Rushed by Plane From Cuba to Check Epidemic. | True | Special Cable to THE NEW YORK TIMES. | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/harbor-here-gets-175000-war-department-makes-allotments-for.html | HARBOR HERE GETS $175,000; War Department Makes Allotments for Carrying on Work. Reports on Pelham Manor Building, Will Discuss Harlem Rentals. | True | Special to The New York Times. | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/hoover-names-delegates-fourteen-are-appointed-to-london-building.html | HOOVER NAMES DELEGATES; Fourteen Are Appointed to London Building Congress. | True | Special to The New York Times. | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/harvard-crew-errors-pointed-out-by-coach-varsity-eight-continues.html | HARVARD CREWERRORS POINTED OUT BY COACH; Varsity Eight Continues Six-Mile Workouts--Stroke Position Still Is Open. | True | Special to The New York Times. | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/government-issues-lead-fall-in-bonds-liberty-3-s-and-treasury-338s.html | GOVERNMENT ISSUES LEAD FALL IN BONDS; Liberty 3 s and Treasury 33/8s of 1943 Are Weakest in Listed Trading. RAIL SECURITIES SOFTEN Volume of Transactions Is Heavy in Warner Brothers--Some Convertibles Rise. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/broadcast-of-grand-national-to-be-made-in-england-today.html | Broadcast of Grand National To Be Made in England Today | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/eugene-moore-dies-ill-only-few-days-vice-president-of-manning.html | EUGENE MOORE DIES; ILL ONLY FEW DAYS; Vice President of Manning, Maxwell & Moore, of Which Father Was a Founder. WAS DECORATED BY FRANCE Made a Chevalier of Legion of Honor for Services in World War --An Expert Horseman. | True | Special to The New York Times. | C1B65556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/st-benedicts-five-loses-bows-to-st-marys-2821-in-eastern-tournament.html | ST. BENEDICT'S FIVE LOSES; Bows to St. Mary's, 28-21, in Eastern Tournament. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/1000-quit-kentucky-mines-strikes-in-western-coal-fields-follow.html | 1,000 QUIT KENTUCKY MINES; Strikes in Western Coal Fields Follow Local Disputes. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/german-ford-dividend-10-company-predicts-66-increase-in-1930-output.html | GERMAN FORD DIVIDEND 10% Company Predicts 66% Increase in 1930 Output, Contingent on Duties. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/dry-raiders-seize-5-in-dinty-moores-dozen-agents-take-alleged.html | DRY RAIDERS SEIZE 5 IN DINTY MOORE'S; Dozen Agents Take Alleged Champagne, Whisky and Beer in 46th St. Restaurant. FIND SECRET STOREROOM Enter It Through Sliding Panel-- Warrant to Be Bought for Owner Now in Florida. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/accuses-labor-official-civil-liberties-union-tells-davis-that-c-g.html | ACCUSES LABOR OFFICIAL,; Civil Liberties Union Tells Davis That C. G. Wood Is Biased. Columbia Alumni to Push Fund. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/rye-neck-girls-win-2220-close-their-basketball-season-by-defeating.html | RYE NECK GIRLS WIN, 22-20.; Close Their Basketball Season by Defeating Rye High School. | True | Special to The New York Times. | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/miss-orcutt-wins-midsouth-title-new-jersey-star-scores-241-for-54.html | MISS ORCUTT WINS MID-SOUTH TITLE; New Jersey Star Scores 241 for 54 Holes Despite an 87 on Final Round. MISS COLLETT IS SECOND Falls by Three Strokes After a Gallant Attempt in Tourney at Southern Pines. Miss Hicks Finishes Fifth. Wind Keeps Scores High. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/eight-lines-under-control-of-pennsylvania-railroad.html | Eight Lines Under Control Of Pennsylvania Railroad | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/bourne-scores-at-golf-his-74-best-gross-of-aiken-tourney-wright-has.html | BOURNE SCORES AT GOLF; His 74 Best Gross of Aiken Tourney --Wright Has a Net 73. | True | Special to The New York Times. | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/brazil-has-wheat-week-farmers-urged-to-plant-more-grain-in-view-of.html | BRAZIL HAS 'WHEAT WEEK.'; Farmers Urged to Plant More Grain In View of Recent Coffee Crisis. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/robber-to-plead-guilty-thief-captured-when-wig-slipped-will-try-to.html | ROBBER TO PLEAD GUILTY.; Thief, Captured When Wig Slipped, Will Try to Return $64,424. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/pious-fraud-says-borah-two-other-members-of-the-foreign-relations.html | 'PIOUS FRAUD' SAYS BORAH; Two Other Members of the Foreign Relations Committee Oppose It. SHIPSTEAD FEARS NEXT WAR He Sees Other Governments Merely Seeking Partners for New Conflicts. GEORGE PREDICTS BATTLE Consultative Pact Will Meet Determined Fight in the Senate, He Says. Borah Interprets Briand's Attitude. SENATORS SEE BAR TO POLITICAL PACT Suggests Definitions. Shipstead Criticizes Idea. Demands Disarmament. | True | By Richard V. Oulahan. Special To The New York Times. | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/rangers-win-in-english-soccer.html | Rangers Win in English Soccer. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/amster-says-bmt-nears-irt-control-declares-dahl-group-is-in.html | AMSTER SAYS B.M.T. NEARS I.R.T. CONTROL; Declares Dahl Group Is in Position to Induce Holders toTurn Over Stock.LISTING ACTION STIRS TALK But Exchange Move Does Not Indicate Total of Shares Held-- Rumor of Heavy Buying Discounted. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/helen-keller-asks-for-blind-library-of-congress-branches.html | Helen Keller Asks for Blind Library of Congress Branches | True | | C1B65556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/tax-receipts-near-5500000000-mark-reached-542432341-in-25-days-of.html | TAX RECEIPTS NEAR $550,000,000 MARK; Reached $542,432,341 in 25 Days of Month, Indicating Heavy Corporation Profits in 1929. FIRST ESTIMATES REALIZED Treasury Expected a Much Larger Decline Because of Market Slump and Tax Rate Reduction. Receipts Compared With Last Year. Some Heavy Market Losses Shown. Building Program Not a Factor. Strawbridge to Dance Tonight. | True | Special to The New York Times. | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/for-44hour-postal-week-house-subcommittee-approves-bill-for.html | FOR 44-HOUR POSTAL WEEK.; House Subcommittee Approves Bill for Saturday Half-Holiday. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/police-department.html | Police Department. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/marine-corps-oders.html | Marine Corps Oders. | True | Special to The New York Times. | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/walsh-operated-on-condition-is-critical-former-white-sox-pitching.html | WALSH OPERATED ON; CONDITION IS CRITICAL; Former White Sox Pitching Star Stricken With Appendicitis Returning From South. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/resort-airport-is-leased-atlantic-city-commission-grants-exclusive.html | RESORT AIRPORT IS LEASED; Atlantic City Commission Grants Exclusive Contract for Six Years. | True | Special to The New York Times. | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/huge-waste-charged-on-sewer-contract-north-bergen-paid-almost-twice.html | HUGE WASTE CHARGED ON SEWER CONTRACT; North Bergen Paid Almost Twice the Fair Price, Engineer Says at Inquiry. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/asks-japanese-tariff-rise-finance-office-urges-increase-as.html | ASKS JAPANESE TARIFF RISE; Finance Office Urges Increase as Safeguard in Gold Outflow. | True | Special to The New York Times. | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/many-entertained-by-spence-alumnae-dinner-dance-given-in-roof.html | MANY ENTERTAINED BY SPENCE ALUMNAE; Dinner Dance Given in Roof Garden of St. Regis to AidNursery. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/army-giving-diplomas-to-27-special-nurses-junior-dietitians-arid.html | ARMY GIVING DIPLOMAS TO 27 SPECIAL NURSES; Junior Dietitians and Therapy Aides Graduate at Capital Medical Centre Today. | True | special to The New York Times. | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/marchand-called-as-murder-witness-artist-describes-relations-with.html | MARCHAND CALLED AS MURDER WITNESS; Artist Describes Relations With Indian Girl Accused of Killing His Wife.QUARREL PRECEDED SLAYING He Testifies That He Knew Nothingof Nancy Bowen's Attack onWoman. Vice President Curtis Interested. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/pipe-line-permit-held-up-navigation-interests-to-be-heard-in.html | PIPE LINE PERMIT HELD UP.; Navigation Interests to Be Heard in Passaic River Application. Schaffer Oil to Be Enlarged. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/combine-cuban-rate-from-pacific-ports-two-lines-obtain-the-shipping.html | COMBINE CUBAN RATE FROM PACIFIC PORTS; Two Lines Obtain the Shipping Board's Approval of New Freight Apportionment. RATES TO NORWAY FIXED Ten Other Agreements Made Affecting Mediterranean, German andSpanish Shipments. | True | Special to The New York Times. | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/governors-attack-bunk-knight-says-republican-leader-in-senate-calls.html | GOVERNOR'S ATTACK 'BUNK,' KNIGHT SAYS; Republican Leader in Senate Calls Censure of Legislature 'Peanut Politics.' 'NINE-TENTHS UNTRUTHFUL' Executive Has Failed to Cooperate, but Important Measures Are Being Passed, He Asserts. TURNS FIRE ON DOWNING He Taunts Democratic Chief on"Budget School"--DowningDefends Party In Reply. "Peanut Sort of Stuff," He Mentions Budget Dispute. Stresses Reforestation Bill. Disputes Parole Board Creation. Allows Phone Company Appeal. | True | By W.a. Warn. Special To The New York Times. | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/gruenstein-will-filed-5-children-chief-beneficiaries-of-200000.html | GRUENSTEIN WILL FILED.; 5 Children Chief Beneficiaries of $200,000 Estate. | True | | C1B65556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/europa-to-take-200000-gold-first-for-london-in-months.html | Europa to Take $200,000 Gold, First for London in Months | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/creighton-for-repeal-first-244-of-2000-at-university-all-against.html | CREIGHTON FOR REPEAL.; First 244 of 2,000 at University All Against Present Dry Laws. | True | Special to The New York Times. | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/optimism-stirs-americans-anew-stimson-all-smiles-upon-his-return.html | OPTIMISM STIRS AMERICANS ANEW; Stimson All Smiles Upon His Return From Meeting of Heads of Delegations. BRIAND ROUSES FRESH HOPE Spokesman for Delegation Asserts "Amity Fairly Oozed" From All at Afternoon's Session. | True | By L.c. Speers. Special Cable To the New York Times. | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/us-yachts-score-in-bermuda-event-triumph-over-rivals-19-points-to.html | U.S. YACHTS SCORE IN BERMUDA EVENT; Triumph Over Rivals, 19 Points to 17, in First Race of a Series of Four. AILEEN IS FIRST ACROSS Shield's Craft Leads Fleet Home --Other American Entries Are 3d, 5th and Last. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/squash-tennis-body-will-meet-tonight-wolf-who-displaced-haines-as.html | SQUASH TENNIS BODY WILL MEET TONIGHT; Wolf, Who Displaced Haines as National Champion, Likely to Be Ranked No. 1. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/junior-high-schools-they-have-a-place-but-apparently-are-little.html | JUNIOR HIGH SCHOOLS.; They Have a Place but Apparently. Are Little Understood. | True | J. A. HANIPHY. | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/cities-service-line-to-tap-oklahoma-gas-high-pressure-of-wells-may.html | CITIES SERVICE LINE TO TAP OKLAHOMA GAS; High Pressure of Wells May Be Sufficient to Drive Natural Fuel in Pipes Unaided. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/visit-belgian-bank-head-americans-on-world-bank-board-pay-call-on.html | VISIT BELGIAN BANK HEAD.; Americans on World Bank Board Pay Call on Louis Franck in Brussels. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/17-get-c-c-n-y-awards-two-major-letters-among-honors-voted-varsity.html | 17 GET C. C. N. Y. AWARDS.; Two Major Letters Among Honors Voted Varsity Wrestlers. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/yankees-falter-in-ninth-and-loss-to-jacksonvile-4-to-3-jacksonville.html | Yankees Falter in Ninth and Loss to Jacksonville, 4 to 3.; JACKSONVILLE TOPS YANKS IN NINTH, 4-3 Rube Marquard's Club Scores Twice at End to Triumph-- Pennock Is Impressive. YOUNGSTERS RUSH BABE Break Through Police Lines and Overpower Slugger as He Autographs Score Card. Babe's Signature in Demand. Yankees Lead in Eighth. | True | By William E. Brandt. Special To the New York Times. | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/garden-timekeeper-dies-eddie-munson-had-been-boxing-official-for-15.html | GARDEN TIMEKEEPER DIES.; Eddie Munson Had Been Boxing Official for 15 Years. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/heads-telepnone-system-albert-b-elias-elected-president-of.html | HEADS TELEPNONE SYSTEM.; Albert B. Elias Elected President of Southwestern Bell Company. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/back-mccormicks-fight-newspaper-publishers-in-canvass-support.html | BACK McCORMICK'S FIGHT.; Newspaper Publishers in Canvass Support Attack on Minnesota Law. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/invokes-1798-deed-to-fight-land-sale-inwood-man-sues-tide-water-oil.html | INVOKES 1798 DEED TO FIGHT LAND SALE; Inwood Man Sues Tide Water Oil for $1,000,000--Alleges He Owns Plot They Bought. | True | Special to The New York Times. | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/caruso-settlement-near-new-jersey-court-awards-daughter-half-of.html | CARUSO SETTLEMENT NEAR.; New Jersey Court Awards Daughter Half of $1,000,000 Royalties. | True | Special to The New York Times. | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/tone-is-irregular-in-counter-market-investment-trusts-active-and.html | TONE IS IRREGULAR IN COUNTER MARKET; Investment Trusts Active and Higher--Bank Stocks Are Generally Lower. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/bar-files-charges-against-hirshfield-appellate-court-sets-tuesday.html | BAR FILES CHARGES AGAINST HIRSHFIELD; Appellate Court Sets Tuesday for Hearing on Plea to Sift Magistrate's Record. 14 ACCUSATIONS LISTED He Calls Them "Political" and Plans to Fight Inquiry-- "Unseemly Conduct" Is Alleged. Must Answer Tuesday. Wide Inquiry Indicated. | True | | C1B65556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/31000000-new-securities-offered-to-investors-today.html | $31,000,000 New Securities Offered to Investors Today | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/spring-comes-to-paris-micareme-queens-parade-with-courtiers-in.html | SPRING COMES TO PARIS; Mi-Careme Queens Parade With Courtiers in Bizarre Costumes. Blasting Provides 'Quake' in Tombs | True | Special to The New York Times. | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/for-standard-sheet-size-committee-recommends-108inch-lenghtwoinch.html | FOR STANDARD SHEET SIZE.; Committee Recommends 108-Inch Length--Two-Inch Hems. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/king-holds-a-levee-first-since-illness-remains-seated-as-600-guests.html | KING HOLDS A LEVEE, FIRST SINCE ILLNESS; Remains Seated as 600 Guests File by Throne in Ceremony at Buckingham Palace. | True | Wireless to THE NEW YORK TIMES. | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/taxi-men-open-fight-on-franchise-bill-ask-republican-legislators-to.html | TAXI MEN OPEN FIGHT ON FRANCHISE BILL; Ask Republican Legislators to Kill Measure--Assail Its Supporters Here. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/roosevelt-urges-auto-crash-study-message-calling-for-board-to.html | ROOSEVELT URGES AUTO CRASH STUDY; Message Calling for Board to Investigate Problem Is Criticized in Legislature.DOWLING REPORT IS QUOTEDAdoption of Principle of Compensation Law Is Proposed as Calendar Committee. Justice Dowling's Report Quoted. Courts Overwhelmed by Cases. Compensation System Advocated. New Milk Bureau Proposed. Esmond Bill Goes to Governor. | True | Special to The New York Times. | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/british-coal-bill-aided-liberals-decision-not-to-block-measure.html | BRITISH COAL BILL AIDED.; Liberals' Decision Not to Block Measure Seems to Assure Passage. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/leaders-eulogize-career-of-brady-lauded-for-his-philanthropy.html | LEADERS EULOGIZE CAREER OF BRADY; Lauded for His Philanthropy, Business Ideals, Friendliness and Devotion to Church. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/reveals-balloting-of-lead-case-jury-william-jensen-foreman-tells-at.html | REVEALS BALLOTING OF LEAD CASE JURY; William Jensen, Foreman, Tells at Lawyers' Trial How He and Others Tried to Sway Cruz. 6 FOR GUILTY ON FIRST VOTE Finally Man Who Says He Got Bribe Stood Alone in Insisting Defendants Were Innocent. Three Switched on Second Ballot. Foreman Questioned Cruz. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/to-lay-huston-case-before-the-senate-caraway-says-he-plans-no.html | TO LAY HUSTON CASE BEFORE THE SENATE; Caraway Says He Plans No Censure of Republican Chairman, but Thinks Move Likely. LATTER TALKS TO WATSON Lobby Committee Report Will Be Timed Next Week With Debate on Muscle Shoals. | True | Special to The New York Times. | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/6000-farmers-quit-shaving-in-hungarian-tax-protest.html | 6,000 Farmers Quit Shaving In Hungarian Tax Protest | True | Wireless to THE NEW YORK TIMES. | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/france-defers-action-on-automobile-tariff-quorum-to-pass-on-20-per.html | FRANCE DEFERS ACTION ON AUTOMOBILE TARIFF; Quorum to Pass on 20 Per Cent Rate Voted by Minority May Be Asked. | True | Special to The New York Times. | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/schussheim-scores-in-ping-pong-event-boys-club-star-conquers.html | SCHUSSHEIM SCORES IN PING PONG EVENT; Boys' Club Star Conquers Tolleris by 21-9, 21-14, in Men'sOpen Tournament. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/sports-of-the-times-matters-puglistic-shawkeys-circus-a-different.html | Sports of the Times; Matters Puglistic. Shawkey's Circus. A Different School. Still Fighting. | True | By John Kieran. | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/for-cleaner-beaches.html | FOR CLEANER BEACHES. | True | | C1B65556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/newark-corner-conveyed-landay-brothers-sell-broad-street-parcel.html | NEWARK CORNER CONVEYED.; Landay Brothers Sell Broad Street Parcel Held at $800,000. Gets $100,000 Hotel in Adirondacks Plans for Museum Unit Filed. Midtown Publishers to Move. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/dance-to-aid-actors-fund-put-off.html | Dance to Aid Actors' Fund Put Off. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/wheat-prices-drop-after-early-bulge-prospective-decline-in-planting.html | WHEAT PRICES DROP AFTER EARLY BULGE; Prospective Decline in Planting and Legg's Talk on Reduction Are Ignored.BORN OFF IN LIGHT TRADINGSelling Induced by Declines InOther Grains Weakens Oats--Rye Closes Irregular. | True | Special to The New York Times. | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/three-bandits-seized-mexican-captors-of-texan-said-to-have-invaded.html | THREE BANDITS SEIZED.; Mexican Captors of Texan Said to Have Invaded Celebration. | True | Special Cable to THE NEW YORK TIMES. | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/plan-suit-to-bar-bible-in-schools-of-the-city-freethinkers-tell-of.html | PLAN SUIT TO BAR BIBLE IN SCHOOLS OF THE CITY; Freethinkers Tell of Move in Honoring Dr. Peabody, Who Has Crossed Atlantic 125 Times. Man, 62, Ends Life by Plunge. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/repeal-vote-gains-in-digest-dry-poll-north-dakota-only-state-to.html | REPEAL VOTE GAINS IN DIGEST DRY POLL; North Dakota Only State to Show Stronger Sentiment for Prohibition. 1,244,483 BALLOTS ARE IN Forty-two Per Cent in Twenty States Favor Repeal--Magazine Asserts Drys Are Voting. The Result by states. Asserts Drys Are Young. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/commuters-upheld-in-long-island-fight-icc-refuses-to-sanction-an-in.html | COMMUTERS UPHELD IN LONG ISLAND FIGHT; I.C.C. Refuses to Sanction an Increase in Payments of Rental tO P.R.R. CALLED VICTORY FOR RIDERS Association Counsel Hails the Decision as a Bar to Granting of Higher Fare. Federal Authority Upheld. COMMUTERS UPHELD INLONG ISLAND FIGHT Proposed Contract Analyzed. Increased Patronage Shown. Argument Held Unreasonable. Hilly Is "Elated." Stover Withholds Comment. | True | Special to The New York Times. | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/new-parley-summoned-on-optant-question-divergent-treaty.html | NEW PARLEY SUMMONED ON OPTANT QUESTION; Divergent Treaty Interpretations of Hungary and Czechoslovakia on Land Issues Responsible. | True | Wireless to THE NEW YORK TIMES. | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/port-travel-gains-noted-total-of-1119399-passengers-used-it-last.html | PORT TRAVEL GAINS NOTED; Total of 1,119,399 Passengers Used It Last Year, Report Shows. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/honor-heppenheimer-70-200-attend-birthday-dinner-for-port-authority.html | HONOR HEPPENHEIMER, 70.; 200 Attend Birthday Dinner for Port Authority Commissioner. New York to See "Tavern" Revival, Dan Edwards to Tell War Stories. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/giant-junkers-plane-claims-marks.html | Giant Junkers Plane Claims Marks. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/two-crew-changes-made-at-princeton-shennan-replaces-hereford-at-no.html | TWO CREW CHANGES MADE AT PRINCETON; Shennan Replaces Hereford at No. 7 in Jayvee Boat--Latter Displaces Kellogg. | True | Special to The New York Times. | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/harvard-field-house-to-be-ready-by-fall-work-to-start-on-new-300000.html | HARVARD FIELD HOUSE TO BE READY BY FALL; Work to Start on New $300,000 Structure, Gift of Clarence Dillon, Next Month. | True | Special to The New York Times. | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/jn-willys-buys-5-rare-tapestries-three-picturing-life-of-queen.html | J.N. WILLYS BUYS 5 RARE TAPESTRIES; Three Picturing Life of Queen Isabella Believed to Date From Early Fifteenth Century. PRICE IS PUT AT $300,000 Envoy Will Place Gobelin In the Embassy at Warsaw and Others in Palm Beach Home. | True | | C1B65556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/italy-gets-soviet-wheat-milan-paper-sees-russian-bid-for-its-prewar.html | ITALY GETS SOVIET WHEAT.; Milan Paper Sees Russian Bid for Its Pre-War Place in Market. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/painting-by-romney-sold-to-new-yorker-portrait-of-mrs-morris-and.html | PAINTING BY ROMNEY SOLD TO NEW YORKER; Portrait of Mrs. Morris and Child Brings English Owner $150,000, Buyers Say. SALE FORCED BY TAXES Carroll Carstairs Makes Purchase. for M. Knoedler & Co. From Sir Armine Morris. | True | Wireless to THE NEW YORK TIMES. | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/dividends-announced-extra-initial-and-other-payments-to.html | DIVIDENDS ANNOUNCED; Extra, Initial and Other Payments to Stockholders Votedby Directors. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/quake-rocks-west-springfield-irving-trust-to-move-in-park-av.html | Quake Rocks West Springfield.; Irving Trust to Move in Park Av. Sheffield Farms Renews Lease. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/crain-will-reopen-pathe-fire-inquiry-report-of-magistrate-mcadoo.html | CRAIN WILL REOPEN PATHE FIRE INQUIRY; Report of Magistrate McAdoo, Blaming Studio Officials, Is Responsible for Move. NEW ACTION IS LEGAL Resubmission to Grand Jury Will Cite Deaths of Two Not Mentioned in Recent Acquittal. Further Evidence Is Considered. McDonald Will Direct. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/16-to-1-against-dry-act-here-wet-vote-heaviest-in-manhattan-and.html | 16 TO 1 AGAINST DRY ACT HERE; Wet Vote Heaviest in Manhattan and Bronx. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/hopkins-heads-slate-of-theatre-league-producer-named-for-president.html | HOPKINS HEADS SLATE OF THEATRE LEAGUE; Producer Named for President of Group Organized to Curb Ticket Speculation. MEMBERS VOTE THIS WEEK Shubert, Dillingham, Heiman and Miller Nominated for Other Offices. ALL BIRRANCHES ON BOARD Leaders to Meet After Election to Decide Whether to Start Plan Now or In the Fall. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Drop in Loans Surprises. Public Interest Increases. Federal Reserve Statement. Pennroad Activities. Telephone Sets Record. An Outflow of Gold. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/untermyer-fights-change-says-deficits-clause-is-vital-to-transit.html | UNTERMYER FIGHTS CHANGE; Says Deficits Clause Is Vital to Transit Unification Bill. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/today-on-the-radio.html | Today on the Radio | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to The New York Times. | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/atlantic-city-builder-denies-link-to-ruffu-miller-says-mayor-has-no.html | ATLANTIC CITY BUILDER DENIES LINK TO RUFFU; Miller Says Mayor Has No Share in His Concern-- Policemen Face New Graft Charges. | True | Special to The New York Times. | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/temporary-shifts-made-in-yale-eight-turner-and-anthony-take-place.html | TEMPORARY SHIFTS MADE IN YALE EIGHT; Turner and Anthony Take Place of Captain Blaglen and McCalmont, Absentees. | True | Special to The New York Times. | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/denies-she-wrote-poison-pen-notes-mrs-von-moschzisker-on-stand-in.html | DENIES SHE WROTE POISON PEN NOTES; Mrs. Von Moschzisker on Stand in Own Defense at Trial for Malicious Prosecution. EXPERT TESTIMONY HEARD Judge and Jurors Devote Hours to Study of Photostatic Copies of Letters at Hackensack. Elected to Hunter Dramatic Group | True | Special to The New York Times. | C1B65556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/100000-mill-hands-idle-in-lancashire-member-of-parliament-paints.html | 100,000 MILL HANDS IDLE IN LANCASHIRE; Member of Parliament Paints Grim Picture of Distress in Cotton Industry Centres. OBTAINS PLEDGE OF ACTION Report of Survey to Be Taken Up Immediately on Completion-- Reorganization is Proposed. | Wireless to THE NEW YORK TIMES. | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/speed-telegraph-service-thousands-of-typing-machines-being.html | SPEED TELEGRAPH SERVICE.; Thousands of Typing Machines Being Installed, Postal Official Says. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/big-changes-planned-by-diamond-match-co-recapitalization-to-follow.html | BIG CHANGES PLANNED BY DIAMOND MATCH CO.; Recapitalization to Follow Industry's Better Conditions--- Profits $9.60 a Share. Baptists Honor the Rev. C. H. Sears | True | Special to The New York Times. | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/curb-on-oil-output-continued.html | Curb on Oil Output Continued. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/coots-is-beaten-by-war-instigator-outsider-at-23-for-2-scores-over.html | COOTS IS BEATEN BY WAR INSTIGATOR; Outsider at S23 for $2 Scores Over Odds-On Favorite in the Fontainebleau Purse. VIRADO FINISHES THIRD Black Alice Closes Strongly to Defeat Bogan by Head in Fifth Raceat Jefferson Park. Coots Heavily Backed. Double for Quackenbush. | True | Special to The New York Times. | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/to-discuss-aviation-deal-boards-of-united-aircraft-and-national-air.html | TO DISCUSS AVIATION DEAL.; Boards of United Aircraft and National Air Transport to Meet Soon | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/american-art-in-newark.html | American Art in Newark. | True | BEATRICE WINSER, | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/rose-wins-medal-with-80-leads-qualifiers-in-tourney-on-oceanforest.html | ROSE WINS MEDAL WITH 80.; Leads Qualifiers in Tourney on Ocean-Forest Club Links. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/ramage-heads-golf-body-elected-president-of-tin-whistle-society-at.html | RAMAGE HEADS GOLF BODY.; Elected President of Tin Whistle Society at Pinehurst. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/lead-prices-up-in-week-tin-and-silver-also-gaincopper-steady-zinc.html | LEAD PRICES UP IN WEEK.; Tin and Silver Also Gain-- Copper Steady, Zinc Lower. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/french-bank-gives-up-42000000-more-gold-loans-and-note-circulation.html | FRENCH BANK GIVES UP 42,000,000 MORE GOLD; Loans and Note Circulation Reduced, Bills Discounted AbroadRise 14,000,000 Francs. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/new-york-mayors-cite-utility-jokers-in-knight-bills-conference.html | NEW YORK MAYORS CITE UTILITY 'JOKERS IN KNIGHT BILLS; Conference Holds Evaluation Plan Would Cost $20,000,000, Take 10 Years, Be Useless. POLITICS, CONFUSION SEEN Proposed People's Counsel Viewed as 'Prosecutor, Detective and Jury.' RATE BASIS IS CONDEMNED Fixation in Law Is Held Unwise as Supreme Court's Definition Is Liable to Change. Confer With Governor. NEW YORK MAYORS CITE UTILITY JOKERS Evaluation Provision Hit. Other Provisions Attacked. | True | Special to The New York Times. | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/clergyman-left-600000-widow-gets-residue-of-the-estate-of-the-rev.html | CLERGYMAN LEFT $600,000.; Widow Gets Residue of the Estate of the Rev. F.H. Booth. | True | Special to The New York Times. | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/women-act-to-aid-legitimate-stage-representatives-of-405-clubs.html | WOMEN ACT TO AID LEGITIMATE STAGE; Representatives of 405 Clubs Decide to Incorporate as "Friends of the Drama." GOLDEN PROMISES HELP League Will Sponsor Good Plays on at Subscription Basis Similar to That of the Theatre Guild. | True | | C1B65556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/3-columbia-crews-in-first-time-trial-varsity-spurts-in-final-half.html | 3 COLUMBIA CREWS IN FIRST TIME TRIAL; Varsity Spurts in Final Half to Defeat Jayvees by Threequarters of a Length.YEARLINGS ARE OUTCLASSEDRough Water Handicaps Cubs, WhoTrail by Wide Margin-No Time Announced for Test. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/accuses-three-policemen-civil-liberties-union-files-formal.html | ACCUSES THREE POLICEMEN; Civil Liberties Union Files Formal Complaint on Red Disorders. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/will-draft-traffic-rules-conference-on-brooklyn-borough-hall-zone.html | WILL DRAFT TRAFFIC RULES; Conference on Brooklyn Borough Hall Zone Called by Whalen. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/perfection-in-giving.html | PERFECTION IN GIVING. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/racketeer-plea-held-up-montiorte-and-mccloskey-sentenced-to-sing.html | RACKETEER PLEA HELD UP.; Montiorte and McCloskey, Sentenced to Sing Sing, Ask New Trials | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/oshea-acts-to-cut-size-of-classes-asks-board-to-adopt-plan-to.html | O'SHEA ACTS TO CUT SIZE OF CLASSES; Asks Board to Adopt Plan to Create More Positions for Elementary Teachers. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/vote-jersey-bank-merger-directors-of-peoples-bank-and-hobart-trust.html | VOTE JERSEY BANK MERGER.; Directors of Peoples Bank and Hobart Trust Ratify $16,000,000 Deal. | True | Special to The New York Times. | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/merchants-attack-city-pension-raids-association-asks-legislation-to.html | MERCHANTS ATTACK CITY 'PENSION RAIDS'; Association Asks Legislation to Pass No Special Bills Unless Approved Here.WANTS FULL DATA ON COSTSInquiry Shows Measures Adoptedin 1929 Added $1,500,000 a Yearto Municipality's Expenses. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/long-beach-hotel-is-swept-by-fire-apparatus-from-seven-towns-in.html | LONG BEACH HOTEL IS SWEPT BY FIRE; Apparatus From Seven Towns in Four-Hour Fight to Quell Blaze in the Lafayette. OTHER BUILDINGS MENACED Destroyed Structure Was Once Resort of Broadway Notables--Was Closed for Season. | True | Special to The New York Times. | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/silver-bullion.html | SILVER BULLION. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/bond-flotations-securities-of-industrial-companies-to-be-marketed.html | BOND FLOTATIONS.; Securities of Industrial Companies to Be Marketed by Investment Bankers. General Baking Company. Chicago Herald and Examiner. Louisiana & Arkansas. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/walker-sees-city-as-air-raid-target-joins-davison-and-generals-in.html | WALKER SEES CITY AS AIR RAID TARGET; Joins Davison and Generals in Preparedness Plea at Patriotic Dinner Here. RUSSIA HELD TO BE MENACE General Delafield Calls Her Threat of Future--Defection of Youth From Reserve Corps Deplored. Praises Patterson's Plan. Warns of Lagging Interest. Files Judgment Against Fox Film. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/sidney-schwab-dies-head-of-cotton-firm-leader-in-converting.html | SIDNEY SCHWAB DIES; HEAD OF COTTON FIRM; Leader in Converting Industry Was Identified With Many Philanthropic Organisations. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/curb-utilities-lower-on-profittaking-oils-turn-dull-and-irregular.html | CURB UTILITIES LOWER ON PROFIT-TAKING; Oils Turn Dull and Irregular and Gains Are Confined Largely fo Specialties and Trusts. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/increase-in-holdings-of-discounted-bills-shown-in-weekly-member.html | Increase in Holdings of Discounted Bills Shown in Weekly Member Bank Report | True | Special to The New York Times. | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/grundy-indicates-he-is-still-in-race-with-philadelphia-expecting.html | GRUNDY INDICATES HE IS STILL IN RACE; With Philadelphia Expecting Senator's Statement of Withdrawal, None Is Forthcoming.COMPROMISE MOVE SEENSome Politicians Believe Davis MayGive Way and Senator Will Run With Brown. | True | Special to The New York Times. | C1B65556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/committee-starts-draft-briand-and-macdonald-plan-to-frame-treaty.html | COMMITTEE STARTS DRAFT; Briand and MacDonald Plan to Frame Treaty Based on Article XVI. WOULD REASSURE FRENCH New British Stand Reverses to Some Degree Position of Two Weeks Ago. ALL COUNTRIES INCLUDED Even Russia Would Be Asked to Sign-- Reduction of the French Navy Seen. Would Strengthen Article. Difficulty for Italy. The British Position. Seen as Something More. Americans Clarify Attitude. Text of Article XVI. | True | By Edwin L. James. Special Cable To the New York Times. | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/eight-liners-will-sail-for-europe-today-wellknown-passengers-on-the.html | EIGHT LINERS WILL SAIL FOR EUROPE TODAY; Well-Known Passengers on the Europe, Ile de France and Olympic--Four Ships Due. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/countee-cullen-divorced-wife-of-negro-poet-whom-she-wedded-here.html | COUNTEE CULLEN DIVORCED; Wife of Negro Poet, Whom She Wedded Here, Gets Paris Decree. | True | Special Cable to THE NEW YORK TIMES. | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/bruins-beat-maroons-51-clinching-first-place-hockey-playoff-3-games.html | Bruins Beat Maroons, 5-1, Clinching First Place Hockey Play-Off, 3 Games to 1; BOSTON SIX TAKES 1ST PLACE PLAY-OFF Triumphs Over Maroons, 5 to 1, on Home Ice to Win Series, Three Games to One. VICTORS GAIN HOCKEY FINAL Bruins Show Speedy Attack and Outplay Montreal Team by Wide Margin. BARRY STARS FOR WINNERS Tallies Two Goals and Assists In Scoring Third--Hitchman Suffers Bad Cut Over Eye. Bruins Outplay Maroons. Carson Penalized Again. Thompson Saves Goal. Maroon Attack Halted. Carson Scores for Boston, | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/reveals-passport-survey-board-of-trade-head-says-business-groups.html | REVEALS PASSPORT SURVEY; Board of Trade Head Says Business Groups Want Cut in Fee. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/defines-duty-to-jobless-miss-perkins-finds-altered-view-of.html | DEFINES DUTY TO JOBLESS; Miss Perkins Finds Altered View of Employers and Public Today. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/carries-heavy-mail-south-santa-elisa-leaves-with-3000-bags-for.html | CARRIES HEAVY MAIL SOUTH; Santa Elisa Leaves With 3,000 Bags for Ecuador, Peru and Chile. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/health-still-keeps-lacoste-off-courts-tennis-star-intends-to-rest.html | HEALTH STILL KEEPS LACOSTE OFF COURTS; Tennis Star Intends to Rest for Several Months More in Basque Country. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/senate-maps-program-for-quitting-june-1-leaders-will-restrict.html | SENATE MAPS PROGRAM FOR QUITTING JUNE 1; Leaders Will Restrict Action to Tariff, Muscle Shoals, Prohibition and Power Board. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/subway-bids-asked-on-24000000-jobs-board-of-transportation-says.html | SUBWAY BIDS ASKED ON $24,000,000 JOBS; Board of Transportation Says Contracts Will Give Work to 3,000. Music Festival Tomorrow. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/nfbrady-dies-at-51-after-long-illness-financier-in-coma-at-the-end.html | N.F.BRADY DIES AT 51 AFTER LONG ILLNESS; Financier in Coma at the End, After Setback From Arthritis Early in Week. RELATIVES AT THE BEDSIDE He Was Eminent in Utility Field and a Leading Catholic Layman -- Funeral Tomorrow. Relatives at Bedside. A Native of Albany. First Post With Edison Company. Becomes Head of Edison Company. Decorated by the Pope. His Interests in Charity. Served in Red Cross. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/reserve-bank-rate-affects-reich-loan-one-instalment-from-kreuger-to.html | RESERVE BANK RATE AFFECTS REICH LOAN; One Instalment from Kreuger & Toll to Be Discounted According to Charge Here.--FIRST TO BE AT 4'5 Terms-- Arranged With the Swedish Match Monopoly by the German Government Are Announced. | True | | C1B65556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/criticizes-hirshfield-bid-deegan-surprised-that-magistrate-asked.html | CRITICIZES HIRSHFIELD BID.; Deegan Surprised That Magistrate Asked Him to Help Hear Own Cases. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/approves-program-for-61-play-grounds-community-councils-committee.html | APPROVES PROGRAM FOR 61 PLAYGROUNDS; Community Councils' Committee Also Urges 31 Full-Time Swimming Pools. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/coolidge-accepts-honor-here.html | Coolidge Accepts Honor Here. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/policeman-shoots-woman-fires-on-fleeing-thugs-who-escape-abandoning.html | POLICEMAN SHOOTS WOMAN; Fires on Fleeing Thugs, Who Escape, Abandoning Auto. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/plan-house-votes-on-3-tariff-items-leaders-agree-to-preconference.html | PLAN HOUSE VOTES ON 3 TARIFF ITEMS; Leaders Agree to Pre-Conference Action on Senate's Sugar,Cement and Lumber Rates.BUT INSIST ON "PARTY" BILL Longworth Explains RepublicanStand--Farm Bloc SpokesmanConcedes Regulars' Power. Longworth Takes Party Stand. Ramseyer Objects to Plan. McElwain Favors Bides Tariff. | True | Special to The New York Times. | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/cotton-mill-industry-adopts-new-schedule-gratifying-response-on.html | COTTON MILL INDUSTRY ADOPTS NEW SCHEDULE; "Gratifying Response" on Plan for Even Employment, Officials Report. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/reds-oppose-meeting-of-veterans-on-may-1-protest-fascist.html | REDS OPPOSE MEETING OF VETERANS ON MAY 1; Protest 'Fascist' Demonstration in Union Square--Demand Use of the Streets. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/auction-results.html | AUCTION RESULTS. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/women-urge-arms-cut-petition-representing-14-nations-bids-delegates.html | WOMEN URGE ARMS CUT.; Petition Representing 14 Nations Bids Delegates Show Courage. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/jews-urge-equality-of-races-in-palestine-agmcy-in-its-closing.html | JEWS URGE EQUALITY OF RACES IN PALESTINE; Agmcy, in Its Closing Session, Resolves Against Domination of the Arabs or By Them. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/lacrosse-team-due-from-abroad-today-oxfordcambridge-squad-coming-on.html | LACROSSE TEAM DUE FROM ABROAD TODAY; Oxford-Cambridge Squad Coming on Berengaria for Games With American Colleges. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/sales-in-new-jersey-leamington-farms-adds-to-its-acreage-near.html | SALES IN NEW JERSEY.; Leamington Farms Adds to Its Acreage Near Mendham. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/city-dumping-at-sea-to-end-in-june-1934-schroeder-testifies-in.html | CITY DUMPING AT SEA TO END IN JUNE, 1934; Schroeder Testifies in Jersey's Suit That 19 Incinerators Will Be Ready Then. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/carnera-foe-suspended-missouri-boxing-commission-takes-action-to.html | CARNERA FOE SUSPENDED.; Missouri Boxing Commission Takes Action to Bar Trafton. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/panama-hopes-olaya-will-bring-goodwill-attaches-great-significance.html | PANAMA HOPES OLAYA WILL BRING GOOD-WILL; Attaches Great Significance to Visit of Colombia PresidentElect, Expected Monday. | True | Special Cable to THE NEW YORK TIMES. | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/warden-laves-improved.html | Warden Laves Improved. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/brooklyn-trading-residential-and-business-properties-sold-and.html | BROOKLYN TRADING.; Residential and Business Properties Sold and Leased. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/raymond-belmont-injured-his-mount-falls-in-ride-with-the-hounds-in.html | RAYMOND BELMONT INJURED; His Mount Falls in Ride With the Hounds in Virginia. | True | Special to The New York Times. | C1B65556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/cm-fairs-hosts-at-dinner-dance-more-than-200-attend-biweekly-affair.html | C.M. FAIRS HOSTS AT DINNER DANCE; More Than 200 Attend BiWeekly Affair at EvergladesClub in Palm Beach.GARDENERS ENTERTAINEDMrs. G.A. McKinlock and Mrs.Henry Rea Arrange Stag Dinnerfor Them at the Elks Club. Sailfish Club Picks Chairman. Amory Children Take Big Fish. | True | Special to The New York Times. | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/expanding-american-aviation.html | EXPANDING AMERICAN AVIATION. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/gen-neville-has-stroke-marine-corps-commandant-suffering-from-very.html | GEN. NEVILLE HAS STROKE.; Marine Corps Commandant Suffering From Very Mild Form. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/jury-plea-up-today-for-mrserlanger-executors-to-ask-surrogate.html | JURY PLEA UP TODAY FOR 'MRS.ERLANGER; Executors to Ask Surrogate Himself to Decide Status of Will Contestant. STEUER FILES AFFIDAVITS One by Theatre Man's Secretary Says He Told Her He Had Been "Coerced" to Leave Woman. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/connie-mack-says-athletics-are-ready-and-a-better-club.html | Connie Mack Says Athletics Are Ready and a Better Club | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/pirates-beat-cubs-1510-losers-make-three-homers-and-victors-one-in.html | PIRATES BEAT CUBS, 15-10.; Losers Make Three Homers and Victors One in Slugging Game. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/cole-loses-to-brooks-7550-for-first-defeat-in-eight-starts-in.html | COLE LOSES TO BROOKS; Bows, 75-50, for First Defeat in Eight Starts in Cue Match. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/realty-financing-building-plans-filed.html | REALTY FINANCING.; BUILDING PLANS FILED. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/lost-plane-carried-only-2000.html | Lost Plane Carried Only $2,000. | True | Special to The New York Times. | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/rangers-to-oppose-canadiens-tonight-conquerors-of-ottawa-to-meet.html | RANGERS TO OPPOSE CANADIENS TONIGHT; Conquerors of Ottawa to Meet Victors Over Chicago on the Montreal Team's Ice. CANADIENS FAVORED, 6-5 New York Team in Fair shape for 2d Play-Off Series--2d Game in Garden Sunday. Canadiens in Grueling Fray. Johnson and Reise on Defense. Canadians Ready for Rangers. | True | By Joseph C. Nichols. | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/yale-rugby-team-to-play-marines-game-on-saturday-is-the-first-ever.html | YALE RUGBY TEAM TO PLAY MARINES; Game on Saturday Is the First Ever Scheduled by an Eastern University. FUTURE CONTESTS SLATED Sport Sponsored by English Students, but Now Adopted by Native-Bom. | True | Special to The New York Times. | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/paris-press-doubts-value-of-pact-plan-consultation-agreement-held.html | PARIS PRESS DOUBTS VALUE OF PACT PLAN; Consultation Agreement Held Insufficient to Justify Any Big Naval Cut. PRESSURE ON BRITAIN SEEN General Demand Is That the French Delegation in London Preserve Caution in Commitments. Sees Little Value in Pact. Suggests Skillful Diplomacy. | True | By P.j. Philip. Special Cable To the New York Times. | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/aiding-the-unemployed-former-senator-lusk-calls-attention-to-a-law.html | AIDING THE UNEMPLOYED.; Former Senator Lusk Calls Attention to a Law Enacted in 1919. | True | CLAYTON R. LUSK. | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/says-poll-is-censurable-nicholson-asserts-it-should-have-awaited.html | SAYS POLL IS 'CENSURABLE'; Nicholson Asserts It Should Have Awaited End of Dry Hearings. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/boy-of-4-saves-girl-15-woonsocket-ri-child-gives-alarm-for-gas.html | BOY OF 4 SAVES GIRL, 15.; Woonsocket (R.I.) Child Gives Alarm for Gas Victim. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/deputies-in-uproar-oven-briand-policy-radicals-lash-right-saying.html | DEPUTIES IN UPROAR OVEN BRIAND POLICY; Radicals Lash Right, Saying They Now Favor Young Plan as Political Expedient. FOES RUSH AT HERRIOT Government Supporters Resent His Charge They Oppose Peace-- Victory for Tardieu. Words Arouse Pandemonium. Foes Willing to Believe. Scant Victory in Senate. | True | By P.j. Philip. Special Cable To the New York Times. | C1B65556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/reduces-life-sentence-court-under-new-ruling-cuts-baumes-law-term.html | REDUCES LIFE SENTENCE.; Court, Under New Ruling, Cuts Baumes Law Term to 10 Years. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/rind-dies-at-post-on-liner-harding-captain-stricken-with-apoplexy.html | RIND DIES AT POST ON LINER HARDING; Captain Stricken With Apoplexy on Bridge as Eastbound Ship Enters English Channel. HIS BODY ON THE WAY HOME Is Placed Aboard the America--First Officer Mackenzie Assumes Command of Vessel. | True | Special Cable to THE NEW YORK TIMES. | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/burlesuqe-to-give-way-to-the-films-walter-reade-to-build-movie.html | BURLESUQE TO GIVE WAY TO THE FILMS; Walter Reade to Build Movie House on Site of the Columbia Theatre.R-K-O TAKES 20-YEAR LEASETen-Story Electric Sign Planned for 2,300-Seat House Which WillBe Ready in the Fall. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/anaconda-votes-dividend-declaration-of-usual-quarterly-ends-wall.html | ANACONDA VOTES DIVIDEND.; Declaration of Usual Quarterly Ends Wall Street Doubts. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/raid-20000gallon-still-federal-agents-swoop-down-on-alcohol-plant.html | RAID 20,000-GALLON STILL.; Federal Agents Swoop Down On Alcohol Plant in Newark. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/dinner-for-miss-chapin-and-fiance.html | Dinner for Miss Chapin and Fiance. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/watzl-burial-in-dispute-widow-wants-pair-found-suicides-in-vienna.html | WATZL BURIAL IN DISPUTE.; Widow Wants Pair Found Suicides in Vienna Buried Together. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/expert-on-obscenity-called-in-west-trial-but-actresss-counsel.html | 'EXPERT' ON OBSCENITY CALLED IN WEST TRIAL; But Actress's Counsel Objects to Any Interpretation of Lines in 'Pleasure Man.' | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/national-swimming-and-wrestling-events-open-at-harvard-and-penn.html | National Swimming and Wrestling Events Open at Harvard and Penn State Today; COLLEGE MERMEN TO COMPETE TODAY 105 Swimmers to Seek National Championships in New Harvard Pool.20 SCHOOLS REPRESENTED Columbia and N.Y.U. Enter FourMen Each--Harris to Racefor Fordham. 4 N. Y. U. Swimmers Entered. | True | Special to The New York Times. | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/liverpool-spring-cup-captured-by-alight-rothschilds-4yearold-at-20l.html | LIVERPOOL SPRING CUP CAPTURED BY ALIGHT; Rothschild's 4-Year-Old, at 20-I, Beats Lacking by Half Length --016 Go to Post. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/federal-reserve-bank-statements.html | FEDERAL RESERVE BANK STATEMENTS | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/coen-scores-at-cannes-beats-kingsley-english-star-in-tennis-tourney.html | COEN SCORES AT CANNES; Beats Kingsley, English Star, in Tennis Tourney, 4-6, 6-4, 6-2. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/eckener-receives-geographic-medal-5000-at-capital-witness-the.html | ECKENER RECEIVES GEOGRAPHIC MEDAL; 5,000 at Capital Witness the Bestowal of World Honor on Zeppelin Commander. BYRD SENDS HIS HOMAGE People in Many Lands by Radio Hear Acclaim of Man Who Flew Dirigible Round Globe. NAVIGATOR HAILS FUTURE Relating Marvels of Visitors in Asiatic Wilds, He Looks to Wider Aerial Exploration. Byrd's Message to Eckener. Presentation of the Medal. Dr. Eckener's Response. Aid of Our Navy in His Work. Deviation in Route Over Russia. Thrilling Climb Over Mountains. Medal Conferred as World Honor. Eckener Calls on Hoover. | True | Special to The New York Times. | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/japanese-girl-envoys-are-feted-in-honolulu-five-bringing-thanks-to.html | JAPANESE GIRL ENVOYS ARE FETED IN HONOLULU; Five Bringing Thanks to America For Aid in Earthquake Due at San Francisco Next Week. | True | Special Cable to THE NEW YORK TIMES. | C1B65556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/drives-tank-while-drunk-soldier-crashes-it-into-private-automobile.html | DRIVES TANK WHILE DRUNK.; Soldier Crashes It Into Private Automobile and Is Fined $50. | True | Special to The New York Times. | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/police-get-planes-today-capt-rickenbacker-and-mrs-camp-to-name-two.html | POLICE GET PLANES TODAY.; Capt. Rickenbacker and Mrs. Camp to Name Two New Craft. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/gest-lists-600000-debts-producer-names-kahn-mackay-and-block-among.html | GEST LISTS $600,000 DEBTS.; Producer Names Kahn, Mackay and Block Among Creditors. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/gun-hill-rd-stores-sold-natanson-turns-over-bronx-corner-tiffany.html | GUN HILL RD. STORES SOLD.; Natanson Turns Over Bronx Corner --Tiffany Street Deal. Acquires Manhasset Residence. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/equality-for-women-in-nationality-urged-miss-doris-stevens-and-mrs.html | EQUALITY FOR WOMEN IN NATIONALITY URGED.; Miss Doris Stevens and Mrs. O.H. P. Belmont Will Back Move at Hague Law Parley. | True | Special Cable to THE NEW YORK TIMES. | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/dangers-to-forests-proposed-amendment-would-jeopardize-trees-on.html | DANGERS TO FORESTS.; Proposed Amendment Would Jeopardize Trees on State Land. | True | E. MacD. STANTON. | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/college-mat-meet-commences-today-five-defending-champions-are.html | COLLEGE MAT MEET COMMENCES TODAY; Five Defending Champions Are Entered in National Tourney at Penn State OKLAHOMA A. & M. FAVOREDIs Expected to Win Its Third Crownin Row-- Has 3 TitleholdersAmong Its 8 Entrants. | True | Special to The New York Times. | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/smith-acts-to-bring-peace-to-iron-trade-here-calls-parley-on.html | Smith Acts to Bring Peace to Iron Trade Here; Calls Parley on 25-Year-Old open Shop Fight | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/paul-v-cassidys-have-a-daughter.html | Paul V. Cassidys Have a Daughter. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/new-defeat-for-whalen-brooklyn-court-writ-holds-up-ruling-on-taxi.html | NEW DEFEAT FOR WHALEN.; Brooklyn Court Writ Holds Up Ruling on Taxi Drivers' Uniforms. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/financial-markets-reaction-in-stocks-money-steadyreserve-bank-makes.html | FINANCIAL MARKETS; Reaction in Stocks, Money Steady--Reserve Bank Makes No Change in Rate. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/new-jersey-bankers-has-stock-committee-group-formed-to-protect.html | NEW JERSEY BANKERS HAS STOCK COMMITTEE; Group Formed to Protect Holders Will Prepare Readjustment or Reorganization Plan. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/vote-to-urge-joining-cotton-mill-merger-four-fall-river-boards.html | VOTE TO URGE JOINING COTTON MILL MERGER; Four Fall River Boards Would Participate in the BancamericaBlair Corporation. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/argentine-banker-coming-expected-to-be-financial-agent-hereloan.html | ARGENTINE BANKER COMING.; Expected to Be Financial Agent Here--Loan Outcome Awaited. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/drop-for-great-northern-budd-sees-march-rate-of-decline-near-that.html | DROP FOR GREAT NORTHERN; Budd Sees March Rate of Decline Near That for February. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/chengchow-occupied-by-forces-of-feng-han-fucha-reported-to-have.html | CHENGCHOW OCCUPIED BY FORCES OF FENG; Han Fu-cha Reported to Have Left Rebels for Nanking--Tourists Find War Talk in Peking. | True | Special Cable to THE NEW YORK TIMES. | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/operating-income-of-41-lines-off-29-total-of-40649000-last-month.html | OPERATING INCOME OF 41 LINES OFF 29%; Total of $40,649,000 Last Month, Against $57,297,000 in February, 1929. DECREASE IN GROSS IS 9.7% Santa Fe and Southern Pacific Report Declines of More Than$1,000,000 Each. | True | | C1B65556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/to-show-our-art-in-italy-53-paintings-are-included-in-lot-to-be.html | TO SHOW OUR ART IN ITALY.; 53 Paintings Are Included In Lot to Be Shipped to Venice. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/refuse-derby-sweep-bids-london-stock-exchange-firms-already-turning.html | REFUSE DERBY SWEEP BIDS; London Stock Exchange Firms Already Turning Down Requests. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/sues-jh-klein-jr-in-reno-wife-of-exnaval-commander-obtains-a.html | SUES J.H. KLEIN JR. IN RENO; Wife of Ex-Naval Commander Obtains a Property Settlement. | True | Special to The New York Times. | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/ungrudging-and-deserved.html | UNGRUDGING AND DESERVED. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/cuba-wins-rifle-shoot-captures-first-place-in-central-american.html | CUBA WINS RIFLE SHOOT.; Captures First Place in Central American Olympic Games. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/giants-seconds-lose-43-are-beaten-by-the-lookouts-in-game-at.html | GIANTS SECONDS LOSE, 4-3.; Are Beaten by the Lookouts In Game at Chattanooga, Tenn. | True | Special to The New York Times. | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/rain-sends-giants-to-drill-indoors-game-with-san-antonio-off-mcgraw.html | RAIN SENDS GIANTS TO DRILL INDOORS; Game With San Antonio Off, McGraw Supervises Activities in Exposition Building. | True | By John Drebinger. Special To the New York Times. | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/toscanini-again-wins-a-triumph-displays-his-genius-in-conducting.html | TOSCANINI AGAIN WINS A TRIUMPH; Displays His Genius in Conducting Familiar Works and Goossens's New "Sinfonietta."CHARMS WITH BOCCHERINIAudience Frantically ApplaudsStrauss's "Till Eulenspiegel'sMerry pranks." | True | By Olin Downes. | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/taming-of-the-shrew-in-guise-of-horseplay-leiber-and-company.html | 'TAMING OF THE SHREW' IN GUISE OF HORSEPLAY; Leiber and Company Amplify Slapstick Farce Feature of the Comedy. Warners to Open Theatre April 17. MUSIC NOTES. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/huber-outpoints-reisler-wins-decision-in-tenround-bout-at-102d.html | HUBER OUTPOINTS REISLER.; Wins Decision In Ten-Round Bout at 102d Armory. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/schroeder-defends-civil-services-stand-sanitation-commissioner.html | SCHROEDER DEFENDS CIVIL SERVICES STAND; Sanitation Commissioner Tells State Body Exemption of 22 Posts Means Harmony. HALF OF CLAIMS UPHELD But Doctor Is Questioned Closely About Secretaries--Decision of Board Reserved. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/miss-rhoda-walker-engaged-to-marry-bryn-mawr-sophomores-troth-to.html | MISS RHODA WALKER ENGAGED TO MARRY; Bryn Mawr Sophomore's Troth to John French Jr. Announced by Her Mother. FIANCE, DARTMOUTH SENIOR Lawyer's Son Is President of His Class and Head of Student Governing Council. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/drexel-nine-defeats-hampdensydney-86-hansbury-lasts-full-route-for.html | DREXEL NINE DEFEATS HAMPDEN-SYDNEY, 8-6; Hansbury Lasts Full Route for Victors, While Opponents Use Three Hurlers. | True | Special to The New York Times. | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/describe-slaying-of-auburn-keeper-eight-guards-testify-that.html | DESCRIBE SLAYING OF AUBURN KEEPER; Eight Guards Testify That Mostellio Rushed On BedwithWith Improvised Dagger.TRIAL PUTS ON MORE SPEEDAccused Convict Is to Take StandToday After One Remaining StateWitness Is Heard. To Honor Secretary Hurley. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/george-f-baker-sr-90-spends-quiet-birthday-president-of-first.html | GEORGE F. BAKER SR., 90, SPENDS QUIET BIRTHDAY; President of First National Bank Here Has Dinner With Family of Jekyl Island. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/colonial-dames-lay-stone-of-building-whalen-assails-aliens-who-try.html | COLONIAL DAMES LAY STONE OF BUILDING; Whalen Assails Aliens Who Try to Reform Principles of the American Government. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/each-horse-has-one-chance-in-525-of-finishing-today.html | Each Horse Has One Chance In 5.25 of Finishing Today | True | | C1B65556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/lord-eustace-percy-to-open-conference-britishamerican-problems-will.html | LORD EUSTACE PERCY TO OPEN CONFERENCE; British-American Problems Will Be First Topic of Yale International Conference. | True | Special to The New York Times. | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/100000-gems-stolen-salesman-for-new-york-firm-reports-holdup-in.html | $100,000 GEMS STOLEN.; Salesman for New York Firm Reports Hold-Up in Chicago. | True | Special to The New York Times. | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/v-everit-macy-buried-in-sleepy-hollow-friends-from-all-walks-of.html | V. EVERIT MACY BURIED IN SLEEPY HOLLOW; Friends From All Walks of Life of Funeral in Home Overlooking Hudson. | True | Special to The New York Times. | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/japanese-face-soviet-charge.html | Japanese Face Soviet Charge. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/queens-realty-sales-jackson-heights-taxpayer-and-residence-change.html | QUEENS REALTY SALES.; Jackson Heights Taxpayer and Residence Change Hands. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/doubts-student-took-life-detective-finds-no-motive-for-suicide-by-s.html | DOUBTS STUDENT TOOK LIFE; Detective Finds No Motive for Suicide by S. E. Barrows of Columbia | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/cotton-exchange-finds-no-squeeze-charge-of-pressure-on-shorts-in.html | COTTON EXCHANGE FINDS NO 'SQUEEZE'; Charge of Pressure on Shorts in May and July Deliveries is Called Unfounded. HOLDINGS NOT OVER LIMIT Firm Acting for Farm Board Declared Not Responsible forCongestion in Contracts. Covering Rallies Cotton Prices. Heavy Losses on Hedges. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/the-business-records.html | THE BUSINESS RECORDS | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/six-laundries-drop-racket-charges-notes-returned-by-association.html | SIX LAUNDRIES DROP RACKET CHARGES; Notes Returned by Association, Members Decide Not to Press Complaints. BROUILLARD IS ANGERED Says Attorney General's Office Is Not to Be Used as Collection Agency-- Ends Public Hearing. Two More Quit Harlem Hospital. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/campbell-to-stay-until-bureau-shift-calhoun-also-will-remain-at.html | CAMPBELL TO STAY UNTIL BUREAU SHIFT; Calhoun Also Will Remain at Newark Pending Dry Transfer to Justice Department. | True | Special to The New York Times. | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/the-business-world.html | THE BUSINESS WORLD | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/brokers-loans-off-21000000-in-week-3820000000-total-reported-by.html | BROKERS' LOANS OFF $21,000,000 IN WEEK; $3,820,000,000 Total Reported by Federal Reserve Compares With $5,649,000,000 Year Ago. DROP SURPRISES WALL ST. $158,000,000 Advance by Banks Here Offset by Declines by Those In Interior and "Others." Bankers' Loans by Classes. Reserve Bank Reports Changes. Increase in Discounting. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/mlarnin-engages-thompson-tonight-welterweight-contenders-meet-in.html | M'LARNIN ENGAGES THOMPSON TONIGHT; Welterweight Contenders Meet in Main Event of Ten Rounds at Garden. BOTH BOXERS ON EDGE Massey, Conqueror of Battalino, Boxes Burrone in 10-Round Bout at 106th Armory. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/yale-freebooters-lose-ox-ridge-wins-indoor-polo-contest-by-10-to-8.html | YALE FREEBOOTERS LOSE.; Ox Ridge Wins Indoor Polo Contest by 10 to 8. | True | Special to The New York Times. | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/de-villiers-sued-by-wife-nature-of-action-against-baron.html | DE VILLIERS SUED BY WIFE.; Nature of Action Against Baron Withheld- Complaint Dropped. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/appellate-division-suspends-tonkonogy-modifies-referees-ruling-that.html | APPELLATE DIVISION SUSPENDS TONKONOGY; Modifies Referee's Ruling That Lawyer in Sun-Ray Lumber Case Should Be Disbarred. | True | Special to The New York Times. | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/basle-drug-makers-alarmed-by-worldwide-curb-on-sale.html | Basle Drug Makers Alarmed By World-Wide Curb on Sale | True | Wireless to THE NEW YORK TIMES. | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/robins-win-by-104-from-the-phillies-milligan-no-puzzle-for-brooklyn.html | ROBINS WIN BY 10-4 FROM THE PHILLIES; Milligan No Puzzle for Brooklyn Rivals, While Clark and Luque Shine on the Mound. | True | By Roscoe McGowen. Special To The New York Times. | C1B65556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/bishops-ask-church-to-pray-for-russia-episcopal-prelates-at-chicago.html | BISHOPS ASK CHURCH TO PRAY FOR RUSSIA; Episcopal Prelates at Chicago Adopt Resolution Offered by Bishop Manning. DR. PERRY AWAITED HERE New Primate Is Expected to Visit Missions House on His Way to Providence. | True | Special to The New York Times. | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/less-war-risk-seen-for-us-in-pact-plan-agreement-to-confer-declared.html | LESS WAR RISK SEEN FOR US IN PACT PLAN; Agreement to Confer Declared a Guarantee to Others We Would Avoid War. | True | Special to The New York Times. | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/urge-wider-effort-to-better-teaching-educators-in-conference-here.html | URGE WIDER EFFORT TO BETTER TEACHING; Educators, in Conference Here, Trace Progress in Extension Service in 11 States. STATE BOARDS SEEN TO LAG Dean of Flagstaff (Ariz.) College Asserts They Have Failed to Realize Opportunities. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/sturm-acquitted-of-manslaughter-crain-to-sift-physicians-tale-of.html | STURM ACQUITTED OF MANSLAUGHTER; Crain to Sift Physician's Tale of $10,000 Extortion Plot in Operation Case. TO QUESTION BANTON AIDE Accused Doctor Testified Ryan Indirectly Sought Cash toQuash Indictment. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/midway-triumphs-10099-defeats-judice-in-pro-pocket-billiard-tourney.html | MIDWAY TRIUMPHS, 100-99; Defeats Judice in Pro Pocket Billiard Tourney. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/attitude-of-stimson-raises-genevas-hope-league-officials-see.html | ATTITUDE OF STIMSON RAISES GENEVA'S HOPE; League Officials See Meeting of Preparatory Commission as Next Step to Be Taken. | True | Wireless to THE NEW YORK TIMES. | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/u-of-p-for-repeal-students-vote-1161-to-369-against-retaining.html | U. OF P. FOR REPEAL.; Students Vote 1,161 to 369 Against Retaining Present Dry Laws. | True | By Telegraph To the Editor of the New York Times. | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/draws-naval-delegates-us-members-of-conference-group-to-see-grand.html | DRAWS NAVAL DELEGATES; U.S. Members of Conference Group to See Grand National. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/french-see-new-planet-photographs-obtained-at-juvisy-observatory.html | FRENCH 'SEE' NEW PLANET ; Photographs Obtained at Juvisy Observatory, Near Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/lost-engineer-is-home-jk-george-slept-past-station-lost-way-walking.html | 'LOST' ENGINEER IS HOME.; J.K. George Slept Past Station-- Lost Way Walking Back. | True | Special to The New York Times. | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/says-ship-merger-will-aid-germany-north-german-lloyd-head-asserts.html | SAYS SHIP MERGER WILL AID GERMANY; North German Lloyd Head Asserts It Was Necessary to Advance Nation Commercially. THE EUROPA UNSUBSIDIZED Glaessel Opposes Government Loansfor Vessels--Banham DecriesLack of Better Piers. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/expansion-planned-by-dairy-products-national-proposes-to-increase.html | EXPANSION PLANNED BY DAIRY PRODUCTS; National Proposes to Increase Authorized Capital Stock to 10,000,000 Shares. PROFITS UP LAST YEAR Report Shows $21,576,176 Total, Against $16,010,169--Net Sales Increase $87,689,407. Increase in Earnings. Cash on Hand $21,021,327. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/bars-suit-on-girls-death-court-dismisses-action-against-college.html | BARS SUIT ON GIRL'S DEATH; Court Dismisses Action Against College Over Plunge in Shaft. | True | Special to The New York Times. | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/brodbeck-gets-cap-at-penn-as-most-valuable-man-on-five.html | Brodbeck Gets Cap at Penn As Most Valuable Man on Five | True | Special to The New York Times. | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/storm-of-dunkirk-leads-in-bowling-rolls-653-for-high-in-singles.html | STORM OF DUNKIRK LEADS IN BOWLING; Rolls 653 for High in Singles Event in A. B. C. Tourney-- Rueter Totals 647. | True | | C1B65556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/van-sweringens-hit-new-england-plan-seek-equal-opportunity-for-all.html | VAN SWERINGENS HIT NEW ENGLAND PLAN; Seek Equal Opportunity for All Trunk Lines Serving That Territory. BERNET TELLS OPPOSITION In Report to Governors Committee C.&.O. President Assails New York Central and Pennsylvania. Text of Barnet's Report. Sees Boston & Maine Controlled. | True | Special to The New York Times. | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/wood-wins-cue-title-beats-howard-10088-in-47-innings-in-playoff-of.html | WOOD WINS CUE TITLE.; Beats Howard, 100-88, in 47 Innings in Play-Off of State Tourney. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/fire-department.html | Fire Department. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/seek-to-aid-ski-jumper-under-death-sentence-new-hampshire-people.html | SEEK TO AID SKI JUMPER UNDER DEATH SENTENCE; New Hampshire People Open Fight for "Bing" Anderson in Canada. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/williams-elects-field-names-junior-as-captain-of-basketball-team.html | WILLIAMS ELECTS FIELD.; Names Junior as Captain of Basketball Team for Next Year. | True | Special to The New York Times. | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/greenleflauri-split-divide-seventh-and-eighth-blocks-of-pocket.html | GREENLEF-LAURI SPLIT.; Divide Seventh and Eighth Blocks of Pocket Billiard Match. Sartofa Stops D'Andre. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/sentenced-in-case-vitale-dismissed-fawcett-pleading-guilty-gets.html | SENTENCED IN CASE VITALE DISMISSED; Fawcett, Pleading Guilty, Gets Prison Term of From Six Months to Three Years. 5 Policeman Share $1,000 Reward. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organization. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/kin-seek-release-of-mexican-reds.html | Kin Seek Release of Mexican Reds. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/woman-90-found-starving-neighbor-hears-her-tapping-with-cane-in.html | WOMAN, 90, FOUND STARVING; Neighbor Hears Her Tapping With Cane in Second Avenue Home. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/priceton-enters-college-polo-final-upsets-p-m-c-team-9-to-5-after.html | PRICETON ENTERS COLLEGE POLO FINAL; Upsets P. M. C. Team, 9 to 5, After Losers Gain 3-0 Lead at Squadron A Armory. HUN SCHOOL TOPS CULVER Wins by 8 to 7 snd Lawrenceville Crushes Andover in theSchool Semi-Finals. Princeton Launches Attack. Davey Stars for Victors. Boston Six Defeats Philadelphia. | True | By Robert F. Kelley.times Wide World Photo. | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/republican-chiefs-start-fearon-boom-for-governorship-national-state.html | REPUBLICAN CHIEFS START FEARON BOOM FOR GOVERNORSHIP; National, State and County Leaders Are Among 1,500 Gathered at Syracuse. SENATOR GETS AN OVATION Formal Announcement of His Candidacy Is Deferred for Six Weeks Pending Parley. CHOICE BASED ON RECORD Party Executives Make Plea for Harmony and Centering on One Man for Victory. Fearon Defers Announcement. Appeals for Party Harmony. REPUBLICAN CHIEFS START FEARON BOOM | True | Special to The New York Times. | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/gaito-wins-bout-in-yonkers.html | Gaito Wins Bout in Yonkers. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/ascent-plans-set-for-kanchenjunga-party-with-request-to-nepal.html | ASCENT PLANS SET FOR KANCHENJUNGA; Party, With Request to Nepal Unanswered, Prepares to Scale Eastern Side. TREK BEGINS NEXT FRIDAY Advance Guard and 150 Porters to Leave Darjeeling--Members of Expedition Follow in 3 Days. Three Days Lost. Doctor Examines Porters. To Avoid Heat of Valley. All Picked Men. Burglar Robs Judge's Home. | True | | C1B65556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/cotton-irregular-as-may-tops-july-first-time-in-ten-months-that-a.html | COTTON IRREGULAR AS MAY TOPS JULY; First Time in Ten Months for a Near Delivery Sells at Premium on Exchange. SPOT DEMAND STILL SLOW Report From the South Says Reduction In Acreage Will Be Only About 3.7%. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/to-sift-wetdry-lobbies-senate-committee-will-start-new-phase-of.html | TO SIFT WET-DRY LOBBIES; Senate Committee Will Start New Phase of Inquiry April 3. | True | Special to The New York Times. | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/stock-listings-sought-allegheny-steel-rhineruhr-water-and-stone.html | STOCK LISTINGS SOUGHT.; Allegheny Steel, Rhine-Ruhr Water and Stone & Webster in Group. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/judge-in-fox-case-quits-on-bias-charge-coleman-disqualifies-himself.html | JUDGE IN FOX CASE QUITS ON BIAS CHARGE; Coleman Disqualifies Himself Because of Affidavit Filed by Halsey, Stuart.. JUDGE KNOX WILL PRESIDE Untermyer and Harris Clash Over Alleged Discrepancies in Reviewing Testimony. HEARINGS RESUME MONDAY Bancamerica Lawyer Upholds Retiring Jurist and Calls Prejudice Statement False. Creditor Banks Are Praised. $31,000,000 Payment Involved. Untermyer Goes Back at Harris. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/oxford-crew-wins-tests-beats-2-london-bankers-eights-in-practice-on.html | OXFORD CREW WINS TESTS.; Beats 2 London Bankers' Eights in Practice on Thames. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/hurley-to-inspect-hudson-river-piers-secretary-will-study-proposal.html | HURLEY TO INSPECT HUDSON RIVER PIERS; Secretary Will Study Proposal to Extend the Line 100 Feet Into the River. BRIDGE PLAN ALSO IN VIEW Projected 57th Span Protect Will Be Taken Up--National Guardsman Will Be His Hosts. Bride and Pier Plans Rejected. Hurley to Review "Sixty-Ninth." | True | Special to The New York Times. | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/an-acknowledgment.html | An Acknowledgment. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/racketeer-is-slain-in-brooklyn-street-shot-down-after-conference.html | RACKETEER IS SLAIN IN BROOKLYN STREET; Shot Down After Conference When He Refuses to Split "Poaching" Profits. POLICE SEIZE GANGSTER Charge Joseph Florino, Once in Death House, With Murder of Giuseppe Piraino. Six Bullets Enter Body. Truck Driver Saw Murder. RACKETEER IS SLAIN IN BROOKLYN STREET Bullet in Store a Clue. Victim's Police Record. Suspect's Police Record. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/miss-schafmeister-plays-pianist-known-to-radio-listeners-of-wor.html | MISS SCHAFMEISTER PLAYS; Pianist Known to Radio Listeners of WOR Gives a Recital. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/cosgrave-is-beaten-in-dail-by-two-votes-free-state-government-meets.html | COSGRAVE IS BEATEN IN DAIL BY TWO VOTES; Free State Government Meets Defeat Opposing New Pensions --To Consider Course Today. | True | Special Cable to THE NEW YORK TIMES. | C1B65556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/city-golf-courses-to-open-tomorrow-van-cortlandt-mosholu-and-pelham.html | CITY GOLF COURSES TO OPEN TOMORROW; Van Cortlandt, Mosholu and Pelham Ready for 1930, Commissioner's Aide Announces. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/damrosch-announces-last-school-concert-music-appreciation-series-to.html | DAMROSCH ANNOUNCES LAST SCHOOL CONCERT; Music Appreciation Series to Resume Next Fall--May Reach10,000,000 People. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/fast-train-runs-to-stapleton-piers-b-0-capitol-limited-makes.html | FAST TRAIN RUNS TO STAPLETON PIERS; B. & 0. Capitol Limited Makes Experimental Trips to Side of Hypothetical Liner. CITY OFFICIALS HAIL TRIAL See Shipside Train Service a Reality Here Soon--C. E. Smith Predicts Staten Island Boom. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/american-pros-to-be-eligible-for-restricted-british-events | American Pros to Be Eligible For Restricted British Events | True | Special to The New York Times. | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/lee-morse-is-honored-commercial-attache-says-latvia-needs-trade.html | LEE MORSE IS HONORED.; Commercial Attache Says Latvia Needs Trade Compact With Soviet. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/excelsior-savings-bank-in-lead.html | Excelsior Savings Bank in Lead. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/gen-pershing-honored-by-french-institute-gen-hellot-and-paul.html | GEN. PERSHING HONORED BY FRENCH INSTITUTE; Gen. Hellot and Paul Claudel Speak at Reception and Praise War Leader. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/elisir-damore-repeated-miss-morgana-again-replaces-miss-fleischer.html | 'ELISIR D'AMORE' REPEATED.; Miss Morgana Again Replaces Miss Fleischer, Who Has Tonsillitis. Concert Series by Argentinita. To Hold Musicale Today at N. Y. U. "In Fine Health," Chaliapin Wires. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/exchange-by-united-founders.html | Exchange by United Founders. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/viscount-hereford-dies-at-age-of-87-succeeded-the-late-earl-of.html | VISCOUNT HEREFORD DIES AT AGE OF 87; Succeeded the Late Earl of Coventry Two Weeks Ago as Oldest Peer. WAS PREMIER VISCOUNT Sixteenth to Hold the Title Since the Year 1549, When Henry VIII Granted It. | True | Wireless to THE NEW YORK TIMES. | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/holds-japan-needs-pacific-colonies-prof-ws-thompson-predicts-she.html | HOLDS JAPAN NEEDS PACIFIC COLONIES; Prof. W.S. Thompson Predicts She Will Ultimately Seize Borneo and New Guinea. CITES POPULATION GROWTH Nation Will Act Regardless of Kellogg Pact, Expert Declares atImmigration Parley Here. Cites Rapid Growth of Japan. Predicts Indian Revolt. | | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/the-french-at-london.html | THE FRENCH AT LONDON. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/news-of-markets-in-london-berlin-tone-improves-on-english.html | NEWS OF MARKETS IN LONDON, BERLIN; Tone Improves on English Exchange-- Credit Easy inLombard Street.GERMAN STOCKS ADVANCE Boerse Strengthened by OrdersFrom Foreign Purchasers-- Holiday in Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/thomas-points-to-law-for-aid-to-jobless-quotes-statute-passed-in.html | THOMAS POINTS TO LAW FOR AID TO JOBLESS; Quotes Statute Passed in 1919 in Letter to Mayor, Insisting City Has Power to Give Relief. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/municipal-loans-offerings-of-new-bond-issues-to-bankers-and-the.html | MUNICIPAL LOANS.; Offerings of New Bond Issues to Bankers and the Public Announced. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/mortgages-recorded.html | MORTGAGES RECORDED. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/miss-america-viii-is-badly-damaged-gar-wood-craft-will-not-be-ready.html | MISS AMERICA VIII IS BADLY DAMAGED; Gar Wood Craft Will Not Be Ready to Race for Two Weeks --Bay Head II Is Victor. | True | Special to The New York Times. | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B65556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/antinoise-law-urged-city-club-makes-suggestion-to-mccareypraises.html | ANTI-NOISE LAW URGED.; City Club Makes Suggestion to McCarey--Praises Wynne's Drive. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/london-wool-sales.html | LONDON WOOL SALES. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/army-twelve-plays-first-match-april-5-10-games-scheduled-for.html | ARMY TWELVE PLAYS FIRST MATCH APRIL 5; 10 Games Scheduled for Varsity Squad, First of Spring Teams to Go Into Action. | True | Special to The New York Times.Time Wide World Photo. | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/gas-bombs-quell-convicts-revolt-twenty-of-1100-prisoners-joining-in.html | GAS BOMBS QUELL CONVICTS' REVOLT; Twenty of 1,100 Prisoners Joining in Second Mutiny in Missouri. Are Injured. 2,100 REFUSED TO WORK Troops Back Guards In Quelling Riot-- Machine Guns Trained on Penitentiary Yards. Refuse to Return to Work. Rioters Face Machine Guns. | True | Special to The New York Times. | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/gold-moves-steadily-to-bank-of-england-holdings-rise-l751000-for.html | GOLD MOVES STEADILY TO BANK OF ENGLAND; Holdings Rise L751,000 for Week; Now 25,653,250 Above Last Year's Lowest. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/westchester-items-pelham-manor-house-and-plots-in-pleasantville.html | WESTCHESTER ITEMS; Pelham Manor House and Plots in Pleasantville Sold. Metropolitan to Lend $3,623,731. Whyte's Lease Extended From 1950 House Passes Public Building Bill. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/brokers-clerk-jailed-geiger-seized-in-albany-brought-here-to-face.html | BROKERS CLERK JAILED.; Geiger Seized in Albany, Brought Here to Face $1,500 Theft Charge. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/sees-no-sign-of-a-squeeze.html | Sees No Sign of a Squeeze. | True | Special to The New York Times. | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/attacks-morgan-and-world-bank-mcfadden-calls-the-proposed.html | ATTACKS MORGAN AND WORLD BANK; McFadden Calls the Proposed Reparations Association Foreign Bid for Our Gold.MORGAN RULER, HE SAYSFirm Dominates InternationalFinance, He Tells His RadioAudience. CONDEMNS GERMAN BONDSReparations Issue Illegal, He Argues--Sees Effort to "Drag" Us Into League. Morgan Dominant, He Says. Questions Legality of Bonds. Stresemann's View Noted. Calls Financial Ties Dangerous. | True | Special to The New York Times. | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/container-class-a-stock-increased.html | Container Class A Stock Increased | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/business-leases.html | BUSINESS LEASES. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/indiana-utility-widens-field.html | Indiana Utility Widens Field. | True | | C1B65556 |
| 1930-03-28 | 1930-03-28 | https://www.nytimes.com/1930/03/28/archives/polish-cabinet-due-today-new-premier-says-he-will-prepare-to-call.html | POLISH CABINET DUE TODAY; New Premier Says He Will Prepare to Call Elections. | True | Wireless to THE NEW YORK TIMES. | C1B65556 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/death-of-student-held-suicide.html | Death of Student Held Suicide. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/carnera-stops-mcauliffe-wina-in-218-of-first-round-in-denver-bout.html | CARNERA STOPS McAULIFFE; Wina in 2:18 of first Round in Denver Bout. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/gould-and-wright-gain-in-tourney-champion-court-tennis-team-is.html | GOULD AND WRIGHT GAIN IN TOURNEY; Champion Court Tennis Team Is Victor Over Frothingham and Felton, 6-2, 6-1, 6-3. | True | Special to The New York Times. | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/the-vatican-library.html | THE VATICAN LIBRARY. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/einstein-greets-students-message-advises-city-college-men-not-to-be.html | EINSTEIN GREETS STUDENTS; Message Advises City College Men Not to Be "Slaves of Production." | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/edwards-speeds-to-track-record-sets-armory-mark-of-218-25-in.html | EDWARDS SPEEDS TO TRACK RECORD; Sets Armory Mark of 2:18 2-5 in 1,000-Yard Handicap Run at Mohawk Meet. TITLE TO BROOKLYN TEAM Bullwinkle Captures Fred Lorz Memorial Mile Handicap--Moore Is Unplaced. | True | | C1B66226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/archives/48244316-sought-by-municipalities-total-of-new-bonds-scheduled-for.html | $48,244,316 SOUGHT BY MUNICIPALITIES; Total of New Bonds Scheduled for Next Week Compares With $33,006,241 This Week. $23,420,000 IN 3 ISSUES State of Missouri to Market One for $10,000,000--Offerings for British Columbia and Manitoba. Short-Term Notes for Idaho. Issues Scheduled for Sale. Important new offerings scheduled | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/columbia-acquires-seligman-library-gets-50000-volume-collection-on.html | COLUMBIA ACQUIRES SELIGMAN LIBRARY; Gets 50,000-Volume Collection on Economics, Said to Be Most Important of Kind. VALUE PUT AT $1,000,000 Professor Refuses to Disclose Price, but Denies Report It Was $500,000. MANY RARE BOOKS LISTED Accumulation Was Begun in 1879 at Age of 20 and Has Covered Leading Markets of World. Two Collections Included. First Book on Banking. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/grundy-will-stay-in-race-for-senate-he-asserts-he-will-conduct-an.html | GRUNDY WILL STAY IN RACE FOR SENATE; He Asserts He Will Conduct "An Energetic Campaign" Despite the Withdrawal of Lewis.NEITHER WILL DAVIS QUITSecretary Announces He Is in Contest to Finish--Vare Men Ridicule "Compromise" Talk. Many Callers Convince Him. Fisher to Support Senator. Davis Proceeds With His Plans. | True | Special to The New York Times. | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/jewish-guild-plans-benefit.html | Jewish Guild Plans Benefit. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/new-hint-that-whalen-soon-will-quit-post-announcement-in-the-chief.html | NEW HINT THAT WHALEN SOON WILL QUIT POST; Announcement in 'The Chief' on Graduation Calls Occasion 'Fare well' to Commissioner. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/warburg-stresses-amity-jewish-agency-official-hopes-for-peace-in.html | WARBURG STRESSES AMITY; Jewish Agency Official Hopes for Peace in Palestine. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/archives/15000000-milwaukee-road-issue.html | $15,000,000 Milwaukee Road Issue. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/to-honor-emily-dickinson-macgregor-jenkins-will-speak-at-amherst.html | TO HONOR EMILY DICKINSON; MacGregor Jenkins Will Speak at Amherst Ceremonies Tomorrow. | True | Special to The New York Times. | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/40-indicted-in-julian-case-warrants-issued-in-los-angeles-in-oil.html | 40 INDICTED IN JULIAN CASE.; Warrants Issued in Los Angeles in Oil Stock Fraud. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/policemen-over-65-face-whalen-test-commissioner-says-they-must.html | POLICEMEN OVER 65 FACE WHALEN TEST; Commissioner Says They Must Prove Their Physical Fitness or "Get Out." ORDERS AIDES TO DOCTORS Checking Up in Army, He Says, Denying There Is to Be General Shake-Up. 2 DEPUTY INSPECTORS QUIT Forty Veterans of the Department Will Be Examined Within the Next Few Days. Six Veterans Ordered to Doctor. Two Veterans Ask Retirement. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/argentine-bank-reports-profit.html | Argentine Bank Reports Profit. | True | Special Cable to THE NEW YORK TIMES. | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/suave-bandits-rob-watertown-bank-smiling-youths-swiftly-and.html | SUAVE BANDITS ROB WATERTOWN BANK; Smiling Youths Swiftly and Methodically Gather $20,000 and Escape in Stolen Car. LIKE MOVIE, SAYS WITNESS Customers and Office Staff Forced to Lie Down as Four Depart-- Auto Found in Waterbury. | True | Special to The New York Times. | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/arliss-here-to-make-film-british-actor-on-way-to-hollywood-to-do.html | ARLISS HERE TO MAKE FILM; British Actor on Way to Hollywood to Do "Old English." | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/hoe-mansion-at-tarrytown-burned.html | Hoe Mansion at Tarrytown Burned. | True | Special to The New York Times. | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/haaren-nine-wins-76-defeats-franklin-k-lane-in-first-game-of-season.html | HAAREN NINE WINS, 7-6.; Defeats Franklin K. Lane in First Game of Season. | True | | C1B66226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/the-irish-crisis.html | THE IRISH CRISIS. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/wilkins-at-eielson-grave-he-lays-wreath-on-tomb-of-his-arctic-pilot.html | WILKINS AT EIELSON GRAVE.; He Lays Wreath on Tomb of His Arctic Pilot at Hatton, N.D. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/exonerate-officer-in-dry-killing.html | Exonerate Officer in Dry Killing. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/american-hospital-stone-laid-at-tokio-prince-and-princess-chichibu.html | AMERICAN HOSPITAL STONE LAID AT TOKIO; Prince and Princess Chichibu at Exercises at New St. Luke's on Site of That Razed by Quake. $2,000,000 IS RAISED HERE First Unit of $6,000,000 Medical Centre to Provide Complete Facilities for 250 Patients. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/favors-postmasters-salary-rise.html | Favors Postmasters' Salary Rise. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/athletics-defeated-by-braves-15-to-14-quinn-yields-12-runs-in-first.html | ATHLETICS DEFEATED BY BRAVES, 15 TO 14; Quinn Yields 12 Runs in First 3 Innings in Champions' Farewell to Fort Myers. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/mkesson-robbins-report-for-1929-earnings-drop-from-370-to-254-a.html | M'KESSON & ROBBINS REPORT FOR 1929; Earnings Drop From $3.70 to $2.54 a Common Share as Result of Mergers. MUCH NON-RECURRING COST Coster Says Benefits of Big Expenditures Should Be Reflectedin Future. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/kanzo-uchimura-dies-japanese-churchman-graduate-of-amherst-wanted.html | KANZO UCHIMURA DIES, JAPANESE CHURCHMAN; Graduate of Amherst Wanted Christianity in His Country Free From Missionaries | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/more-stock-for-utility-mississippi-power-and-light-to-market-40000.html | MORE STOCK FOR UTILITY.; Mississippi Power and Light to Market 40,000 Shares. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/hoover-adopts-plan-to-get-out-of-haiti-report-recommends-gradual.html | HOOVER ADOPTS PLAN TO GET OUT OF HAITI; Report Recommends Gradual Marine Withdrawal and Civilian Representation. RUSSELL TO BE SUPPLANTED Commission Urges More Autonomy for Natives, but Retention of Some Experts.WOULD END RACE PREJUDICEInvestigators Assert We Have AidedCountry but Have Not FosteredRule by Haitians Enough. Russell Recall Set for Autumn. List of Recommendations. Proposals for Haitianization. Lays Resentment to "Elite." Says Wrong Impression Was Given. | True | Special to The New York Times. | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/michigan-boy-wins-louisiana-derby-pontius-gelding-finishes-two.html | MICHIGAN BOY WINS LOUISIANA DERBY; Pontius Gelding Finishes Two Lengths Ahead of Bad News Bob to Earn $9,225. BROTHER RANK RUNS THIRD Victor Is Choice, Paying $3.50 for $2-- Bad Weather Holds New Orleans Crowd to 5,000. Michigan Boy Takes Lead. Black Cloud Moves Up. | True | Special to The New York Times. | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/crain-hears-contractors-pushes-inquiry-of-overcharging-alleged-on.html | CRAIN HEARS CONTRACTORS; Pushes Inquiry of Overcharging Alleged on City Electrical Work. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/citys-air-policemen-go-on-patrol-today-unit-with-four-planes-and.html | CITY'S AIR POLICEMEN GO ON PATROL TODAY; Unit With Four Planes and Eight Pilots to Make Hourly Flights, Whalen Announces. TWO NEW CRAFT DEDICATED Commissioner Sees Criminals Taking to Air and Is Ready to Cope With Them. Two New Planes Named. Patrol Begins at 7 A.M. CITY'S AIR POLICEMEN GO ON PATROL TODAY | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/williams-s-wallace-philadelphia-corporation-lawyer-dies-of-pneumonia.html | WILLIAM S. WALLACE.; Philadelphia Corporation Lawyer Dies of Pneumonia at 68. | True | Special to The New York Times. | C1B66226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/sparklers-win-2827-gain-girls-national-aau-basketball-final-with.html | SPARKLERS WIN, 28-27.; Gain Girls' National A.A.U. Basketball Final With Sunocos. Latham Captures Cue Final. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/stimsons-attitude-disappoints-french-refusal-to-model-agreement-on.html | STIMSON'S ATTITUDE DISAPPOINTS FRENCH; Refusal to Model Agreement on Pacific Pact Revives Their Uncertainty. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/government-attitude-blocks-big-oil-merger-john-w-davis-says.html | GOVERNMENT ATTITUDE BLOCKS BIG OIL MERGER; John W. Davis Says Standard of New Jersey and Standard of California Dropped Plan. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/rabbi-reichert-takes-san-francisco-call-will-leave-tremont-temple.html | RABBI REICHERT TAKES SAN FRANCISCO CALL; Will Leave Tremont Temple Here to Join Emana-El in West on July 1. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/shipping-and-mails-steamships-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Steamships Arrived Yesterday Incoming Passenger and Mail Steamships Outgoing Passenger and Mail Steamships SHIPPING AND MAILS Outgoing Passenger and Mail Steamships Outgoing Freight Steamships Carrying No Mail Foreign Ports--Arrivals and Departures Transatlantic Mails Due at New York Transpacific Mails From New York | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/rome-royal-academy-receives-dr-butler-guest-lauds-its-functions-as.html | ROME ROYAL ACADEMY RECEIVES DR. BUTLER; Guest Lauds Its Functions as a Definer and Interpreter of Ideals in the Arts. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/canadian-grain-stocks.html | Canadian Grain Stocks. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/mixed-marriage-revival-st-john-ervines-play-was-last-acted-here-10.html | MIXED MARRIAGE" REVIVAL.; St. John Ervine's Play Was Last Acted Here 10 Years Ago. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/summons-utilities-on-coal-surcharge-public-service-commission-calls.html | SUMMONS UTILITIES ON COAL SURCHARGE; Public Service Commission Calls Edison and Other Electric Companies to Hearing. ASKED BY MANUFACTURERS They Contend Excess Levy, Begun to Protect Utilities on War Coal Prices, Is Unfair. Discrimination Charged. Small Householder Exempt. | True | Special to The New York Times. | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/byrd-and-3-aides-will-sail-april-9-liner-will-bring-them-to-panama.html | BYRD AND 3 AIDES WILL SAIL APRIL 9; Liner Will Bring Them to Panama, Arriving May 1, to Rejoin Flagship for Trip Home. | True | Copyright, 1930, By the New York Times Company and the st. Louis Post-Dispatch. All Rights For Publication Reserved Throughout the World.special Cable To The New York Times. | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/municipal-loans-new-bond-issues-announced-for-offering-to.html | MUNICIPAL LOANS.; New Bond Issues Announced for Offering to Investment Bankers. Ellis County, Texas. Joplin, Mo. Hamilton County, Ohio. Bridgeport, Conn. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/exgov-smith-raskob-and-meehan-testify-deny-to-grand-jury-they-know.html | EX-GOV. SMITH, RASKOB AND MEEHAN TESTIFY; Deny to Grand Jury They Know Broker Who Failed for $1,000,000 "In Pool With Them." | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/railroad-earnings-reports-for-february-and-two-months-with.html | RAILROAD EARNINGS; Reports for February and Two Months With Comparable Figures of Previous Years. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/westchester-sale-and-lease.html | Westchester Sale and Lease. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/says-wills-ignored-erlanger-widow-counsel-for-executors-asserts.html | SAYS WILLS IGNORED ERLANGER 'WIDOW'; Counsel for Executors Asserts These Testaments Made No Provision for Contestant. JURY TRIAL MOTION ARGUED Surrogate Reserves Decision on Steuer's Petition to Determine Her Status in Law. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. New Peaks for the Year. The Irish Free State Loan. New England Mergers. Public Buying Returns. Chain Store Sales. France as a World Banker. Little Bond Issues and Big Ones. | True | | C1B66226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/soviet-envoy-in-paris-asks-stronger-guard-also-urges-ban-on-koutiep.html | SOVIET ENVOY IN PARIS ASKS STRONGER GUARD; Also Urges Ban on Koutiep off Protest Meeting, but French Refuse to Interfere. | True | Special Cable to THE NEW YORK TIMES. | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/denies-wife-sent-poison-pen-notes-von-moschzisker-says-he-never.html | DENIES WIFE SENT 'POISON PEN' NOTES; Von Moschzisker Says He Never Suspected Her, Though He Had Her Writing Examined. | True | Special to The New York Times. | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/check-payments-continue-below-1929-wholesale-prices-in-fractional.html | Check Payments Continue Below 1929; Wholesale Prices in Fractional Drop | True | Special to The New York Times. | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/business-leases.html | BUSINESS LEASES. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/acquires-franklin-square-house.html | Acquires Franklin Square House. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/746-a-share-net-for-republic-iron-9780043-total-reported-for.html | $7.46 A SHARE NET FOR REPUBLIC IRON; $9,780,043 Total Reported for 1929--Surplus of $7,116,300 From Operations. ASSETS TOTAL $161,655,400 Demand Strong in First Three Quarters, With Drop in Last--Consummation of Merger Expected Soon. Union Drawn Steel Deal. New Welded Pipe Units. | True | Special to The New York Times. | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/a-daughter-to-mrs-hubbard-lynch.html | A Daughter to Mrs. Hubbard Lynch | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/mortgages-recorded.html | MORTGAGES RECORDED. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/chamber-debate-quieter-french-deputies-argue-benefits-of-acceptance.html | CHAMBER DEBATE QUIETER; French Deputies Argue Benefits of Acceptance of Young Plan. | True | Special to THE NEW YORK TIMES. | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/100000000-municipal-loans-scheduled-for-next-30-days.html | $100,000,000 Municipal Loans Scheduled for Next 30 Days | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/biggest-land-planes-off-two-fokker-craft-start-west-but-are-forced.html | BIGGEST LAND PLANES OFF.; Two Fokker Craft Start West, but Are Forced Down at Albany. | True | Special to The New York Times. | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/cotton-irregular-in-quiet-trading-failure-to-find-evidence-of.html | COTTON IRREGULAR IN QUIET TRADING; Failure to Find Evidence of Violation of Limitation Rule Has Good Effect. NEAR DELIVERIES EASIER Upturn Toward Last Helps to Make Up Early Losses--Week's Exports Increase. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/daniels-assails-raskob-demands-that-democratic-chairman-pay-partys.html | DANIELS ASSAILS RASKOB.; Demands That Democratic Chairman Pay Party's Debt and Resign. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/meet-here-to-foster-yiddish-culture-800-attend-opening-session-of.html | MEET HERE TO FOSTER YIDDISH CULTURE; 800 Attend Opening Session of Convention of Groups in This Country and Canada. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/higgins-named-coach-of-penn-state-eleven-former-captain-and-star.html | HIGGINS NAMED COACH OF PENN STATE ELEVEN; Former Captain and Star End Succeeds Bezdek--Bedenk, Another Ex-Captain, to Be Aide. | True | Special to The New York Times. | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/miss-holm-wins-met-title-swim-captures-aau-senior-300yard-medley.html | MISS HOLM WINS MET. TITLE SWIM; Captures A.A.U. Senior 300Yard Medley Event, LeadingMiss Lindstrom at Newark. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/johnsmanville-elects-directors-and-officers-retained-at-the-annual.html | JOHNS-MANVILLE ELECTS.; Directors and Officers Retained at the Annual Meeting. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/wins-texas-libel-suit-widow-of-temple-houston-gets-25000-verdict.html | WINS TEXAS LIBEL SUIT.; Widow of Temple Houston Gets $25,000 Verdict Against Magazine. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/schussheim-is-victor-in-ping-pong-final-defeats-gerstman-2112-2117.html | SCHUSSHEIM IS VICTOR IN PING PONG FINAL; Defeats Gerstman, 21-12, 21-17, 21-14, to Win the Metropolitan Championship. | True | | C1B66226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/new-play-weapon-in-mae-west-ruling-judge-bertini-allows-expert-to.html | NEW PLAY WEAPON IN MAE WEST RULING; Judge Bertini Allows Expert to Testify Upon Hidden Meanings in Words.BURKAN OBJECTION FAILSNo Broadway Show Safe Under theDecision, He Says--Actor Sings"Pleasure Man" Song in Court. Says Jury Needs Evidence. Harvey Gives Testimony. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States | True | Special to The New York Times. | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/fire-razes-700-homes-in-japanese-village-one-fireman-killed-three.html | FIRE RAZES 700 HOMES IN JAPANESE VILLAGE; One Killed, Three Others Hurt in $588,000 Blaze at Komatsu, 3,500 Homeless. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/drexel-nine-defeats-w-and-l-team-32-williams-holds-victors-to-three.html | DREXEL NINE DEFEATS W. AND L. TEAM, 3-2; Williams Holds Victors to Three Hits and Losers Get Only Five Off Kean. | True | Special to The New York Times. | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/royal-dutch-issue-all-taken.html | Royal Dutch Issue All Taken. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/112th-fa-poloists-win-east-orange-trio-triumphs-over-story-brook-14.html | 112TH F.A. POLOISTS WIN; East Orange Trio Triumphs Over Story Brook, 14 to 4. | True | Special to The New York Times. | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/national-squash-tennis-rankings-for-1930.html | National Squash Tennis Rankings for 1930 | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/bonds-irregular-in-listed-market-averages-of-both-domestic-and.html | BONDS IRREGULAR IN LISTED MARKET; Averages of Both Domestic and Foreign Issues Are Slightly Lower. A.T. & T. CONVERTIBLES UP Government Loans Improve in Light Trading--Railroad Securities Decline. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/auction-results.html | AUCTION RESULTS. | True | By James R. Murphy. | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/prestes-is-elected-president-in-brazil-consul-general-here-reports.html | PRESTES IS ELECTED PRESIDENT IN BRAZIL; Consul General Here Reports Conservative Polled 1,093,027 Votes and Liberal 666,152. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/nine-witnesses-heard-in-new-pathe-inquiry-21-are-gathered-for.html | NINE WITNESSES HEARD IN NEW PATHE INQUIRY; 21 Are Gathered for Testimony in Revived Effort to Fix Blame for Studio Fire. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/irish-cabinet-out-move-for-de-valera-held-likely-to-fail-cosgrave.html | IRISH CABINET OUT; MOVE FOR DE VALERA HELD LIKELY TO FAIL; Cosgrave Government Quits After Defeat by Two Votes With 20 Dail Absentees. NEW ELECTION WEDNESDAY Free State Party and Allied Independents Outnumber Republican Members. THEIR LEADER IN CHICAGO Fianna Fail Head Says He Will Move for Irish Freedom in Remote Event of His Election. Republicans Oppose Adjournment. MOVE FOR DE VALERA HELD LIKELY TO FAIL Twenty Absentees From Voting. De Valera Watching Events. Sees Cosgrave's Re-election Likely. De Valera in Readiness to Leave. | True | By M.g. Palmer. Wireless To the New York Times. | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/stevens-tech-nine-to-play.html | Stevens Tech Nine to Play. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/black-hills-invite-capone-as-resident-rapid-city-mails-welcome-but.html | BLACK HILLS INVITE CAPONE AS RESIDENT; Rapid City Mails Welcome, but Governor Bulow Says He Will Bar Him From South Dakota. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/cuban-envoy-urges-tariff-reciprocity-dr-ferrara-at-dinner-here.html | CUBAN ENVOY URGES TARIFF RECIPROCITY; Dr. Ferrara, at Dinner Here, Asserts Island Republic Pays Fourth of Import Duties. ASKS "ECONOMIC HARMONY" Points to Long-Standing Friendship and Quotes Export Figures-- Cuban Menu Served. Asks Solution of Problems. Recalls Old Friendship. Fordham Fire Damages 4 Stores. | True | | C1B66226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/prokofieff-sails-for-europe.html | Prokofieff Sails for Europe. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/silver-bullion.html | SILVER BULLION. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/commuter-traffic-increasing-rapidly-23000-more-a-day-enter-city.html | COMMUTER TRAFFIC INCREASING RAPIDLY; 23,000 More a Day Enter City Than Two Years Ago, Board Reports. NEW JERSEY RETAINS LEAD Sends in 318,100 Daily as Against 167,000 for Long Island and 95,400 for Westchester. Grand Central Density Highest. Long Island Traffic Soars. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/australian-loan-on-way-city-of-sydney-will-float-here-5000000.html | AUSTRALIAN LOAN ON WAY; City of Sydney Will Float Here $5,000,000 Improvement Bonds. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/two-new-offices-created-commercial-credit-company-makes-wh-grimes.html | TWO NEW OFFICES CREATED; Commercial Credit Company Makes W.H. Grimes Vice Chairman. | True | Special to The New York Times. | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/today-on-the-radio.html | Today on the Radio | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. WESTCHESTER. LONG ISLAND. CONNECTICUT. NEW JERSEY. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/attorney-buys-penthouse-duplex.html | Attorney Buys Penthouse Duplex. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/boy-15-seized-at-bank-loiterer-says-he-had-sashweight-to-use-on.html | BOY, 15, SEIZED AT BANK.; Loiterer Says He Had Sashweight to Use on Prosperous Looking Person. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/high-honors-won-by-76-policemen-patrolman-joseph-t-jockel-killed.html | HIGH HONORS WON BY 76 POLICEMEN; Patrolman Joseph T. Jockel Killed Pursuing Speeders Receives Posthumous Citation.HIS NAME HEADS THE LIST Acts of Bravery in the Line of DutyBring Honorable Mention toMany of the Force. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/elected-to-radcliffe-phi-beta-kappa.html | Elected to Radcliffe Phi Beta Kappa | True | Special to The New York Times. | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/british-team-here-for-lacrosse-play-oxford-and-cambridge-squad.html | BRITISH TEAM HERE FOR LACROSSE PLAY; Oxford and Cambridge Squad Arrives for Fourteen Games With College Twelves. Won in Southern England. Triumphed on First Trip. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/will-command-harding-capt-sf-cummings-appointed-to-the-liner.html | WILL COMMAND HARDING.; Capt. S.F. Cummings Appointed to the Liner Temporarily. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/47-awards-granted-to-ccny-mermen-27-insignia-bestowed-for-varsity.html | 47 AWARDS GRANTED TO C.C.N.Y. MERMEN; 27 Insignia Bestowed for Varsity and Freshman Swimming and 20 for Water Polo. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/bank-stocks-soar-7-peaks-for-year-first-nationals-bid-price-jumps.html | BANK STOCKS SOAR; 7 PEAKS FOR YEAR; First National's Bid Price Jumps 325 Points to $6,350 in Counter Trading. MORE MERGERS RUMORED Consolidations Involving Large Institutions, Though, Are Denied by Officials. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/the-price-of-peace.html | THE PRICE OF PEACE. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/city-college-votes-wet-poll-of-1065-students-shows-they-are-14-to-1.html | CITY COLLEGE VOTES WET.; Poll of 1,065 Students Shows They Are 14 to 1 Against Dry Law. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/the-business-records.html | THE BUSINESS RECORDS | True | | C1B66226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/kellogg-finds-peace-secure-without-general-increase-in-world.html | Kellogg Finds Peace Secure Without General Increase in World Armaments; Role of War in History. Says Cause Lay Deeper. Sees Progress in Decade. War Legalized in Past. Doubts Efficacy of Sanctions. Would Not Amend Treaty. Thinks Pact Was Effective. Says Progress Will Be Made. Tells of Recent Advance. Refers to World Court. Misunderstanding on Tribunal. Not the League's Idea. Sees Court Uninfluenced. Views of Advisory Opinions. Disarmament and Peace. Perfect Safety" in Arms Cut. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/past-of-fleet-to-visit-jamaica.html | Past of Fleet to Visit Jamaica. | True | Special Cable to THE NEW YORK TIMES. | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/chicago-for-repeal-in-digest-dry-poll-incomplete-returns-6-to-1.html | CHICAGO FOR REPEAL IN DIGEST DRY POLL; Incomplete Returns 6 to 1 Against Strict Enforcement of Existing Law. 3 CITIES FAVOR PROHIBITION Nine Others Go Wet--Magazine Sends Ballots to Practically Every Banker in Nation. Three Cities for Enforcement. Votes Sent to Bankers. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/changes-in-corporations-elections-and-appointments-by-various.html | CHANGES IN CORPORATIONS.; Elections and Appointments by Various Organizations. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/big-turnout-for-independent-art.html | Big Turn-Out for Independent Art. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/german-loan-syndicate-participants-in-kreuger-tolls-advance-to.html | GERMAN LOAN SYNDICATE.; Participants in Kreuger & Toll's Advance to Berlin Announced. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/urges-examination-to-teach-in-state-dr-sullivan-says-all-cities.html | URGES EXAMINATION TO TEACH IN STATE; Dr. Sullivan Says All Cities Should Require License Tests as in New York. HOLDS DEGREE NOT ENOUGH Asserts 25 Per Cent of Graduates Fail to Qualify Here and That Colleges Have Low Standard. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/swanson-condemns-consultative-pact-virginia-senator-says-it-would.html | SWANSON CONDEMNS CONSULTATIVE PACT; Virginia Senator Says It Would Be Better for United States to Join League of Nations. WATSON ALSO IS OPPOSED Hoover Is Reported to Have Cabled to American Delegation on Their New Stand at Parley. Doubt Satisfactory Formula. Senator Swanson's Stand. Recalls Past Warnings. | True | By Richard V. Oulahan. Special To the New York Times. | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/504-hospitals-lose-approved-rating-american-medical-association.html | 504 HOSPITALS LOSE 'APPROVED' RATING; American Medical Association After Survey Lists 6,665 Institutions as Safe. MENTAL CASES INCREASING Hospitals for Their Treatment Are Growing Faster Than All Others Combined, Report Says. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/plans-play-experiment-drama-study-club-to-test-its-influence.html | PLANS PLAY EXPERIMENT.; Drama Study Club to Test Its Influence Against That of Critics. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/leland-wins-sprint-in-meet-at-austin-outruns-bracey-by-two-yards-in.html | LELAND WINS SPRINT IN MEET AT AUSTIN; Outruns Bracey by Two Yards in 100-Yard Feature of Texas Relays-- Time Is 0:09 7-10. THREE MEET RECORDS FALL Bausch and Thornhill, Both of Kansas, Set Marks-- MarquetteFour Betters Relay Time. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/heads-paper-at-union-james-d-allen-son-of-judge-here-elected.html | HEADS PAPER AT UNION.; James D. Allen, Son of Judge Here, Elected Editor-in-Chief. | True | Special to The New York Times. | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/milton-b-kirk-dies-consul-at-paris-was-son-of-soap-manufacturer-of.html | MILTON B. KIRK DIES.; Consul at Paris Was Son of Soap Manufacturer of Chicago. | True | Special to The New York Times. | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/virginians-to-greet-byrd-committee-headed-by-gov-pollard-invited-by.html | VIRGINIANS TO GREET BYRD.; Committee Headed by Gov. Pollard Invited by Mayor Walker. | True | | C1B66226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/says-british-tax-issue-dims-parley-fervor-master-of-berengaria.html | SAYS BRITISH TAX ISSUE DIMS PARLEY FERVOR; Master of Berengaria Declares Interest Is on Wane--J.P. Morgan Meets Daughter. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/gallagher-pleads-guilty-sentence-deferred-to-april-21-for-him-to.html | GALLAGHER PLEADS GUILTY; Sentence Deferred to April 21 for Him to Aid in Tracing $62,424 Cash | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/otavalos-wound-3-tax-men-indians-in-ecuador-revolt-as-government.html | OTAVALOS WOUND 3 TAX MEN; Indians in Ecuador Revolt as Government Attempts Appraisals. | True | Special Cable to THE NEW YORK TIMES. | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/to-urge-changes-in-basketball.html | To Urge Changes in Basketball. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/yachts-off-today-in-race-to-havana-leave-st-petersburg-in-first.html | YACHTS OFF TODAY IN RACE TO HAVANA; Leave St. Petersburg in First Annual Event Over Course of 300 Nautical Miles. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/orion-m-barber-dier-prominent-jurist-former-judge-of-us-court-of.html | ORION M. BARBER DIER, PROMINENT JURIST; Former Judge of U.S. Court of Customs Appeals Had Been Leader of Vermont Bar. | True | Special to The New York Times. | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/little-falls-five-wins-state-crown-beats-cohoes-high-259-in-class-a.html | LITTLE FALLS FIVE WINS STATE CROWN; Beats Cohoes High, 25-9, in Class A Play--Mineville Takes Class B Title of Syracuse. | True | Special to The New York Times. | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/cab-fight-a-racket-whalen-declares-says-low-rate-move-last-year-was.html | CAB FIGHT A RACKET, WHALEN DECLARES; Says Low Rate Move Last Year Was Headed by Gunman Who Asked $75,000 Blackmail. TO INSIST ON DRIVERS' CAP Independent Spokesman at Hearing Tells Alderman 30-Cent Minimum Would Cost Public $29,200,000. Donella Speaks for Lower Rate. 69,572 Drivers, Says Whalen. Holds Regulation Is Needed. Average Net Set at $2.64 a Day. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/pearl-st-building-planned.html | Pearl St. Building Planned. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/negro-education-week-ends.html | Negro Education Week Ends. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/murder-suspect-says-police-broke-his-wrist-samuel-goltz-wanted-in.html | MURDER SUSPECT SAYS POLICE BROKE HIS WRIST; Samuel Goltz, Wanted in Slaying of Dentist, Tells Court of Beating--Pleading Is Deferred. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/princeton-eights-shifted-for-drill-shennan-and-scheifflein-returned.html | PRINCETON EIGHTS SHIFTED FOR DRILL; Shennan and Scheifflein Returned to Varsity Shell asCrews Work Out. | True | Special to The New York Times. | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/wool-market-unsettled-uncertain-of-farm-board.html | Wool Market Unsettled, Uncertain of Farm Board | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/dancers-at-recital-ask-sunday-law-fight-petitions-are-passed-in.html | DANCERS AT RECITAL ASK SUNDAY LAW FIGHT; Petitions Are Passed in Audience at Booth Theatre During Strawbridge Program--Repeal Sought. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/europa-off-to-set-eastward-record-fastest-liner-has-on-board-1375.html | EUROPA OFF TO SET EASTWARD RECORD; Fastest Liner Has on Board 1,375 Passengers on First Trip From New York to Cherbourg. HER FUNNELS TO BE STUDIED Changes Likely if Smoke Continues to Be a Nuisance--Ile de France and Olympic Also Depart. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/all-france-roused-by-our-lace-tariff-minister-of-commerce-reports.html | ALL FRANCE ROUSED BY OUR LACE TARIFF; Minister of Commerce Reports Claudel Has Been Instructed to Make Formal Protest. 20,000 MARCH IN CALAIS Orderly Demonstration Is Aimed Not Against Us, but to Draw Notice to Industry's Plight. Says Tariff Bars Product. Demonstration Is Orderly. | True | Special Cable to THE NEW YORK TIMES. | C1B66226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/pointer-takes-first-eagle-ferris-wins-open-allage-stake-in-kentucky.html | POINTER TAKES FIRST.; Eagle Ferris Wins Open All-Age Stake in Kentucky. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/miss-mcann-gives-a-dinner-dance-she-entertains-in-palm-beach-for-75.html | MISS M'CANN GIVES A DINNER DANCE; She Entertains in Palm Beach for 75 Members of the Younger Set. G. ATTERBURYS HONORED George L. Meskers Are Hosts at Dinner for Them-- Miss Lilian Newlin Has a Tea. Mortimer L. Schiffs Depart. Everglades Club Farewell Planned | True | Special to The New York Times. | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/links-new-planet-to-icy-cosmos-idea-dr-hans-hoerbiger-of-austria.html | LINKS NEW PLANET TO ICY COSMOS IDEA; Dr. Hans Hoerbiger of Austria Declares It Is Composed of Water in Frozen Form. LOOKS TO OTHERS IN ZONE Physicist Doubts Influence of "Such a Small Mass" at Its Distance From Heavier Neptune. | True | Wireless to THE NEW YORK TIMES. | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/sugar-coffee-cocoa-sugar.html | SUGAR, COFFEE, COCOA.; Sugar. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/cardinal-to-serve-at-brady-funeral-will-celebrate-requiem-mass-at.html | CARDINAL TO SERVE AT BRADY FUNERAL; Will Celebrate Requiem Mass at Church of St. Ignatius Loyola Today. POPE SENDS CONDOLENCE Hoover and Others Send Messages --Body to Lie Finally In Jesuit Novitiate Financier Built. Body to Be in Crypt Under Altar. Many Pay Tributes. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/army-plebe-trio-loses-beaten-by-culver-poloists-at-west-point-5-to.html | ARMY PLEBE TRIO LOSES.; Beaten by Culver Poloists at West Point, 5 to 4. | True | Special to The New York Times. | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/city-to-spend-3000-for-flags.html | City to Spend $3,000 for Flags. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/diazs-illness-halts-bout.html | Diaz's Illness Halts Bout. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/mrs-john-a-johnston-wife-of-general-dies-in-washington-after-long.html | MRS. JOHN A. JOHNSTON.; Wife of General Dies in Washington After Long Illness. | True | Special to The New York Times. | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/1-dead-9-injured-in-aqueduct-blast-drill-operator-hits-stick-of.html | 1 DEAD, 9 INJURED IN AQUEDUCT BLAST; Drill Operator Hits Stick of Dynamite 600 Feet Below/Surface in Bronx.RESCUERS WORK IN DARKOne of Workers May Lose His Sight--Another Man in Tube Is KilledLater by Rock-Laden Car. Work at Rescue in Dark. Three Inquiries Started. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/a-postponed-nomination.html | A POSTPONED NOMINATION. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/mrs-julian-to-wed-jg-holcombe-today-ceremony-at-the-st-regis-to-be.html | MRS. JULIAN TO WED J.G. HOLCOMBE TODAY; Ceremony at the St. Regis to Be Performed by Rev. Richard Seebode of Brooklyn. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/two-boys-flee-from-reformatory.html | Two Boys Flee From Reformatory. | True | Special to The New York Times. | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/reports-fewer-men-in-bowery-breadline-salvation-army-director-says.html | REPORTS FEWER MEN IN BOWERY BREADLINE; Salvation Army Director Says, However, Funds Are Urgently Needed for Relief. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/bike-races-are-postponed-new-york-and-newark-velodrome-cards-off.html | BIKE RACES ARE POSTPONED; New York and Newark Velodrome Cards Off Until Next Week. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/talkie-of-confession-held-legal-evidence-by-philadelphia-judge-who.html | 'Talkie' of Confession Held Legal Evidence by Philadelphia Judge, Who Lauds Its Use | True | Special to The New York Times. | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/northwestern-coeds-for-smoking.html | Northwestern Co-Eds for Smoking. | True | Special to The New York Times. | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/transvaal-results-close-nationalist-government-wins-26-seats-and.html | TRANSVAAL RESULTS CLOSE.; Nationalist Government Wins 26 Seats and South African Party 25. | True | | C1B66226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/kellogg-says-peace-was-never-safer-war-no-longer-held-necessary-he.html | KELLOGG SAYS PEACE WAS NEVER SAFER; War No Longer Held Necessary, He Asserts Here, Citing Gain in Conference Methods. DENIES PERIL IN ARMS CUTS Hopes for a 3-Power Treaty if 5-Power Fails--Would Not Add Word to Paris Pact. Hopes for Three-Power Treaty. KELLOGG SAYS PEACE WAS NEVER SAFER Says Parleys Will Continue. Finds Opinion Against War. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/lessee-in-flushing-to-expand.html | Lessee In Flushing to Expand. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/pair-indicted-for-bigamy-second-wife-testifies-against-husband.html | PAIR INDICTED FOR BIGAMY; Second Wife Testifies Against Husband, First Wife Against Her. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/held-in-bronx-ice-racket-two-men-indicted-in-alleged-attempt-to.html | HELD IN BRONX 'ICE RACKET'; Two Men Indicted in Alleged Attempt to Create a Monopoly. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/rabbi-feinberg-lauds-communist-idealism-minister-who-quit-pulpit.html | RABBI FEINBERG LAUDS COMMUNIST IDEALISM; Minister Who Quit Pulpit Says Modern Religion Needs Their Zeal for Martyrdom. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/loft-suit-plea-denied-wf-carey-sought-transfer-of-50000-shares-of.html | LOFT SUIT PLEA DENIED.; W.F. Carey Sought Transfer of 50,000 Shares of Stock to Him. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/denies-farmer-held-daughter-a-prisoner-friend-scoffs-at-connecticut.html | DENIES FARMER HELD DAUGHTER A PRISONER; Friend Scoffs at Connecticut Female Rip Van Winkle Story-- Says She Visited TownWeekly. | True | Special to The New York Times. | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/liverpools-cotton-week-british-stocks-decrease-sharply-imports.html | LIVERPOOL'S COTTON WEEK; British Stocks Decrease Sharply, Imports Light. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/march-farm-prices-lowest-since-1927-drop-of-5-points-in-general.html | MARCH FARM PRICES LOWEST SINCE 1927; Drop of 5 Points in General Level Is Shown From Feb. 15 to Middle of Present Month. FRUIT AND VEGETABLES UP They, Alone, Are Higher Than a Year Ago--Wheat Under Any March 15 Figure In 17 Years. Corn-Hog Ratio Advances. Depressing Influences Felt. | True | Special to The New York Times. | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/goelet-fights-869-newport-suit.html | Goelet Fights $869 Newport Suit. | True | Special to The New York Times. | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/treasury-calls-7147200-here.html | Treasury Calls $7,147,200 Here. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/lehman-52-sees-no-reason-to-celebrate-birthdays-past-50.html | Lehman, 52, Sees No Reason To Celebrate Birthdays Past 50 | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/shea-outpoints-bass-gains-newspaper-decision-but-latter-keeps-his.html | SHEA OUTPOINTS BASS; Gains Newspaper Decision, but Latter Keeps His Title. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/marseilles-asks-us-to-buy-more-there-leaders-tell-edge-they.html | MARSEILLES ASKS US TO BUY MORE THERE; Leaders Tell Edge They Purchase From Us Six Times as Much as They Sell to Us. | True | Special Cable to THE NEW YORK TIMES. | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/financial-notes-107109341.html | FINANCIAL NOTES. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/greeff-gets-report-of-hospital-survey-committee-presents-plan-for.html | GREEFF GETS REPORT OF HOSPITAL SURVEY; Committee Presents Plan for Reorganizing CumberlandStreet Institution. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/runyan-21-takes-northsouth-open-arkansas-golfer-recently-signed-by.html | RUNYAN, 21, TAKES NORTH-SOUTH OPEN; Arkansas Golfer, Recently Signed by Jersey Club as Assistant, Triumphs With 291. LEADS FIELD BY 2 SHOTS Walsh Second at Pinehurst With 293--Armour, Joe Turnesa, Burke Tie at 294.VICTOR IN STRONG FINISHTied With J. Turnesa With TwoHoles to Go, Runyan ScoresBoth in Par for 70. Cox Sets Early Pace. Large Group Tied at 298. Closely Grouped in Morning. | True | Special to The New York Times. | C1B66226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/miamis-mayor-here-to-confer-on-air-plans-talks-of-500000-communal.html | MIAMI'S MAYOR HERE TO CONFER ON AIR PLANS; Talks of $500,000 Communal Sea Base, New Winter Boxing Bouts and Al Capone. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/roerich-art-brings-71130-in-days-sale-el-greco-painting-virgin-and.html | ROERICH ART BRINGS $71,130 IN DAY'S SALE; El Greco Painting, "Virgin and St. Anne," Sells for $9,500 of Second Session. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/increase-in-stored-wheat-country-mills-and-elevators-hold-13531000.html | INCREASE IN STORED WHEAT; Country Mills and Elevators Hold 13,531,000 Bushels Above 1929. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/dividends-announced-united-molasses-company-waterbury-farrel-foundry.html | DIVIDENDS ANNOUNCED.; United Molasses Company. Waterbury-Farrel Foundry Machine New York Casualty. Huttig Sash and Door. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/gas-companies-dissolved-magnolia-and-latex-properties-sale-is-part.html | GAS COMPANIES DISSOLVED.; Magnolia and Latex Properties' Sale Is Part of Electric Bond Plan. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/spca-honors-admiral-byrd-for-kindness-to-sledge-dogs.html | S.P.C.A. Honors Admiral Byrd For Kindness to Sledge Dogs | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/investment-trust-prince-whitely-trading.html | INVESTMENT TRUST.; Prince & Whitely Trading. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/aviator-who-shined-shoes-in-park-freed-tells-court-he-is-trying-to.html | AVIATOR WHO SHINED SHOES IN PARK FREED; Tells Court He Is Trying to Get Funds for Hop Home and Sentence Is Suspended. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/wolf-ranked-no-1-in-squash-tennis-young-new-york-ac-player-is-rated.html | WOLF RANKED NO. 1 IN SQUASH TENNIS; Young New York A.C. Player Is Rated First Place by the National Association. ROWLAND HAINES IS SECOND Hyde of Harvard Club and Coward of Yale Club Return to the First Ten. Second Place to Haines. Van Gerbig in Class A. | | By Allison Danzig times Wide World Photo. | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/baptists-honor-haldeman-tributes-paid-to-veteran-pastor-at-church.html | BAPTISTS HONOR HALDEMAN; Tributes Paid to Veteran Pastor at Church Exercises. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/130658000-bonds-marketed-in-week-volume-of-new-offerings-again.html | $130,658,000 BONDS MARKETED IN WEEK; Volume of New Offerings Again Large--Railway Securities in the Lead. FOREIGN FINANCING DROPS Eighteen State and Municipal Issues Brought Out—Classification of Flotations. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/us-tops-bermuda-in-yacht-series-aileen-scores-double-victory-in.html | U.S. TOPS BERMUDA IN YACHT SERIES; Aileen Scores Double Victory in International One-Design Sailing Contests. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/bank-clearings-off-16-from-year-ago-weeks-total-at-twentythree.html | BANK CLEARINGS OFF 16% FROM YEAR AGO; Week's Total at Twenty-three Leading Cities Is Put at $11,339,732,000. NEW YORK'S DECLINE 17% Daily Average for March to Date Shows Gain Over Two Preceding Months. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/richard-n-mather-dies-electrical-expert-73-of-windsor-conn-used.html | RICHARD N. MATHER DIES.; Electrical Expert, 73, of Windsor, Conn., Used Kerosene Lamps. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/cricket-league-elects-leach-heads-met-district-body-rushton-again.html | CRICKET LEAGUE ELECTS.; Leach Heads Met. District Body-- Rushton Again Secretary. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/railroad-head-hits-inland-waterways-jm-davis-of-the-lackawanna-says.html | RAILROAD HEAD HITS INLAND WATERWAYS; J.M. Davis of the Lackawanna Says Taxes for Upkeep Must Be Considered. CITES BARGE CANAL'S COST Marginal Highways Advocated as Crossing Solution—Road's Earnings Up in 1929. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/mahans-beat-hardwicks-win-by-76-in-first-regular-harvard-football.html | MAHANS BEAT HARDWICKS.; Win by 7-6 in First Regular Harvard Football Scrimmage. | True | Special to The New York Times. | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/obituary-2-no-title.html | Obituary 2 — No Title | True | | C1B66226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/mrs-adams-to-go-home-american-naval-secretarys-wife-to-sail-from.html | MRS. ADAMS TO GO HOME.; American Naval Secretary's Wife to Sail From England Thursday. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/tokio-cabinet-studies-reply-on-navy-accord-fresh-proposals-are.html | TOKIO CABINET STUDIES REPLY ON NAVY ACCORD; Fresh Proposals Are Expected to Relieve Public Opinion--Reservations Likely. | True | By Hugh Byas. Special Cable To the New York Times. | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/12-liners-sailing-in-weekend-fleet-seven-are-bound-across-the.html | 12 LINERS SAILING IN WEEK-END FLEET; Seven Are Bound Across the Atlantic and Five for Southern Ports. FOUR WILL ARRIVE TODAY The Albert Ballin, the Karisruhe, Niagra and Nieuw Amsterdam Are Coming In. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/newspaper-women-dance-annual-supper-and-entertainment-is-held-at.html | NEWSPAPER WOMEN DANCE.; Annual Supper and Entertainment Is Held at Delmonico's. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/oppose-dry-law-petition-members-of-bay-state-committee-would-leave.html | OPPOSE DRY LAW PETITION.; Members of Bay State Committee Would Leave Point to Voters. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. Sloss Sheffield Steel and Iron. White Motor Company. Godchaux Sugars, Inc. Amerada Corporation. Wil-Low Cafeteria, Inc. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/hail-stokowski-on-return-philadelphians-hear-barth-give-his.html | HAIL STOKOWSKI ON RETURN; Philadelphians Hear Barth Give His Concerto on Quarter-Tone Piano. | True | Special to The New York Times. | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/oil-companys-charter-changed.html | Oil Company's Charter Changed. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/athletic-awards-given-91-cadets-murret-malloy-and-messinger-receive.html | ATHLETIC AWARDS GIVEN 91 CADETS; Murret, Malloy and Messinger Receive Letters for Participation in Two Sports. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/polish-cabinet-delayed-sejm-meeting-is-called-for-today-and.html | POLISH CABINET DELAYED.; Sejm Meeting Is Called for Today and Violence Is Threatened. | True | Wireless to THE NEW YORK TIMES. | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/sales-drop-shown-in-retail-survey-reports-from-department-stores-in.html | SALES DROP SHOWN IN RETAIL SURVEY; Reports From Department Stores in 274 Cities Give Total of 3% Under February, 1929. INCREASED IN THIS CITY Country's Sales for January and February Were 4% Less Than In Same Period Last Year. Gain or Loss Shown. | True | Special to The New York Times. | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/french-senators-find-corsica-defenseless-investigators-condemn.html | FRENCH SENATORS FIND CORSICA DEFENSELESS; Investigators Condemn Conditions, Ignoring Briand's Movefor Peace in Mediterranean | True | By P.j. Philip. Special Cable To the New York Times. | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/asks-hoover-to-unveil-mountain-memorial-borglum-says-coolidge-also.html | ASKS HOOVER TO UNVEIL MOUNTAIN MEMORIAL; Borglum Says Coolidge Also Wishes to Attend Ceremony at Mt. Rushmore on July 4. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/breuning-attempts-to-form-a-cabinet-reich-centrist-leader-offers.html | BREUNING ATTEMPTS TO FORM A CABINET; Reich Centrist Leader Offers Agriculture Post to Schiele in Bid for Nationalist Aid. REFUSED SUPPORT OF LEFT Socialist Stand Makes Success of New Chancellor Doubtful-- "Hindenburg Cabinet" Seen. Hindenburg Cabinet." Status Would Be Precarious. | True | Wireless to THE NEW YORK TIMES. | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/labor-federation-will-fight-parker-green-opposes-jurist-for-supreme.html | LABOR FEDERATION WILL FIGHT PARKER; Green Opposes Jurist for Supreme Court Because of "Yellow Dog Contract" Decision.SENATE BATTLE FORESEENContest Rivalling That on HughesIs Predicted--Judge in LetterDefends Ruling. Yellow Dog Contracts Upheld. Fight May Rival That on Hughes. Parker Defends Criticized Decision. | True | Special to The New York Times. | C1B66226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/doeg-gains-final-in-florida-tennis-californian-triumphs-in-four.html | DOEG GAINS FINAL IN FLORIDA TENNIS; Californian Triumphs in Four Sets Over Rainville, 4-6, 6-1, 6-0, 6-4. TO MEET LOTT FOR TITLE Chicagoan Advances by Defeating Adams, 6-0, 6-1, 6-2, in Miami Beach Tourney. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/city-brevities.html | CITY BREVITIES. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/lacoste-defers-wedding-tennis-star-postpones-marriage-on-ground-of.html | LACOSTE DEFERS WEDDING; Tennis Star Postpones Marriage on Ground of Ill Health. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/howard-spry-at-70-rolls-daily-on-floor-nebraska-representative.html | HOWARD, SPRY AT 70, ROLLS DAILY ON FLOOR; Nebraska Representative, Scorning 'Slow Old Golf,' Lays Agility to Gyrations on Cement. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/court-finds-spider-was-not-plagiarized-judge-thacher-dismisses-two.html | COURT FINDS 'SPIDER' WAS NOT PLAGIARIZED; Judge Thacher Dismisses Two Suits Against the Play's Authors and Producers. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/construction-contracts-weeks-total-for-country-is-above-aggregate.html | CONSTRUCTION CONTRACTS.; Week's Total for Country Is Above Aggregate for Same Period in 1929. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/byrd-films-coming-by-air-schoenhair-with-plane-will-meet-steamer-at.html | BYRD FILMS COMING BY AIR.; Schoenhair With Plane Will Meet Steamer at Balboa Tomorrow. | True | Special Cable to THE NEW YORK TIMES. | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/asks-bigger-terminal-for-long-island-road-hilly-says-icc-rental.html | ASKS BIGGER TERMINAL FOR LONG ISLAND ROAD; Hilly Says I.C.C. Rental Ruling Should Help City's Plea for More Space and Seats. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/to-give-veillers-plays-dillingham-reaches-agreement-for-two-years.html | TO GIVE VEILLER'S PLAYS.; Dillingham Reaches Agreement for Two Years of Productions. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/james-on-radio-tomorrow-newspaperman-talks-on-arms-parley-tomorrow.html | JAMES ON RADIO TOMORROW; Newspaperman Talks on Arms Parley Tomorrow Over WABC. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/great-western-plans-note-issue.html | Great Western Plans Note Issue. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/honoring-dr-eckener.html | HONORING DR. ECKENER. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/miss-reed-victor-at-ice-carnival-takes-first-honors-with-miss.html | MISS REED VICTOR AT ICE CARNIVAL; Takes First Honors With Miss Church in Waltzing Competition and Wins Progress Cup. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/yales-rugby-team-in-first-game-today-to-oppose-us-marines-in.html | YALE'S RUGBY TEAM IN FIRST GAME TODAY; To Oppose U.S. Marines in Initial Contest of Kind Ever to Be Played by Blue. | True | Special to The New York Times. | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/topics-of-interest-to-the-churchgoer-bishop-tyler-of-north-dakota.html | TOPICS OF INTEREST TO THE CHURCHGOER; Bishop Tyler of North Dakota Will Temporarily Take the Place of Bishop Shipman. METHODISTS TO CONVENE Annual Communion of the Police Department Will Be Held at St. Patrick's Sunday. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/cold-wave-fails-to-halt-the-giants-game-with-soldier-nine-put-off.html | COLD WAVE FAILS TO HALT THE GIANTS; Game With Soldier Nine Put Off but McGraw Puts Men Through a Practice Contest. SQUAD IS FAR OFF FORM Late Arrival of Players Coupled With Bad Weather Plays Havoc With Plans. Benton Hurls for Losers. Marshall's Work Excellent. | True | By John Drebinger. Special To the New York Times. | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/wont-try-to-indict-police-in-reds-riot-crain-tells-lawyer-evidence.html | WON'T TRY TO INDICT POLICE IN RED'S RIOT; Crain Tells Lawyer Evidence of Assaults Should Go Before a Magistrate First. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/pictures-in-figures-the-task-of-a-tariff-debates-fill-2800-pages-of.html | PICTURES IN FIGURES THE TASK OF A TARIFF; Debates Fill 2,800 Pages of Congressional Record, Says Commission Official. | True | Special to The New York Times. | C1B66226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/calls-for-election-of-byrnes-successor-mayor-officially-summons-23.html | CALLS FOR ELECTION OF BYRNE'S SUCCESSOR; Mayor Officially Summons 23 Brooklyn Aldermen to Poll Next Wednesday. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/bremen-leaves-drydock-liner-scraped-and-painted-and-new-propellers.html | BREMEN LEAVES DRYDOCK.; Liner Scraped and Painted and New Propellers Fitted to Cut Vibration. | True | Special Cable to THE NEW YORK TIMES. | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/noranda-reelects-board.html | Noranda Re-elects Board. | True | Special to The New York Times. | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/wed-each-other-for-third-time.html | Wed Each Other for Third Time. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/shaun-goilin-first-in-grand-national-irish-horse-1008-spurts-at.html | SHAUN GOILIN FIRST IN GRAND NATIONAL; Irish Horse, 100-8, Spurts at Finish to Beat Melleray's Belle by a Neck. SIR LINDSAY IS THIRD J.H. Whitney's Entry Is Beaten in Stirring Struggle on the Straightaway to Wire. 250,000 AT AINTREE TRACK Only 5 of 41 Starters Go Route-- Winner Was Originally Bought by Midwood for $110. Shaun Goilin Surprises. Others Have Mishaps. Weather Is Ideal. Victor Carried 161 Pounds. New Spring Fashions. Many Notables Attend. Two Win in Sweepstake. | True | By Ferdinand Kuhn Jr. Special Cable To the New York Times.acme Photo | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/money-call-loans-time-loans-commercial-paper-rediscount-rate-ny.html | MONEY.; Call Loans. Time Loans. Commercial Paper. Rediscount Rate. N.Y. Reserve Bank. Bankers' Acceptances. London Market. Clearing House Exchanges. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/peru-sets-lee-arbitration-orders-first-meeting-of-court-april-30-on.html | PERU SETS LEE ARBITRATION; Orders First Meeting of Court April 30 on American Financier's Claim. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/strike-is-threatened-by-painters-unions-district-council-assails.html | STRIKE IS THREATENED BY PAINTERS UNIONS; District Council Assails Tactics of Owners and Builders Who Evade Closed Shop Policy. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/franklin-boxes-tonight-meets-sapko-in-feature-at-212th-antiaircraft.html | FRANKLIN BOXES TONIGHT.; Meets Sapko in Feature at 212th Anti-Aircraft Armory. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/old-english-silver-sold-first-session-of-disposal-of-robinson.html | OLD ENGLISH SILVER SOLD; First Session of Disposal of Robinson Antiques Brings $11,665. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/freed-in-partos-robbery-drug-mans-former-servant-ac-quitted.html | FREED IN PARTOS ROBBERY; Drug Man's Former Servant Ac quitted, Identification Doubted. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/friedman-gets-decision-outpoints-monte-in-main-10round-bout-at.html | FRIEDMAN GETS DECISION; Outpoints Monte in Main 10-Round Bout at Boston Garden. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/border-liquor-clearances-heavily-cut-in-february.html | Border Liquor Clearances Heavily Cut in February | True | Special to The New York Times. | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/the-upset-in-germany.html | THE UPSET IN GERMANY. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/couple-buried-separately-mother-of-girl-balks-plan-for-common-grave.html | COUPLE BURIED SEPARATELY; Mother of Girl Balks Plan for Common Grave With Dr. Watzl. | True | Wireless to THE NEW YORK TIMES. | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/kate-smith-to-resume-her-role.html | Kate Smith to Resume Her Role. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/naturalization-forum-held.html | Naturalization Forum Held. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/london-wool-sales.html | London Wool Sales. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/leaseholds-listed-west-side-dwelling-is-rented-with-purchase-option.html | LEASEHOLDS LISTED.; West Side Dwelling Is Rented With Purchase Option. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/5000000share-day-boosts-stock-prices-highest-levels-of-year-reached.html | 5,000,000-SHARE DAY BOOSTS STOCK PRICES; Highest Levels of Year Reached in Widest Trading--Steel Among the Leaders. | True | | C1B66226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/we-will-set-strict-limits-to-any-consultation-pact-french-for.html | WE WILL SET STRICT LIMITS TO ANY CONSULTATION PACT; FRENCH FOR PACIFIC MODEL; WOULD AVOID MINOR ROWS Americans for Discussion Only When Grave Peril to Peace Is Involved. BRITISH SHUN NEW BURDENS Hope for Agreement Based on Obligations in Article XVI of League Covenant. FRENCH ARE DISAPPOINTED They See Vacillation in Our Policy--Swanson Opposes the New Scheme. Americans Remain Aloof. Pacific Pact Not a Model. No Pressure on Europe. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/may-study-control-of-liquor-in-canada-wickersham-group-should.html | MAY STUDY CONTROL OF LIQUOR IN CANADA; Wickersham Group Should investigate the System, Wet-sin Congress Suggest.PREMIER NOT TO BE INVITED McBride Defends Drury Testimony--Raskob May Be Called Before Lobby Committee. McBride Defends Drury. Raskob May Face Lobby Inquiry. Druggists Assail Supervision Plan. | True | Special to The New York Times. | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/gets-auctioneers-license.html | Gets Auctioneer's License. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/highest-british-court-rejects-arab-appeal-judicial-committee-of.html | HIGHEST BRITISH COURT REJECTS ARAB APPEAL; Judicial Committee of Privy Council Finds No Reason to ReviewPalestine Murders. | True | Wireless to THE NEW YORK TIMES. | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/dons-race-trial-time-extended.html | Don's Race Trial Time Extended. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/holds-einstein-paper-of-much-importance-dean-lp-eisenhart-of.html | HOLDS EINSTEIN PAPER OF MUCH IMPORTANCE; Dean L.P. Eisenhart of Princeton Reviews Work of Physicist on Uniform Field Theory. | True | Special to The New York Times. | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/philadelphia-led-in-fire-prevention-quaker-city-wins-the-1929-prize.html | PHILADELPHIA LED IN FIRE PREVENTION; Quaker City Wins the 1929 Prize Over 382 Others--Rochester Wins in Class 2. | True | Special to The New York Times. | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/gardening-a-hobby-of-lady-lindsay-wife-of-new-british-ambassador.html | GARDENING A HOBBY OF LADY LINDSAY; Wife of New British Ambassador Has Been a Professional Landscape Artist. SHUNS THE LIQUOR ISSUE 'That Will Be Decided When We Start Entertaining in the Fall,' She Tells Press. Social Program Postponed. | True | Special to The New York Times. | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/girls-visit-health-centre-40-sociology-students-hear-wynne-at.html | GIRLS VISIT HEALTH CENTRE.; 40 Sociology Students Hear Wynne at Bellevue-Yorkville Clinic. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/yanks-rout-mobile-losers-get-2-hits-van-pelt-and-gomez-recruit.html | YANKS ROUT MOBILE; LOSERS GET 2 HITS, Van Pelt and Gomez, Recruit Pitchers, Allow Only One Safety Apiece. VICTORS IN STRONG FINISH Pound Ball for Four Runs in Seventh and Five in Eighth--Dickey Leads Attack. Gomez Strikes Out Four. Losers Make Six Errors. | True | By William E. Brandt. Special To the New York Times. | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/old-guard-opposes-house-tariff-votes-steering-committee-after-a.html | OLD GUARD OPPOSES HOUSE TARIFF VOTES; Steering Committee After a Fruitless Session Over Rule Will Meet Again Today. LEADERS IN FIRM CONTROL Belief Persists That Separate Votes Will Be Permitted on Cement, Sugar and Lumber. Coalition Threat Wanes. Make Plans for Limiting Changes. | True | Special to The New York Times. | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/hurley-to-see-port-with-pier-experts-war-secretary-to-make-trip-to.html | HURLEY TO SEE PORT WITH PIER EXPERTS; War Secretary to Make Trip to Study Problems of Building Larger Docks Here. TRADE BOARD NOT INVITED Shipping Men See a Rift Between Groups Working for New Liner Facilities. | True | | C1B66226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/carey-of-mt-vernon-elected-as-captain-of-princeton-five.html | Carey of Mt. Vernon Elected As Captain of Princeton Five | True | Special to The New York Times. | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/discounts-move-for-irt-control-transit-board-spokesman-sees-no.html | DISCOUNTS MOVE FOR I.R.T. CONTROL; Transit Board Spokesman Sees No Prospect of Success by B.M.T. for 3 Years at Least. A DEADLOCK IN ALBANY Fullen Reports Republicans Insist City Must Remove Fare Clause From Unification Bill. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/hirshfield-quits-pending-hearing-magistrate-decides-not-to-sit-till.html | HIRSHFIELD QUITS PENDING HEARING; Magistrate Decides Not to Sit Till Appellate Court Acts on Bar Charges. MAY NOT ENGAGE COUNSEL Expected to Argue on Tuesday That Evidence Is Insufficient to Justify Inquiry. Referee May Hear Evidence. Series of Lesser Charges Made. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/steel-parley-wednesday-morrin-union-head-wires-smith-he-will-attend.html | STEEL PARLEY WEDNESDAY.; Morrin, Union Head, Wires Smith He Will Attend Conference. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/city-ready-for-deal-on-rockaway-water-agrees-with-the-long-island.html | CITY READY FOR DEAL ON ROCKAWAY WATER; Agrees With the Long Island Company on $2,000,000 as Purchase Price. YEAR OF DELAYS ENDED Details of Plan, Which Is Step to Save Residents $150,000 a Year, to Be Fixed Monday. QUEENS PROJECT ADOPTED Counsel for Titus Engineering Company Charges City Copied Methodsto Develop Underground Sources. Another Conference Monday. Walker Threatened Company. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/dr-adler-speaks-on-child-neuroses.html | Dr. Adler Speaks on Child Neuroses | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/utility-deal-in-new-hampshire.html | Utility Deal in New Hampshire. | True | Special to The New York Times. | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/bride-visits-olympic-finds-she-is-to-sail-cedar-rapids-husband.html | BRIDE VISITS OLYMPIC, FINDS SHE IS TO SAIL; Cedar Rapids Husband Arranged Honeymoon Trip Secretly With Aid of Her Parents. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/fox-suits-put-off-three-adjourned-to-next-wednesday-by-agreement-of.html | FOX SUITS PUT OFF.; Three Adjourned to Next Wednesday by Agreement of Attorneys. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/moles-and-r-ruddy-set-swim-records-marks-fall-in-200yard.html | MOLES AND R. RUDDY SET SWIM RECORDS; Marks Fall in 200-Yard BreastStroke and 220-Yard FreeStyle in N.C.A.A. Meet.SCHWARTZ STARS IN DASHTwice Ties Standard for 50Yards as Title Events OpenNew Harvard Pool.TWO TEAMS IN DEADLOCKNorthwestern and Michigan QualifyNine Each for Finals—KojacShines in Back Stroke. Mark Lowered by Second. Duplicates His Time. Seating Capacity 1,400. | True | By Lincoln A. Werden. Special To the New York Times.times Wide World Photo. | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/350-going-to-russia-to-build-tractors-group-will-sail-in-april-and.html | 350 GOING TO RUSSIA TO BUILD TRACTORS; Group Will Sail in April and May to Act as Foremen--American Engineers Also to Leave. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/brinckle-gummey-former-manager-of-hotel-brighton-atlantic-city-dies.html | BRINCKLE GUMMEY.; Former Manager of Hotel Brighton, Atlantic City, Dies. | True | Special to The New York Times. | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/poor-crop-weather-puts-wheat-higher-short-covering-meets-oversold.html | POOR CROP WEATHER PUTS WHEAT HIGHER; Short Covering Meets Oversold Condition, and Prices End 1 3/8 to 2c Better. CORN RISES IN SYMPATHY Oats Follow the Yellow Grain and Close Irregular--Rye Points Upward. | True | Special to The New York Times. | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/would-aid-auto-exports-french-makers-urge-tax-on-price-not.html | WOULD AID AUTO EXPORTS.; French Makers Urge Tax on Price, Not Horsepower. | True | Special Cable to THE NEW YORK TIMES. | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/sugar-men-see-machado-cuban-mill-owners-and-planters-ask-his-aid-in.html | SUGAR MEN SEE MACHADO.; Cuban Mill Owners and Planters Ask His Aid in Economic Plight. | True | Special Cable to THE NEW YORK TIMES. | C1B66226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/calls-marine-conference-board-invites-shipping-interests-to-meeting.html | CALLS MARINE CONFERENCE.; Board Invites Shipping Interests to Meeting in April. | True | Special to The New York Times. | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/the-business-world-commercial-paper-retail-sales-at-crucial-stage.html | THE BUSINESS WORLD; COMMERCIAL PAPER. Retail Sales at Crucial Stage. Silk Hosiery Outlook Better. Sporting Goods Demand Opens Up Handbag Sales Now Gaining. Cotton Cloth Sales Large. Oriental Rug Orders Light. Weather Slows Hardware Trade. Window Glass Call Improves. Bituminous Orders at Low Point. Gray Goods Buying Light. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/hl-hobart-dies-retired-importer-former-sugar-refiner-84-stricken-at.html | H.L. HOBART DIES, RETIRED IMPORTER; Former Sugar Refiner, 84, Stricken at Home of Daughter in Tennessee.LEADER IN CHURCH WORKActive in Episcopal Affairs andMany Philanthropies--Trusteeof Seamen's Institute. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/rates-on-fountain-pens-confusion-as-to-proposed-duties-in-senate.html | RATES ON FOUNTAIN PENS; Confusion as to Proposed Duties in Senate Tariff Is Cleared. | True | Special to The New York Times. | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/radical-ratemaking-law-for-utilities-proposed-by-roosevelt.html | RADICAL RATE-MAKING LAW FOR UTILITIES PROPOSED BY ROOSEVELT APPOINTEES; BILLS OFFERED IN SENATE Commission Minority for Valuation on the Actual Cost, Not Reproduction. INITIAL FINDING PERMANENT Rates, Once Fixed, Would Also Remain With Aid of an Equalization Fund. SECURITY RETURNS LIMITED Provision Is Made for Municipal Operation-- Governor Approves Measures After a Conference. Might Set National Precedent. Governor Sanctions Move. RADICAL RATE LAW OFFERED AT ALBANY Criticism of Present Rate-Making. Extends Supervisory Powers. Valuation of Existing Property. Rate of Return on Rate Base. Fourth and Fifth Bills. | True | By W.a. Warn. Special To the New York Times. | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/missouri-pacific-asks-revaluation.html | Missouri Pacific Asks Revaluation. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/ccny-matmen-elect-name-visotsky-145pounder-as-captain-for-next.html | C.C.N.Y. MATMEN ELECT.; Name Visotsky, 145-Pounder, as Captain for Next Season. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/poland-honors-mrs-taft-grand-cross-conferred-on-justice-in-1924-is.html | POLAND HONORS MRS. TAFT.; Grand Cross Conferred on Justice in 1924 Is Presented to Her. | True | Special to The New York Times. | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/sail-for-galapagos-study-scientists-on-astor-yacht-leave-panama-for.html | SAIL FOR GALAPAGOS STUDY.; Scientists on Astor Yacht Leave Panama for Pacific Islands. | True | Special Cable to The NEW YORK TIMES. | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/upstate-farm-traded-for-house.html | Up-State Farm Traded for House. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/will-accept-certificates-stock-dealers-body-rules-on.html | WILL ACCEPT CERTIFICATES.; Stock Dealers' Body Rules on Equitable-Interstate Sales. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/shot-by-hitchhiker-latham-succumbs-road-wanderer-21-confesses.html | SHOT BY HITCH-HIKER, LATHAM SUCCUMBS; Road Wanderer, 21, Confesses Shooting New Yorker on Virginia Highway. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/sees-volsteads-removal-minneapolis-tribune-says-enforcement-shakeup.html | SEES VOLSTEAD'S REMOVAL.; Minneapolis Tribune Says Enforcement Shake-Up Will Hit Qvale. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/rosario-police-guard-funerals-in-strike-of-hearse-drivers.html | Rosario Police Guard Funerals In Strike of Hearse Drivers | True | Special Cable to THE NEW YORK TIMES. | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/all-kinds-of-exports-lower-than-year-ago-februarys-manufactured.html | ALL KINDS OF EXPORTS. LOWER THAN YEAR AGO; February's Manufactured Exports Down $34,454,000-- Shrinkage in Every Class of Imports. | True | | C1B66226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/miss-jane-kellogg-engaged-to-marry-troth-of-member-of-junior-league.html | MISS JANE KELLOGG ENGAGED TO MARRY.; Troth of Member of Junior League to Herbert H. Corbin Announced by Her Parents. SHE IS VASSAR STUDENT Her Fiance, the Son of Prof. Arthur L. Corbin of Yale, Is a New York Lawyer. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/deals-in-new-jersey-west-new-york-house-sold-morristown-homes.html | DEALS IN NEW JERSEY.; West New York House Sold, Morristown Homes Leased. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/burlesque-moves-to-garrick-theatre-old-theatre-renamed-new-columbia.html | BURLESQUE MOVES TO GARRICK THEATRE; Old Theatre, Renamed New Columbia, Will Open MondayWith Three Shows Daily. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/dames-ahoy-at-colony-talkie-of-three-sailors-with-glenn-tryon-has.html | DAMES AHOY" AT COLONY.; Talkie of Three Sailors, With Glenn Tryon, Has Farcical Slant. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/16-are-invited-for-polo-defense-list-of-players-considered-for-us.html | 16 ARE INVITED FOR POLO DEFENSE; List of Players Considered for U.S. Team Announced by Schwartz at Dinner. BRITISH HERE IN AUGUST Sept. 6 Tentative Date Fixed for the Opening of International Series With Britain. Reserve Squad of Ponies. British Due in August. Many Veterans on List. | True | By Robert F. Kelley. | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/britain-increases-fund-to-help-idle-gain-in-rank-of-unemployed-to.html | BRITAIN INCREASES FUND TO HELP IDLE; Gain in Rank of Unemployed to 1,600,000 Forces Move by Labor Government. CRITICIZED BY OPPOSITION Miss Bondfield Defends Action, Although She Admits That SheAlso Dislikes It. Explains Increase. Churchill Criticizes Move. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/chain-store-sales-up-7-hereabout-rise-of-15-by-department-stores.html | CHAIN STORE SALES UP 7% HEREABOUT; Rise of 1.5% by Department Stores Also Reported in Federal Reserve Review. WHOLESALE TRADE LOWER Stocks In Some Lines Large and in Others Smaller--Collections Are Slow. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/atlanta-police-get-orders-to-capture-mystery-mule.html | Atlanta Police Get Orders To Capture Mystery Mule | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/solomon-stops-wilson.html | Solomon Stops Wilson. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/2000-pupils-guests-of-city-college.html | 2,000 Pupils Guests of City College. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/plans-atlantic-city-line-new-york-airways-announces-it-will-give.html | PLANS ATLANTIC CITY LINE; New York Airways Announces It Will Give 60-Minute Service. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/prisoner-in-box-freed-in-raid-on-indian-fort-former-mistress-of.html | PRISONER IN BOX FREED IN RAID ON INDIAN FORT; Former Mistress of Harem Leads British Officers--Drugs, Arms and Ammunition Seized. | True | Special Cable to THE NEW YORK TIMES. | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/plan-theatre-benefit-for-young-workers-society-women-take-over.html | PLAN THEATRE BENEFIT FOR YOUNG WORKERS; Society Women Take Over "Green Pastures" Monday Night to Aid Vocational Service for Juniors. | True | Photo by Underwood & Underwood. | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/miller-seen-in-brady-post-ryan-and-prendergast-also-mentioned-but.html | MILLER SEEN IN BRADY POST.; Ryan and Prendergast Also Mentioned, but Early Action Is Unlikely. | True | | C1B66226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/canadiens-defeat-rangers-by-2-to-1-goal-by-desrivieres-after-6824.html | CANADIENS DEFEAT RANGERS BY 2 TO 1; Goal by Desrivieres After 68:24 of Overtime Play Decides Record Contest. 13,000 SEE GREAT BATTLE Bitterly Fought Deadlock on Montreal Ice Lasts Until 13:24 of Fifth Extra Period. MURDOCH TALLIES FIRST Mondou of Victors Ties Score in 2d Session--2d Game of Play-Off Here Tomorrow. Rangers Score First. Rangers Continue Attack. Hainsworth Stops Rangers. Bourgault Draws Penalty. CANADIENS DEFEAT RANGERS BY 2 TO 1 Both Teams Miss Chances. Johnson Penalized Again. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/financial-markets-stocks-higher-with-transactions-largemoney-rates.html | FINANCIAL MARKETS; Stocks Higher, With Transactions Large--Money Rates Unchanged, Sterling Stronger. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/says-world-needs-a-new-diplomacy-lord-eustace-percy-tells-yale.html | SAYS WORLD NEEDS A NEW DIPLOMACY; Lord Eustace Percy Tells Yale Conference United States and England Might Lead Way. FEW PROBLEMS BETWEEN US Naval Rivalry More Imaginary Than Real, He Asserts--Unofficial Parleys Held Effective. Concern Over the League Ended. Debt Settlement Feeling Fades. Parity Held a General Problem. Weighs Schools of Diplomacy. | True | From a Staff Correspondent of The New York Times. | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/strauss-composer-sued-3500-attachment-obtained-for-failure-to-write.html | STRAUSS, COMPOSER, SUED; $3,500 Attachment Obtained for Failure to Write Operetta Music. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/lt-haggins-estate-put-at-10197267-head-of-cerro-de-pasco-copper-had.html | L.T. HAGGIN'S ESTATE PUT AT $10,197,267; Head of Cerro de Pasco Copper Had $9,812,376 Securities and $1,990,895 Realty. PAINTINGS WORTH $112,462 Private Liquor Stock Appraised as Largest Since Prohibition-- Daughter Gets $10,123,767. Secretary Got $25,000. Rare Rugs, Wines and Liquors. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/southampton-dwelling-leased.html | Southampton Dwelling Leased. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/sues-former-joan-london-california-professor-asks-divorce-from.html | SUES FORMER JOAN LONDON; California Professor Asks Divorce From Author's Daughter. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/to-link-uruguay-by-phone-communication-with-our-system-and-mexico.html | TO LINK URUGUAY BY PHONE; Communication With Our System and Mexico and Cuba to Start. | True | Special Cable to THE NEW YORK TIMES. | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/paralyzing-drink-has-carbolic-acid-creosote-also-is-found-in.html | PARALYZING DRINK HAS CARBOLIC ACID; Creosote Also Is Found in Concoction Which Dr. Doran Calls 'Sheep Dip Cocktail.'GINGER FOR FLAVORING Eighty Per Cent of Alcohol In the Beverage, Treasury ChemistsReport. Doran Predicts Criminal Action. Paralysis Produced by Combination. | True | Special to The New York Times. | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/walker-offers-bill-for-free-job-bureau-wants-city-to-create.html | WALKER OFFERS BILL FOR FREE JOB BUREAU; Wants City to Create Agencies in Public Welfare Department to Relieve Unemployment. PASSAGE SET FOR TUESDAY Service to Be Continued Until Emergency Is Past--Labor Leaders Urged Action. Want Public Works at Once. WALKER OFFERS BILL FOR FREE JOB BUREAU | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/george-e-amyot-dies-suddenly-in-florida-former-canadian-legislator.html | GEORGE E. AMYOT DIES SUDDENLY IN FLORIDA; Former Canadian Legislator Was 74--Had Been Decorated by King George and Other Rulers. | True | | C1B66226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/hardboiled-rule-ends-prison-riot-500-missouri-convicts-eat-in.html | 'HARD-BOILED' RULE ENDS PRISON RIOT; 500 Missouri Convicts Eat in Silence After an Enforced Fast of Thirty Hours. 15 MORE BEATEN BY GUARDS Casualty List Mounts to 75-- Warden Keeps 3,000 Prisoners Locked in Their Cells. 3,000 Kept in Cells. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/held-for-indecent-show-two-women-and-three-men-accused-after-a.html | HELD FOR 'INDECENT' SHOW; Two Women and Three Men Accused After a Smoker in the Bronx. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/college-polo-title-at-stake-tonight-princeton-to-meet-west-point-in.html | COLLEGE POLO TITLE AT STAKE TONIGHT; Princeton to Meet West Point in the Feature Contest at Squadron A Armory. SCHOOL FINAL ALSO LISTED Lawrenceville to Face Hun School for Crown-- Five Games Are Scheduled for Brooklyn. | True | By Robert F. Kelley. | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/womans-body-found-on-shore-of-hudson-police-believe-death-may-have.html | WOMAN'S BODY FOUND ON SHORE OF HUDSON; Police Believe Death May Have Been Caused by a Blow-- Clues to Identity Slight. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/ellis-heirs-sell-two-more-parcels-dispose-of-uptown-site-and-to.html | ELLIS HEIRS SELL TWO MORE PARCELS; Dispose of Uptown Site and, to Childs, of West 33d Street Building. SALE ON WEST 20TH STREET Apartment Houses in Other Sections of City Also Go to New Owners. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/screen-notes.html | SCREEN NOTES. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/hostility-to-stalin-by-right-rumored-moscow-hears-new-attack-is.html | HOSTILITY TO STALIN BY 'RIGHT' RUMORED; Moscow Hears New Attack Is Planned Against Red Chief at Communist Congress. RED ARMY BEING POLLED Results So Far Show Stalin Support --Spring Sowing Gets Early Start --Transport Unit Assailed. Rumors of New "Right" Attack. Transport Unit Under Fire. | True | By Walter Duranty. Wireless To the New York Times. | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/city-university-aim-of-a-bill-merging-3-colleges-here-measure-to.html | CITY UNIVERSITY AIM OF A BILL MERGING 3 COLLEGES HERE; Measure to Affect C.C.N.Y., Hunter and Brooklyn Is Proposed at Albany. MAYOR TO HEAD TRUSTEES Bill Also Provides Eventual Consolidation of All Such Municipal Institutions. WALKER BEHIND MEASURE Education Centre in Brooklyn to Be Sought as Soon as Possible After Board Is Organized. Mayor to Fill Board Vacancies. BILL SEEKS MERGER OF 3 CITY COLLEGES Brooklyn Funds Lacking. For University of Westchester. | True | Special to The New York Times. | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/tristan-sung-with-cuts-capacity-audience-at-final-performance-of.html | TRISTAN' SUNG WITH CUTS; Capacity Audience at Final Performance of Wagner Cycle. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/derides-consultative-plan-argentine-paper-calls-it-subterfuge-to.html | DERIDES CONSULTATIVE PLAN; Argentine Paper Calls It Subterfuge to Conceal Parley Failure. | True | Special Cable to THE NEW YORK TIMES. | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/columbia-varsity-beats-jayvee-crew-pressed-to-win-2mile-sprint.html | COLUMBIA VARSITY BEATS JAYVEE CREW; Pressed to Win 2-Mile Sprint Featuring 7-Mile Workout on Harlem. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/5-held-in-dinty-moore-raid-bail-fixed-at-1000-each-after-arrests-by.html | 5 HELD IN DINTY MOORE RAID; Bail Fixed at $1,000 Each After Arrests by Dry Agents. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B66226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/will-vote-on-plan-to-unite-utilities-niagara-hudson-power-meeting.html | WILL VOTE ON PLAN TO UNITE UTILITIES; Niagara Hudson Power Meeting to Consider Absorption of Mohawk Hudson. DEAL WITH NORTHEASTERN Parent Company Seeks to Buy Property and Assets--Proposals WouldLeave Only 2 Holding Concerns. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/detective-on-trial-in-frameup-case-friend-admits-he-once-owned.html | DETECTIVE ON TRIAL IN 'FRAME-UP' CASE; Friend Admits He Once Owned Pistol Schanover Is Alleged to Have "Planted" on Boxer. WEAPON'S NUMBER FILED Ballistics Expert Testifies He Identified it by Secret PartWithin the Butt. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/to-increase-telephone-outlay.html | To Increase Telephone Outlay. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/la-marseillaise.html | La Marseillaise". | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/bishop-perry-here-to-take-up-duties-new-protestant-episcopal-head.html | BISHOP PERRY HERE TO TAKE UP DUTIES; New Protestant Episcopal Head Spends Day in Conferences at Missions House. CONDUCTS CHAPEL SERVICE Prelate Arranges to Live at Hotel in City--Will Spend Sunday in Providence. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/to-study-negro-idleness-twoday-conference-will-discuss-unemployment.html | TO STUDY NEGRO IDLENESS; Two-Day Conference Will Discuss Unemployment in Harlem. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/war-secretary-guest-of-seventh-regiment-hurley-praises-its-world.html | WAR SECRETARY GUEST OF SEVENTH REGIMENT; Hurley Praises Its World War Record--Generals Ely and Haskell Speak. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/marchand-accused-by-indian-witness-lila-jimersons-aunt-testifies-he.html | MARCHAND ACCUSED BY INDIAN WITNESS; Lila Jimerson's Aunt Testifies He Said "He Didn't Care if His Wife Didn't Live." ARTIST TELLS OF HIS PITY Declares He Gave Lock of Wife's Hair to Accused Model--Boy Describes Finding Body. Details Alleged Statement. Lila Had Lock of Wife's Hair. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/baldwin-sees-cambridge-crew-surpass-pace-set-by-oxford.html | Baldwin Sees Cambridge Crew Surpass Pace Set by Oxford | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/school-bibles-defended-reading-them-is-inspirational-oshea-replies.html | SCHOOL BIBLES DEFENDED; Reading Them Is Inspirational, O'Shea Replies to Freethinkers. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/home-to-be-a-museum-john-hays-hammond-jr-acts-to-incorporate-in.html | HOME TO BE A MUSEUM.; John Hays Hammond Jr. Acts to Incorporate in Gloucester. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/diplomats-study-security-formula-seek-to-avoid-new-commitment-by.html | DIPLOMATS STUDY SECURITY FORMULA; Seek to Avoid New Commitment by England and to Reassure French Public. AMERICAN APPROVAL VITAL Japanese Tell MacDonald Tokio's Reply to Our Proposal Will Not Be Ready Before Friday. Three Questions Then Remain. Japanese Reply Delayed. Disagree With Senator Borah. | True | By Edwin L. James. Special Cable To the New York Times. | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/rowe-and-harris-fight-draw.html | Rowe and Harris Fight Draw. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/lawyer-admitted-fees-to-bailiffs-aided-in-getting-leaks-from-sager.html | LAWYER ADMITTED FEES TO BAILIFFS; Aided in Getting Leaks From Sager Told Investigators it the Jury Room. MENTIONED McGEE'S NAME Testified That Utah Lead Case Came to Him Through the Disbarred Attorney. Brings in McGee's Name. Long Search for Conway. Admits Giving Fees. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/abc-leaders-hold-places-at-cleveland-stein-winner-of-allevents-in.html | A.B.C. LEADERS HOLD PLACES AT CLEVELAND; Stein, Winner of All-Events in 1929 Bowling, Rolls 544 in His Singles. | True | | C1B66226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/elizabeth-tate-wed-to-gaston-l-fortin-ceremony-in-north.html | ELIZABETH TATE WED TO GASTON L. FORTIN; Ceremony in North Presbyterian Church, New Rochelle, Performed by Rev. Dr. McGregor. | True | Special to The New York Times. | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/macfarland-quits-in-church-dispute-resigns-as-federal-council.html | MACFARLAND QUITS IN CHURCH DISPUTE; Resigns as Federal Council Secretary Over Criticisms ofHis Movie Activities.COMMITTEE CENSURES HIMFeels He Made "Very Great Errorin Taking Pay for Services"to Film Producers. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/two-bronx-flats-sold-holding-company-gets-apartments-factory-site.html | TWO BRONX FLATS SOLD.; Holding Company Gets Apartments --Factory Site Changes Hands. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/herman-arrives-in-robins-camp-talks-by-phone-to-york-from-florida.html | HERMAN ARRIVES IN ROBINS' CAMP; Talks by Phone to York From Florida, but Asserts He Is Still Unsigned. | True | By Roscoe McGowen. Special To the New York Times. | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/campbell-sure-of-merger-claims-enough-proxies-and-decries.html | CAMPBELL SURE OF MERGER.; Claims Enough Proxies and Decries Irresponsible Tales. | True | Special to The New York Times. | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/romance-and-frolic.html | Romance and Frolic. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/oklahoma-leads-in-wrestling-meet-scores-five-triumphs-in-first-day.html | OKLAHOMA LEADS IN WRESTLING MEET; Scores Five Triumphs in First Day of National College Tournament. THREE CHAMPIONS GAIN Sapora, Mantooth and McCready Are Among Survivors in Event at State College, Pa. Thrills Mark the Bouts. Iowa State Starts Scoring. Linn Wins in Evening Bout. | True | By Vernon van Ness. Special To the New York Times. | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/to-produce-lysistrata-philadelphia-group-will-give-comedy-by.html | TO PRODUCE "LYSISTRATA."; Philadelphia Group Will Give Comedy by Aristophanes in English. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/recorded-transfers.html | RECORDED TRANSFERS. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/bill-to-ask-taft-bridge-britten-will-move-in-house-to-name-capital.html | BILL TO ASK "TAFT BRIDGE"; Britten Will Move in House to Name Capital Span Justice Trod Daily. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/the-peoples-counsel.html | THE PEOPLE'S COUNSEL." | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/mortelito-guilty-of-auburn-murder-jury-takes-only-forty-minutes-to.html | MORTELITO GUILTY OF AUBURN MURDER; Jury Takes Only Forty Minutes to Convict Felon of Killing Keeper Beckwith. TRIAL LASTS THREE DAYS Sentence Is to Be Passed Monday on Prisoner, Who Refuses to Take Witness Stand. Convict Classed as Moron. Goes to Death House Next Week. | True | Special to The New York Times. | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/markets-in-london-paris-and-berlin-internationals-advance-on.html | MARKETS IN LONDON, PARIS AND BERLIN; Internationals Advance on English Exchange--Credit Conditions Easy.FRENCH STOCKS ARE DULL Prices, However, Show No GreatChanges--Tone Irregular onthe German Boerse. London Closing Prices. Session Quiet in Paris. Paris Closing Prices. German Quotations Fluctuate. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/the-screen-john-barrymores-fun.html | THE SCREEN; John Barrymore's Fun. | True | By Mordaunt Hall. | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/uruguayan-loan-proposed-parliament-asked-to-authorize-one-for.html | URUGUAYAN LOAN PROPOSED; Parliament Asked to Authorize One for $17,000,000 Here. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/rudyerd-boulton-jrs-due-tuesday.html | Rudyerd Boulton Jrs. Due Tuesday. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/sw-peck-estate-valued-at-1961507-widow-gets-30000-a-year-and-son.html | S.W. PECK ESTATE VALUED AT $1,961,507; Widow Gets $30,000 a Year and Son the Residue--Henry Steers Left $1,558,944. Henry Steers Estate $1,558,944. | True | | C1B66226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/gurkha-joins-climbers-india-lends-officer-to-interpret-on-ascent-of.html | GURKHA JOINS CLIMBERS; India Lends Officer to Interpret on Ascent of Kanchenjunga. | True | Copyright, 1930, in North and South America by the New York Times Company | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/mexican-flier-plans-flight-to-argentina-colonel-sidar-will-try.html | MEXICAN FLIER PLANS FLIGHT TO ARGENTINA; Colonel Sidar Will Try 5,000Mile Non-Stop Journey FromCalifornia Line. | True | Special Cable to THE NEW YORK TIMES. | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/shot-dead-from-auto-man-with-policy-slips-in-pocket-found-slain-in.html | SHOT DEAD FROM AUTO.; Man With Policy Slips in Pocket Found Slain in Brooklyn. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/investor-gets-brooklyn-corner.html | Investor Gets Brooklyn Corner. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/duveen-art-suit-for-retrial-may-15-justice-hammer-sets-date-in-mme.html | DUVEEN ART SUIT FOR RETRIAL MAY 15; Justice Hammer Sets Date in Mme. Hahn's Demand for $500,000 Damages. ILLNESS PROTEST FAILS Court Physician Reports the Connoisseur Recovering FromRecent Operation. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/nyu-fencers-win-134-triumph-over-vermont-in-closing-meet-of.html | N.Y.U. FENCERS WIN, 13-4.; Triumph Over Vermont in Closing Meet of Campaign. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/home-is-slightly-better-penn-boxer-still-in-critical-condition.html | HORNE IS SLIGHTLY BETTER.; Penn Boxer Still in Critical Condition, Physician Reports. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/19-yale-men-picked-for-baseball-trip-seven-pitchers-two-catchers.html | 19 YALE MEN PICKED FOR BASEBALL TRIP; Seven Pitchers, Two Catchers, Six Outfielders and Four Infielders to Make Trip. | True | Special to The New York Times. | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/rail-system-urged-for-new-england-cj-france-tells-council-that.html | RAIL SYSTEM URGED FOR NEW ENGLAND; C.J. France Tells Council That Region Should Control Lines to Its Ports. SEES GREAT GRAIN ROUTE Believes Big Canadian Export Will Find Outlet Through Harbors of States. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/3-czech-banks-to-merge-government-approves-formation-of-78000000.html | 3 CZECH BANKS TO MERGE; Government Approves Formation of $78,000,000 Institution. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/bobby-jones-goes-to-augusta-to-play-in-southeastern-open.html | Bobby Jones Goes to Augusta To Play in Southeastern Open | True | Special to The New York Times. | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/gambler-shot-dead-in-6th-avenue-loft-three-pistols-found-after-card.html | GAMBLER SHOT DEAD IN 6TH AVENUE LOFT; Three Pistols Found After Card Players Escape--Victim Discovered in Hallway. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/285000-shortage-shuts-northampton-bank-coolidges-among-depositors.html | $285,000 SHORTAGE SHUTS Northampton Bank; Coolidges Among Depositors Who Lose Nothing. | True | Special to The New York Times. | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/tartis-is-acquitted-of-murder-of-son-jury-clears-him-in-death-of.html | TARTIS IS ACQUITTED OF MURDER OF SON; Jury Clears Him in Death of Newark Fire Captain Found Shot in Home. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/article-1-no-title.html | Article 1 -- No Title | True | Acme Photo. | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/see-doom-of-lace-export-nottinghamshire-manufacturers-dread.html | SEE DOOM OF LACE EXPORT; Nottinghamshire Manufacturers Dread Proposed Tariff Here. | True | Wireless to THE NEW YORK TIMES. | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/bank-aide-denies-theft-te-jarrell-of-whitt-plains-pleads-not-guilty.html | BANK AIDE DENIES THEFT.; T.E. Jarrell of Whitt Plains Pleads Not Guilty to Larceny. | True | Special to The New York Times. | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/gasoline-reduced-in-buffalo-area.html | Gasoline Reduced in Buffalo Area. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/less-diamond-output-committee-in-belgium-decides-on-50-per-cent-cut.html | LESS DIAMOND OUTPUT.; Committee In Belgium Decides on 50 Per Cent Cut. | True | | C1B66226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/john-o-arnold-dies-expert-on-steel-emeritus-professor-of-metallurgy.html | JOHN O. ARNOLD DIES; EXPERT ON STEEL; Emeritus Professor of Metallurgy at Sheffield University Was 73 Years Old.DEVISED NEW ALLOY IN WARSubstitution of Molybdenum forRare and Costly Tungsten Resulted in Powerful Metal. | True | Wireless to THE NEW YORK TIMES. | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/tourist-congress-called-in-mexico.html | Tourist Congress Called in Mexico. | True | Special Cable to THE NEW YORK TIMES. | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/sweden-ends-gold-import-embargo.html | Sweden Ends Gold Import Embargo. | | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/another-crook-film-framed-has-unoriginal-plot-evelyn-brent-does.html | ANOTHER CROOK FILM.; "Framed" Has Unoriginal Plot-- Evelyn Brent Does Well. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/1st-battalion-five-wins-defeats-71st-regiment-armory-6018-for.html | 1ST BATTALION FIVE WINS.; Defeats 71st Regiment Armory 60-18, for Military Title. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/plan-test-with-three-women-to-teach-solo-flying-in-day.html | Plan Test With Three Women To Teach Solo Flying in Day | True | Special to The New York Times. | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/vote-on-prohibition-today-residents-of-victoria-australia-at-end-of.html | VOTE ON PROHIBITION TODAY; Residents of Victoria, Australia, at End of Intensive Campaign. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/clarkson-runyons-give-dinner.html | Clarkson Runyons Give Dinner. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/dudley-gets-decision.html | Dudley Gets Decision. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/wets-lead-at-illinois-partial-student-poll-indicates-majority-for.html | WETS LEAD AT ILLINOIS.; Partial Student Poll Indicates Majority for Modification. | True | Special to The New York Times. | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/dr-lowell-receives-bulk-of-wifes-estate-church-library-childrens.html | DR. LOWELL RECEIVES BULK OF WIFE'S ESTATE; Church, Library, Children's Aid and Many Relatives Obtain Bequests | True | Special to The New York Times. | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/irene-mayer-betrothed-film-mans-daughter-to-wed-do-selznicksister.html | IRENE MAYER BETROTHED.; Film Man's Daughter to Wed D.O. Selznick--Sister on Honeymoon. | True | Special to The New York Times. | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/london-hails-dennis-king-former-theatre-callboy-returns-in-three.html | LONDON HAILS DENNIS KING; Former Theatre Call-Boy Returns in "Three Musketeers." | True | Special Cable to THE NEW YORK TIMES. | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/liquor-on-bramley-yacht-customs-officers-at-boston-board-dream.html | LIQUOR ON BRAMLEY YACHT.; Customs Officers at Boston Board Dream Island Craft. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/famous-plane-for-sale-kingsfordsmtth-in-honolulu-says-he-will-offer.html | FAMOUS PLANE FOR SALE; Kingsford-Smtth In Honolulu Says He Will Offer Southern Cross. | True | Special Cable to THE NEW YORK TIMES. | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/crude-oil-output-for-country-drops-imports-also-lower-with-fall-in.html | CRUDE OIL OUTPUT FOR COUNTRY DROPS; Imports Also Lower, With Fall in Shipments East From California Fields. GASOLINE CONSUMPTION UP Daily Production of Petroleum Last Week 2,535,900 Barrels, Institute Reports. Oil Output Estimated by Districts. Less California Oil Comes East. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/seths-hope-wins-brisbane-handicap-comes-from-behind-with-rush-to.html | SETH'S HOPE WINS BRISBANE HANDICAP; Comes From Behind With Rush to Nose Out Brown Wisdom at Agua Caliente. CLIPS MILE TRACK RECORD Covers Distance in 1:38 1-5 and Pays His Backers $16.80--Jim Dandy Is Home Third. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/three-little-girls-to-open-here-april-7-new-shubert-musical-show.html | 'THREE LITTLE GIRLS TO OPEN HERE APRIL 7; New Shubert Musical Show Has 21 Scenes and Employs a Revolving Stage. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/leases-pittsfield-woolen-mill.html | Leases Pittsfield Woolen Mill. | True | Special to The New York Times. | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/storm-halts-roger-kahn-plane-is-flown-blindly-over-rochester-till.html | STORM HALTS ROGER KAHN.; Plane Is Flown Blindly Over Rochester Till Landing Field Is Found. | True | Special to The New York Times. | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/gives-its-fifth-concert-conductorless-orchestra-is-assisted-by.html | GIVES ITS FIFTH CONCERT.; Conductorless Orchestra Is Assisted by Sophie Braslau. | True | | C1B66226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/topics-of-the-times-for-parking-garages-vigor-in-clemenceau.html | TOPICS OF THE TIMES.; For Parking Garages. Vigor in Clemenceau. Peaceful Nights by City Ordinance. A Chain of Stock. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/ford-urges-high-wages-to-cure-britains-ills-he-will-pay-25-weekly.html | Ford Urges High Wages to Cure Britain's Ills; He Will Pay $25 Weekly as Minimum There | True | Wireless to THE NEW YORK TIMES. | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/considering-scots-call-billy-sunday-asked-to-conduct-revival.html | CONSIDERING SCOTS' CALL.; Billy Sunday Asked to Conduct Revival Campaign Abroad. | True | Special to The New York Times. | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/boris-receives-our-new-envoy.html | Boris Receives Our New Envoy. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/afterguard-named-for-the-weetamoe-nichols-skipper-eustis-navigator.html | AFTERGUARD NAMED FOR THE WEETAMOE; Nichols, Skipper; Eustis, Navigator, and Bavier and Parkinson to Sail Yacht.CHRISTENSEN CREW MASTERAmerica's Cup Defense Aspirant toBe Rigged at Bristol SoonAfter Launching. Parkinson First Overboard. To Be Tuned Up on Sound. | True | By James Robbins. | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/germany-cuts-import-of-artificial-silk-foreign-producers-will-be.html | GERMANY CUTS IMPORT OF ARTIFICIAL SILK; Foreign Producers Will Be Able Supply Only 10 Per Cent of Needs Under Trade Compact. | True | Wireless to THE NEW YORK TIMES. | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/walshs-condition-fair-exwhite-sox-pitcher-comfortable-after.html | WALSH'S CONDITION FAIR.; Ex-White Sox Pitcher Comfortable After Operation. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/will-contains-24-words-fanchon-thompson-opera-singer-left-57000-to.html | WILL CONTAINS 24 WORDS.; Fanchon Thompson, Opera Singer, Left $57,000 to Mother. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/takes-first-dividend-british-auto-maker-kept-millions-of-profits-in.html | TAKES FIRST DIVIDEND.; British Auto Maker Kept Millions of Profits in Business. | True | Special Cable to THE NEW YORK TIMES. | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/cuban-nine-wins-73-defeats-mexico-in-days-feature-of-central.html | CUBAN NINE WINS, 7-3.; Defeats Mexico in Day's Feature of Central American Olympics. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/holy-cross-signs-vidal-engages-former-army-star-as-assistant.html | HOLY CROSS SIGNS VIDAL.; Engages Former Army Star as Assistant Football Coach. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/swift-co-to-reduce-notes.html | Swift & Co. to Reduce Notes. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/big-plant-for-minnesota-power.html | Big Plant for Minnesota Power. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/pabst-corporation-in-merger.html | Pabst Corporation in Merger | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/mayo-victor-over-ward-triumphs-in-poggenburg-182-tourney-by-12569.html | MAYO VICTOR OVER WARD.; Triumphs in Poggenburg 18.2 Tourney by 125-69 in 23 Innings. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/midway-victor-with-cue-defeats-church-100-to-69-in-pocket-billiards.html | MIDWAY VICTOR WITH CUE.; Defeats Church, 100 to 69, in Pocket Billiards Tourney. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/dancers-same-two-on-ship-homebound-party-finds-wreck-off-irish.html | DANCERS SAME TWO ON SHIP; Homebound Party Finds Wreck Off Irish Coast. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/princeton-varsity-wins-scores-in-sixinning-game-with-scrubs-by-135.html | PRINCETON VARSITY WINS.; Scores in Six-Inning Game With Scrubs by 13-5. | True | Special to The New York Times. | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/bethlehem-to-pay-cash-when-asked-grace-offers-to-settle-with.html | BETHLEHEM TO PAY CASH WHEN ASKED; Grace Offers to Settle With Youngstown Holders Who Oppose Terms of Exchange.MAKES ANSWER TO EATONStatistical Firm in Analysis Believes Merger Is Not Desirablefor Ohio Concern. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/forecast-of-flying-weather.html | Forecast of Flying Weather. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/pledge-aid-in-drama-move-philadelphia-clubwomen-hail-friends-of-the.html | PLEDGE AID IN DRAMA MOVE; Philadelphia Clubwomen Hail Friends of the Drama Here. | True | Special to The New York Times. | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/haldeman-plans-endurance-flight.html | Haldeman Plans Endurance Flight. | True | | C1B66226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/mlarnin-defeats-thompson-in-bout-welterweight-contender-wins-on.html | M'LARNIN DEFEATS THOMPSON IN BOUT; Welterweight Contender Wins on Points, but His Victory Lacks Impressiveness. NEARLY 20,000 IN GARDEN Loser Makes Good Showing, but Only in Spurts—Bain Beats Silvers in Semi-Final. Judges and Referee Agree. Another Match Needed. Thompson Closes Strongly. | True | By James P. Dawson. | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/dry-agent-reprimanded-censured-for-using-mail-carriers-garb-to-get.html | DRY AGENT REPRIMANDED; Censured for Using Mail Carrier's Garb to Get Evidence in Queens. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/australian-finance-fiscal-authorities-not-associated-with.html | AUSTRALIAN FINANCE.; Fiscal Authorities Not Associated With Advertised Loan, Official Says. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/hampden-gives-up-lease-of-his-theatre-his-tenancy-of-former.html | HAMPDEN GIVES UP LEASE OF HIS THEATRE; His Tenancy of Former Colonial Began in 1925 With His Production of "Hamlet" | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/lauri-wins-two-blocks-defeats-greenleaf-12546-and-12576-in-special.html | LAURI WINS TWO BLOCKS.; Defeats Greenleaf, 125-46 and 12576, in Special Cue Match. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/edison-looks-ahead-to-more-experiments-no-he-says-when-asked-if-he.html | Edison Looks Ahead to More Experiments; 'No,' He Says When Asked if He Will Retire | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/mr-mfaddens-outburst.html | MR. M'FADDEN'S OUTBURST. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/son-of-a-warden-held-for-robbery-claude-b-sweezey-jr-and-cincinnati.html | SON OF A WARDEN HELD FOR ROBBERY; Claude B. Sweezey Jr. and Cincinnati Youth Suspects inMoney Order Theft.FEDERAL INQUIRY STARTEDPad of Orders Taken at Detroit Postoffice and Forged SlipsCashed at Stores Here. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/hoffman-will-hold-two-public-posts-new-jersey-motor-vehicle.html | HOFFMAN WILL HOLD TWO PUBLIC POSTS; New Jersey Motor Vehicle Commissioner Will Stay Out HisTerm in Congress. | True | Special to The New York Times. | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/will-rogers-replies-to-russia-about-women-going-to-war.html | Will Rogers Replies to Russia About Women Going to War | True | WILL ROGERS. | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/concerns-insuring-of-autos-attacked-court-orders-automobile-owners.html | CONCERN'S INSURING OF AUTOS ATTACKED; Court Orders Automobile Owners' Association to Make Defense to Liquidation Plan.CONTRACTS ARE CRITICIZEDConway Also Seizes AutomobileDealers Preferred MutualInsurance Company. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/new-incorporations.html | NEW INCORPORATIONS | True | NEW YORK CHARTERS. Special to The New York Times. | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/woman-broker-testifies-miss-mccann-brought-from-prison-to-appear.html | WOMAN BROKER TESTIFIES.; Miss McCann Brought From Prison to Appear Before Grand Jury. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/fireboat-passes-city-test-reconditioned-john-p-mitchel-gets-100-per.html | FIREBOAT PASSES CITY TEST.; Reconditioned John P. Mitchel Gets 100 Per Cent Rating. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/police-trial-of-nine-ends-two-cleared-in-atlantic-city-liquor.html | POLICE TRIAL OF NINE ENDS.; Two Cleared in Atlantic City Liquor Scandal, 7 Await Verdict. | True | Special to The New York Times. | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/uppercu-visits-edel-offers-to-aid-condemned-man-in-fight-to-escape.html | UPPERCU VISITS EDEL.; Offers to Aid Condemned Man in Fight to Escape Electric Chair. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/democrats-assert-hoover-has-failed-caraway-garner-and-byrns-attack.html | DEMOCRATS ASSERT HOOVER HAS FAILED; Caraway, Garner and Byrns Attack the Administration, Disputing Claims. MAINE TELEGRAM ASSAILED Senator Calls It the Most Disquieting Statement From the White House. Says Hoover is Easily Satisfied. Byrns Talks to Radio Audience. DEMOCRATS ASSERT HOOVER HAS FAILED | True | Special to The New York Times. | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/georgia-tech-victor-conquers-clemson-nine-in-opening-game-by-10-to.html | GEORGIA TECH VICTOR.; Conquers Clemson Nine in Opening Game by 10 to 9. | True | Special to The New York Times. | C1B66226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/end-near-in-litigation-over-tilden-estate-accounting-of-property-of.html | END NEAR IN LITIGATION OVER TILDEN ESTATE; Accounting of Property of OneTime Presidential Nominee WhoDied in 1888 Approved. | True | Special to The New York Times. | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/sees-depression-gradually-fading-ts-holden-democrat-speaking-to.html | SEES DEPRESSION GRADUALLY FADING; T.S. Holden, Democrat, Speaking to Women Republicans,Notes Business Gains.ON UP GRADE SINCE MARCH 1Savings Deposits Up $25,000,000 inJanuary, He Says--UnemploymentHeld Less Than in 1921. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/better-tone-found-in-weeks-business-reviews-report-improvement-in.html | BETTER TONE FOUND IN WEEK'S BUSINESS; Reviews Report Improvement in Wholesale and Jobbing Trade--Advises Cheerful. UPSWING IN STEEL OUTPUT Orders for Plates for Oil and Gas Pipe Held Significant--Slight Gain in Employment. Gains More Apparent. Better Buying of Cotton Goods. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/columbia-freshman-fencers-win.html | Columbia Freshman Fencers Win. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/call-drops-unjustified-chicagoans-optimistic-on-searsroebuck-and.html | CALL DROPS UNJUSTIFIED; Chicagoans Optimistic on SearsRoebuck and Montgomery Ward. | True | Special to The New York Times. | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/information-sought-the-government-loses-mr-sinclair-points-out.html | Information Sought.; THE GOVERNMENT LOSES. Mr. Sinclair Points Out Effect of Teapot Dome Cancellation. Odd Mob Psychology. Organ Recitals Appreciated. LIQUOR IN ONTARIO. Mr. Drury's Testimony Would Seem to Be Subject to Discount. A FRIEND DISAGREES. Youth Is in No Position to Judge Prohibition--Another Sees Menace. A Domestic Menace. One Avenue Open. SHORTER WEEK A REMEDY. One Sees More Employment and Better Living at Lower Wages. NOT WHOLLY A MYTH. The Forty-Year Age-Limit Phantom Apparently Has a Solid Core. A "Break" for the Male. | True | STEARNS MORSE.H.K. SINCLAIR.H.W.S.ESTHER RUTH OCHS.SCHUYLER PATTERSON.WILLIAM OSEASOHN.B. OGDEN CHISHOLM. HOUSEWIFE.KURT L. ELSNER, M.D.ACCOUNTANTWM. G. DAVIS. | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/to-put-spelling-bee-on-the-air-tonight-members-of-congress-and.html | TO PUT SPELLING BEE ON THE AIR TONIGHT.; Members of Congress and Press Correspondents Will Compete at Washington. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/court-gets-plea-to-raze-34thst-elevated-order-held-up-as-irt-acts.html | Court Gets Plea to Raze 34th-St. Elevated; Order Held Up as I.R.T. Acts to Guard Cables | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/georgetown-beats-f-and-m-nine-114-scores-seven-runs-in-the-sixth-in.html | GEORGETOWN BEATS F. AND M. NINE, 11-4; Scores Seven Runs in the Sixth Inning of Home Opener--Poole Stars on Mound. | True | Special to The New York Times. | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/harvard-yale-and-princeton-to-compete-for-chess-title.html | Harvard, Yale and Princeton To Compete for Chess Title | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/central-alloy-dividend-company-in-republic-merger-announces-payment.html | CENTRAL ALLOY DIVIDEND.; Company in Republic Merger Announces Payment at $2 Rate. | True | | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/march-income-tax-receipts-close-to-expected-550000000.html | March Income Tax Receipts Close to Expected $550,000,000 | True | Special to The New York Times. | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/sports-of-the-times-river-rhyme-cold-and-colder-sparse-covering-a.html | Sports of the Times; River Rhyme. Cold and Colder. Sparse Covering. A Long Pull. Checking Up. | True | Reg. U.S. Pat. Off. By John Kieran. | C1B66226 |
| 1930-03-29 | 1930-03-29 | https://www.nytimes.com/1930/03/29/archives/statistician-joins-dodge.html | Statistician Joins Dodge. | True | | C1B66226 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/fox-must-defend-suit-action-is-based-on-dropping-of-plan-for.html | FOX MUST DEFEND SUIT.; Action Is Based on Dropping of Plan for $50,000,000 Store Merger. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B6576 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/linktorres-murder-to-series-of-others-police-believe-baltimore.html | LINKTORRES MURDER TO SERIES OF OTHERS; Police Believe Baltimore Policy Racketeer Sought to Run Alcohol in Brooklyn. KILLING 14TH IN MONTH Dead Man Was Murdered Here--Brother-in-Law Identifies His Body. Police Here Wanted Torres. Victim's Police Record. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B6576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/hutchinson-wins-at-golf-takes-consolation-tourney-of-tin-whistles.html | HUTCHINSON WINS AT GOLF.; Takes Consolation Tourney of Tin Whistles at Pinehurst. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/2-strangely-scalded-in-princeton-one-dies-autoist-vanishes-without.html | 2 STRANGELY SCALDED IN PRINCETON; ONE DIES; Autoist Vanishes Without Giving Name After Bringing Victims to Hospital. | True | Special to The New York Times. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/french-cinema-chatter-audibility-of-american-pictures-satisfies.html | FRENCH CINEMA CHATTER; Audibility of American Pictures Satisfies Curiosity of Parisians Reception of Our Speech. What Interests Them. Obvious Sadness. | True | By Morris Gilbert. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/dies-after-charging-hospital-barred-him-negro-borrows-10-cents-from.html | DIES AFTER CHARGING HOSPITAL BARRED HIM; Negro Borrows 10 Cents From a Policeman, Then Leaps Five Stories to Death. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/further-gain-seen-in-weeks-business-definite-upturn-is-apparent-as.html | FURTHER GAIN SEEN IN WEEK'S BUSINESS; Definite Upturn Is Apparent as the First Quarter Draws to a Close. STEEL INDUSTRY IMPROVES Increase Is Reported Instead of the Downward Trend in Recent Months. BUILDING ACTIVITIES BEGIN Weather Causes Setback in Some Areas- Reports From Federal Reserve Bank Districts. Slight Gain in Steel Output. Recovery in First Quarter. RETAIL TRADE GAINS SLOWLY. Weather Acts as a Brake--Stock Operations Increase. FURTHER GAIN SEEN IN WEEK'S BUSINESS NEW ENGLAND GAINS. Building Rises Sharply and Shoe Industry Thrives. IMPROVEMENT WORK PUSHED. Philadelphia Reports Trade Moving in Right Direction. REPORTS BUSINESS BETTER. Georgia Review Is Optimistic About That State and Alabama. STORM HITS CHICAGO SALES. But Seasonable Improvement Is Shown in Some Lines. EMPLOYMENT INCREASES. St. Louis District Business and Industry Improve. BUILDING PROGRAM BOOMS. Kansas City Election Result Expected to Forward Construction. NORTHWEST BUSINESS GAINS. Minneapolis Lays Car Loading Decline to Slow Grain Movement. BUILDING ACTIVITY BRISK. Dalla | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/ask-more-teachers-to-cut-retardation-proposals-of-oshea-committee.html | ASK MORE TEACHERS TO CUT RETARDATION; Proposals of O'Shea Committee Also Aim at Adding to School Positions. CLASSES FOUND TOO LARGE Report, Comparing Salary and Instruction Costs, Finds City Could Save Under Plan. 85 or More in Most Classes. Three Classes Explained. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/new-patents-include-towers-to-load-and-to-refuel-planes.html | NEW PATENTS INCLUDE TOWERS TO LOAD AND TO REFUEL PLANES | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/aau-sets-dates-and-places-for-3-title-walking-events.html | A.A.U. Sets Dates and Places For 3 Title Walking Events | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/a-tramps-life-in-britain-romantic-and-carefree-qualities-of.html | A TRAMP'S LIFE IN BRITAIN; Romantic and Carefree Qualities of American Wayfarers Lacking in a Sterner Environment | True | By Charles Ashleigh. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/oklahoma-aggies-retain-mat-title-triumph-for-third-year-in-a-row-in.html | OKLAHOMA AGGIES RETAIN MAT TITLE; Triumph for Third Year in a Row in Final of National College Tournament. 3 CHAMPIONS KEEP CROWNS McCready and Mantooth Score and Sapora Is Victor as Result of Default. FIVE TITLES CHANGE HANDS Linn, Lewis, Kelly, Vanhebber and Caldwell Register Triumphs at Penn State Meet. By VERNON VAN NESS. Special to The New York Times. Injury Causes Leach to Default. Pair Wages Brisk Battle. OKLAHOMA AGGIES RETAIN MAT TITLE McCready Forced to Limit. | True | By Vernon van Ness. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/hold-up-17-at-a-party-bandits-get-500-in-bay-state-beauty-parlor.html | HOLD UP 17 AT A PARTY.; Bandits Get $500 in Bay State Beauty Parlor. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/rutgers-plans-class-day-announces-appointments-to-commencement.html | RUTGERS PLANS CLASS DAY.; Announces Appointments to Commencement Committees. | True | Special to The New York Times. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/radio-programs-scheduled-for-the-current-week-radio-programs.html | RADIO PROGRAMS SCHEDULED FOR THE CURRENT WEEK; RADIO PROGRAMS | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/new-apartment-house-ralph-cliuzzi-to-erect-sixteenstory-structure.html | NEW APARTMENT HOUSE.; Ralph Cliuzzi to Erect Sixteen-Story Structure on West 96th St. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/quotation-marks.html | QUOTATION MARKS | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/concerning-mr-dove-with-prelude-about-realismthe-african.html | CONCERNING MR. DOVE; With Prelude About Realism-- The African Sculptures--Art From Central America. | True | By Edward Alden Jewell. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/suggests-relief-to-port-engineer-would-improve-tappan-zee-for-use.html | SUGGESTS RELIEF TO PORT.; Engineer Would Improve Tappan Zee for Use of Liners. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/notable-weddings-for-early-spring-the-ketchamdryden-ceremony-on.html | NOTABLE WEDDINGS FOR EARLY SPRING; The Ketcham-Dryden Ceremony on Wednesday in Michigan Draws Many New Yorkers--Miss Bertha Bates's Arrangements | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/a-son-to-mrs-joseph-w-rumbough.html | A Son to Mrs. Joseph W. Rumbough | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/home-distilling-in-turkey-as-dangerous-as-elsewhere.html | Home Distilling in Turkey As Dangerous as Elsewhere | True | Special Correspondence, THE NEW YORK TIMES. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/work-clothing-sales-pointed-to-employment-turn-march-1.html | Work Clothing Sales Pointed To Employment Turn March 1 | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/hupmobile-adds-a-speedster.html | HUPMOBILE ADDS A SPEEDSTER | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/times-wins-copyright-suit-infringement-by-boston-american-settled.html | TIMES WINS COPYRIGHT SUIT; Infringement by Boston American Settled by Consent Decree. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/jerusalem-fears-arab-celebration-government-prepares-to-put-down.html | JERUSALEM FEARS ARAB CELEBRATION; Government Prepares to Put Down Any Disturbance at Moslem Festival. NEWSPAPER URGES ARMING Sisya Jews Are Ready to Kill at Slightest Provocation--Troops Ordered to Stand By. Arabs Would Arm Themselves. Daring Sheik Captured. | True | By Joseph M. Levy. Wireless To the New York Times. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/mr-leibers-program.html | MR. LEIBER'S PROGRAM | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/dr-hh-weinberger-dies-baltimore-physician-had-been-active-in-parrot.html | DR. H.H. WEINBERGER DIES.; Baltimore Physician Had Been Active in Parrot Fever Inquiry. | True | Special to The New York Times. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/notable-speakers-will-talk-at-emory-citizenship-institute-next-week.html | NOTABLE SPEAKERS WILL TALK AT EMORY; Citizenship Institute Next Week Will Enroll Diplomats, Publicists and Professors. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/byproducts-consultation-hours-12-to-12-what-the-trouble-was-for.html | BY-PRODUCTS.; Consultation Hours, 12 to 12. What the Trouble Was. For Instance. Times and Seasons. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/new-bill-by-henry-street-players.html | New Bill by Henry Street Players. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/saturday-peak-made-for-1930-on-the-curb.html | SATURDAY PEAK MADE FOR 1930 ON THE CURB | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/outboard-regatta-lists-many-students-25-eastern-colleges.html | OUTBOARD REGATTA LISTS MANY STUDENTS; 25 Eastern Colleges Represented in Entry List for Colgate Events in May. | True | Special to The New York Times. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/famous-chateau-goes-to-university-of-paris-duke-de-richelieu-gives.html | FAMOUS CHATEAU GOES TO UNIVERSITY OF PARIS; Duke de Richelieu Gives Estate Planned by Ancestor, France's Great Cardinal. | True | Special Correspondence, THE NEW YORK TIMES. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/long-tariff-speeches-run-up-printing-bill-more-than-4000000-words.html | LONG TARIFF SPEECHES RUN UP PRINTING BILL; More Than 4,000,000 Words Spoken Up to Feb. 25, the Publication Cost Being $131,900--Time Records Of Some Famous Filibusters in Congress The Tariff as Inspiration. Cost of Some Other Speeches. Oral Filibustering. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/3000000-for-westchester-roads.html | $3,000,000 for Westchester Roads. | True | Special to The New York Times. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/new-films-on-broadway.html | NEW FILMS ON BROADWAY | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/nyu-nine-beats-alumni-in-rally-two-bagger-by-bell-and-single-by.html | N.Y.U. NINE BEATS ALUMNI IN RALLY; Two Bagger by Bell and Single by Bergen Bring Victory in Last Inning. 3-2. KASTNER HITS HOME RUN Puts Violet in Front in First With Long Drive -Lincoln Also Gets Four-Bagger. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/comediennes-role.html | COMEDIENNE'S ROLE | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/what-is-going-on-this-week.html | WHAT IS GOING ON THIS WEEK | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/yankees-17-hits-beat-houston-172-ruth-collects-four-including-third.html | YANKEES 17 HITS BEAT HOUSTON, 17-2; Ruth Collects Four, Including Third Homer of Year--Laz zeri Drives for Circuit. Drive Clears Scoreboard. Finally Retired in Ninth. YANKEES 17 HITS BEAT HOUSTON, 17-2 | True | By William E. Brandt. Special To the New York Times.by William E. Brandt. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/radio-to-flash-from-the-orinoco-dickey-expedition-carries-shortwave.html | RADIO TO FLASH FROM THE ORINOCO; Dickey Expedition Carries Short-Wave Equipment for Communication With New York--Durrett Is the Operator | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/foreign-music-notes-beecham-leads-berlin-orchestrasoviet-bars-new.html | FOREIGN MUSIC NOTES; Beecham Leads Berlin Orchestra--Soviet Bars New Opera--Berlioz Work Found | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/aimee-mpherson-sails-for-holy-land-accompanied-by-daughter-and-110.html | AIMEE M'PHERSON SAILS FOR HOLY LAND; Accompanied by Daughter and 110 on Easter Pilgrimage-- To Preach From Pyramid. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/oil-and-gas-gusher-developed-in-deep-oklahoma-city-field.html | Oil and Gas Gusher Developed In Deep Oklahoma City Field | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/yale-2d-jv-shell-sinks-men-rescued-craft-swamped-after-one-of.html | YALE 2D J.V. SHELL SINKS; MEN RESCUED; Craft Swamped After One of Oarsmen Puts His Foot Through the Bottom. | True | Special to The New York Times. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/old-realty-firm-to-move.html | Old Realty Firm to Move. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/summer-show-largest-130-models-set-recordall-urged-not-to-rush.html | SUMMER SHOW LARGEST.; 130 Models Set Record--All Urged Not to Rush Season. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/macfarland-holds-office-continues-work-in-church-council-pending.html | MACFARLAND HOLDS OFFICE; Continues Work in Church Council Pending Action on Resignation. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/first-admiralty-lord-fails-to-impress-american-typist.html | First Admiralty Lord Fails To Impress American Typist | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/symphonies-for-children-the-orchestral-education-of-the-rising.html | SYMPHONIES FOR CHILDREN; The Orchestral Education of the Rising American Generation as Practiced by Ernest Schelling and Colleagues THE LIEGE FESTIVAL. TESTING AUDIENCES. | True | By Olin Downes. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/s-california-wens-meet-defeats-california-track-and-field-squad-105.html | S. CALIFORNIA WENS MEET.; Defeats California Track and Field Squad, 105 to 26. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/japanese-girls-due-in-city-on-april-20-four-envoys-conveying-thanks.html | JAPANESE GIRLS DUE IN CITY ON APRIL 20; Four Envoys Conveying Thanks for Aid During Earthquake Now on the Pacific. PLAN A BUSY WEEK HERE Calls on Mayor, Various Societies and Newspapers on Program-- In Capital April 14. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. Brill Corporation. International Carriers. Gardner Motor Company. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/a-barbers-clinic.html | A BARBERS "CLINIC." | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/charles-geigers-wed-fifty-years.html | Charles Geigers Wed Fifty Years. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/tariff-changes-germany-proposes-new-duties-on-farm-productsindia-to.html | TARIFF CHANGES; Germany Proposes New Duties on Farm Products--India to Raise Silver Rates. Regulate Match Imports. Limits Use of Wheat Flour. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/cadet-band-concerts.html | CADET BAND CONCERTS. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/now-comes-the-cadillac-v16.html | NOW COMES THE CADILLAC V-16 | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/foreign-views-of-films-how-critics-abroad-rank-screen-plays-of.html | FOREIGN VIEWS OF FILMS; How Critics Abroad Rank Screen Plays of 1929.--The King of Spain's Choice | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/drexel-nine-loses-64-beaten-by-bridgewater-college-in-freehitting.html | DREXEL NINE LOSES, 6-4.; Beaten by Bridgewater College in Free-Hitting Game. | True | Special to The New York Times. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/doeg-and-mkay-lose-in-florida-tennis-bow-to-rainville-baggs-team-in.html | DOEG AND M'KAY LOSE IN FLORIDA TENNIS; Bow to Rainville-Baggs Team in Doubles Match--Lott and Hardy Advance. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/peaceful-purposes-of-italy-in-albanian-treaty-disputed-despite.html | PEACEFUL PURPOSES OF ITALY IN ALBANIAN TREATY DISPUTED; Despite Surface Appearance of Benignity, One Finds Alliance Gives Mussolini a Balkan War Front. | True | H.B. WELLS. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/uncovering-facts-in-soviet-difficult-russian-press-itself-divided.html | UNCOVERING FACTS IN SOVIET DIFFICULT; Russian Press Itself Divided on Country's Progress and Offers Conflicting News. VIEWS EVERYWHERE DIFFER Foreigners There Now Are Less Sure Nation Is Headed for Rocks, but Party Ship Is Wabbling. Periodicals Show Divergencies. Holds Interpretation Needed. UNCOVERING FACTS IN SOVIET DIFFICULT | True | By Walter Duranty. Wireless To the New York Times.by Walter Duranty. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/congress-primary-peaceful-in-jersey-incumbents-likely-to-have.html | CONGRESS PRIMARY PEACEFUL IN JERSEY; Incumbents Likely to Have Little Opposition for Renominations in May. DRY ISSUE WILL COME UP Fort's Stand on Liquor Question Is Foreseen as Basis for Battlein November. | True | Special to The New York Times. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/clinton-high-nine-wins-defeats-new-utrecht-6-to-3-in-opening-game.html | CLINTON HIGH NINE WINS.; Defeats New Utrecht, 6 to 3, in Opening Game of Season. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/stock-fraud-staff-grows-two-men-being-added-to-state-bureau-of.html | STOCK FRAUD STAFF GROWS; Two Men Being Added to State Bureau of Securities Here. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/strongest-telescope-sought-through-combining-hundreds.html | STRONGEST TELESCOPE SOUGHT THROUGH COMBINING HUNDREDS | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/summer-palace-for-rent-advertisements-seeking-tenants-shock-staid.html | SUMMER PALACE FOR RENT.; Advertisements Seeking Tenants Shock Staid Chinese. | True | Special Correspondence, THE NEW YORK TIMES. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/cooperative-suites-reported-in-demand-manhattan-apartment-sales-by.html | COOPERATIVE SUITES REPORTED IN DEMAND; Manhattan Apartment Sales by One Firm in February Totaled $1,000,000. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/six-win-phi-beta-kappa-western-reserve-group-includes-five-from.html | SIX WIN PHI BETA KAPPA.; Western Reserve Group Includes Five From Cleveland. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/armenians-migrating-drought-in-anatolia-drives-thousands-to-syria.html | ARMENIANS MIGRATING.; Drought in Anatolia Drives Thousands to Syria. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/liege-exposition-will-cover-a-broad-field-it-will-be-part-of-the.html | LIEGE EXPOSITION WILL COVER A BROAD FIELD; It Will Be Part of the Centenary Celebration of Belgium's Independence. | True | Special Correspondence, THE NEW YORK TIMES. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/navy-nine-upsets-f-and-m-by-20-to-3-collects-21-hits-for-a-total-of.html | NAVY NINE UPSETS F. AND M. BY 20 TO 3; Collects 21 Hits for a Total of 31 Bases in Opening Game of Season. PLAYS ERRORLESS AFIELD Byng's Work at Bat Marks Contest --Schultz and Bauer Do Good Work on Mound. | True | Special to The New York Times. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/deals-in-new-jersey-activity-in-weehawken-jersey-city-and-grantwood.html | DEALS IN NEW JERSEY.; Activity in Weehawken, Jersey City and Grantwood. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/modified-prohibition-rejected-in-victoria-australian-state-polls.html | Modified Prohibition Rejected in Victoria; Australian State Polls Big Vote for Saloons | True | Wireless to THE NEW YORK TIMES. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/review-of-week-in-realty-market-activity-on-park-avenue-with-deal.html | REVIEW OF WEEK IN REALTY MARKET; Activity on Park Avenue, With Deal Pending for Anderson Galleries.MORE SUBURBAN INTEREST Fifth Avenue Change at Eighty-sixth Street is Indicated in Purchase by Mrs. Hayward. Used Ten Years as Salesroom. Activity on the West Side. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/cooperative-suit-won-by-havemeyer-question-of-convenience-involved.html | COOPERATIVE SUIT WON BY HAVEMEYER; Question of Convenience Involved in 960 Fifth Avenue Case. DUE TO ALTERATION WORK Mrs. Proctor Claimed Elevator Hoist Shut Off One Window's Light and Air. Annoyance Called Trifling. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/purdue-to-run-for-big-ten.html | Purdue to Run for Big Ten. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/injury-cancels-walker-bouts.html | Injury Cancels Walker Bouts. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/sanford-left-265000-widow-of-associate-justice-is-the-principal.html | SANFORD LEFT $265,000.; Widow of Associate Justice Is the Principal Beneficiary. | True | Special to The New York Times. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/the-growing-problem-of-the-homeless-man-the-hungry-and-the-idle-a.html | THE GROWING PROBLEM OF THE HOMELESS MAN; THE HUNGRY AND THE IDLE: A BOWERY SCENE | True | By William Hodson,Keystone Photo. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/drying-up-zuyder-zee-to-create-dutch-farms-showing-land-rising-out.html | DRYING UP ZUYDER ZEE TO CREATE DUTCH FARMS; SHOWING LAND "RISING" OUT OF ZUYDER ZEE | True | By Clair Price.royal Dutch Airlines Photo From Groc. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/letter-says-soldier-supposedly-buried-in-indiana-is-serving-in.html | Letter Says Soldier, Supposedly Buried In Indiana, Is Serving in French Legion | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/oxford-rows-mile-in-442-workout-on-thames-is-watched-by-cambridge.html | OXFORD ROWS MILE IN 4:42.; Workout on Thames Is Watched by Cambridge Oarsmen. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/rossia-affiliates-plans-7500000-capital-for-holding-company-of.html | ROSSIA AFFILIATES PLANS.; $7,500,000 Capital for Holding Company of Insurance Concern. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/sheppard-is-likely-to-get-texas-vote-senator-not-overpopular-with.html | SHEPPARD IS LIKELY TO GET TEXAS VOTE; Senator Not Overpopular With Wets or Drys, but Seems to Be Strongest Man. HE SUPPORTED GOV. SMITH Younger Democrats Not Strong for Him--Coming Court Decision May Alter Situation. Drys' Dislike Is Real. A Possible Stumbling Block. | True | By Irvin S. Taubkin. Editorial Correspondence, The New York Times | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/dumba-sees-wilson-unfair-as-neutral-last-austrohungarian-envoy-says.html | DUMBA SEES WILSON UNFAIR AS NEUTRAL; Last Austro-Hungarian Envoy Says He Did Not Ban Arms Exports Because of Profits. HOLDS HE FAVORED BRITAIN Assails President for Manner of Recall Demand, Denying He Admitted Munitions Plot. | True | Wireless to THE NEW YORK TIMES. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/sharkey-will-box-schmeling-june-12-date-of-heavyweight-title-bout.html | SHARKEY WILL BOX SCHMELING JUNE 12; Date of Heavyweight Title Bout for Milk Fund Here Advanced Two Weeks. Schmeling Tour to Be Cut. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/pirates-score-in-14th-turn-back-the-cubs-54-for-third-straight-time.html | PIRATES SCORE IN 14TH.; Turn Back the Cubs, 5-4, for Third Straight Time. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/singles-mark-set-in-abc-bowling-shotwell-of-covington-ky-rolls-774.html | SINGLES MARK SET IN A.B.C. BOWLING; Shotwell of Covington, Ky., Rolls 774 to Better Standard and Takes the Lead. MOVES UP IN ALL-EVENTS Young Star Now Second at Cleveland With 1,948--32 Pairs TurnIn Scores of 1,140 or Better. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/98yearold-member-of-french-academy-urges-deep-breathing-for-long.html | 98-Year-Old Member of French Academy Urges Deep Breathing for Long Life; Favors Wine | True | Special Correspondence, THE NEW YORK TIMES. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/nyu-men-to-practice-glider-timing-today-will-gauge-flights-of.html | N.Y.U. MEN TO PRACTICE GLIDER TIMING TODAY; Will Gauge Flights of Roosevelt Field Pilots in Preparation for Carnival in April. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/starspangled-banner-opposed-as-anthem-music-supervisors-vote.html | 'Star-Spangled Banner' Opposed as Anthem; Music Supervisors Vote Protest to Congress | True | Special to The New York Times. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/della-robbia-plaque-bought-for-museum-pennsylvania-subscriptions.html | DELLA ROBBIA PLAQUE BOUGHT FOR MUSEUM; Pennsylvania Subscriptions for the Foulc Collection Now Total $336,000. | True | Special to The New York Times. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/west-side-highway-advancing-rapidly-first-section-is-50-complete.html | WEST SIDE HIGHWAY ADVANCING RAPIDLY; First Section Is 50% Complete and Will Be Opened in Year, Miller Says. $4,000,000 ADDED TO COST Increase Due to Strengthening of Structure So Another Deck May Be Installed Later. ARCHITECTURE PRAISED Miller Says Generous Use Will Be Made of Granite--Ramps Are Planned Carefully. Forecasts Traffic Relief. Engineer Explains Details. Appearance to Be Pleasing. Work Divided Into Four Sections. Other Plans Well Advanced. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/stowaway-cats-sail-to-europe-on-arabic-feline-pirates-grab.html | STOWAWAY CATS SAIL TO EUROPE ON ARABIC; Feline Pirates Grab Watchman's Herring, Raid Crew's Galley--Face British Quarantine. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/james-broadcasts-today-talk-in-london-on-naval-parley-will-be-heard.html | JAMES BROADCASTS TODAY; Talk in London on Naval Parley Will Be Heard Here at 12:30 P.M. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/to-study-marsh-drainage-new-jersey-legislature-to-work-on-problem.html | TO STUDY MARSH DRAINAGE; New Jersey Legislature to Work on Problem of Reclamation | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/graham-in-lower-price-field.html | GRAHAM IN LOWER PRICE FIELD | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/soviets-fiveyear-program-is-laid-down-for-education-war-on.html | SOVIET'S FIVE-YEAR PROGRAM IS LAID DOWN FOR EDUCATION; War on Illiteracy Is to Go on With the Expansion of Technical Schools | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/dr-finley-to-speak-at-lafayette.html | Dr. Finley to Speak at Lafayette. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/shanty-boating-down-the-mississippi.html | Shanty-Boating Down the Mississippi | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/screen-and-stage-plays-the-producer-of-good-news-discusses-the.html | SCREEN AND STAGE PLAYS; The Producer of "Good News" Discusses The Camera's Special Problems Wide Latitude in Scenes. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/young-plan-voted-in-french-chamber-its-approval-by-lower-house.html | YOUNG PLAN VOTED IN FRENCH CHAMBER; Its Approval by Lower House Practically Means France Will Accept It. ROYALISTS DEMONSTRATE Police Reserves Disperse Several Hundred, Arresting 30--Tardieu in Stirring Speech. Tardieu Joins in Debate. YOUNG PLAN VOTED IN FRENCH CHAMBER Royalists in Demonstrations. | True | By P.j. Philip. Special Cable To the New York Times. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/policewoman-loses-point-ruttenberg-halts-trial-to-frame-new-charges.html | POLICEWOMAN LOSES POINT; Ruttenberg Halts Trial to Frame New Charges Against Mrs. Motz. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/eh-sothern-stricken-on-stage-in-denver-actor-71-has-heart-attack-as.html | E.H. SOTHERN STRICKEN ON STAGE IN DENVER; Actor, 71, Has Heart Attack as He Talks on "Hamlet"--His Condition Called Serious. | True | Special to The New York Times. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/transit-needs-cited-for-staten-island-development-hinges-on.html | TRANSIT NEEDS CITED FOR STATEN ISLAND; Development Hinges on Adequate Transportation, Realty Men Assert. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/just-what-a-bird-in-hand-is-worth.html | JUST WHAT A "BIRD IN HAND" IS WORTH | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/27-orators-place-in-district-rounds-qualify-for-further-competition.html | 27 ORATORS PLACE IN DISTRICT ROUNDS; Qualify for Further Competition as the Interscholastic Eliminations Open. 21 CONTESTS THIS WEEK Large Crowds Attend Sessions and Interest Among High Schools of Region Is Keen. Private High Schools Compete. Three Contests in Manhattan. 27 ORATORS PLACE IN DISTRICT ROUNDS Brooklyn Juniors Compete. Two Semi-Finals in Jersey. School Orators Chosen. District Contests Scheduled. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/april-concert-list.html | APRIL CONCERT LIST | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/notable-field-entered-nations-leading-women-golf-stars-to-tee-off.html | NOTABLE FIELD ENTERED; Nation's Leading Women Golf Stars to Tee Off at Pinehurst. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/institute-founded-for-asian-research-roerich-museum-body-will-push.html | INSTITUTE FOUNDED FOR ASIAN RESEARCH; Roerich Museum Body Will Push Scientific Study in Kulu Valley in the Himalayas. BOARD OF EMINENT MEN Andrews, Michelson, Millikan and Einstein Among Them--Prof. Roerich Sails Saturday. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/for-having-bankrupts-pass-business-tests-credit-and-trade-officials.html | FOR HAVING BANKRUPTS PASS BUSINESS TESTS; Credit and Trade Officials Are Interested in Plan--Might Be Put in Law. To Survey Stagger Plan. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/thousands-of-paintings-on-view-in-paris.html | THOUSANDS OF PAINTINGS ON VIEW IN PARIS | True | By Jacques Mauny. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/rauch-victor-in-shoot-takes-handicap-cup-in-whitcomb-gun-club-event.html | RAUCH VICTOR IN SHOOT.; Takes Handicap Cup in Whitcomb Gun Club Event. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/new-type-shore-drive-apartment-drawn-by-regional-plan-association.html | New Type Shore Drive Apartment Drawn by Regional Plan Association | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/postal-head-at-bronx-dinner.html | Postal Head at Bronx Dinner. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/convertible-bonds-up-in-firm-trading-government-issues-point-higher.html | CONVERTIBLE BONDS UP IN FIRM TRADING; Government Issues Point Higher With Exception of the Treasury 4s. FOREIGN GROUP IRREGULAR Ajax Rubber 8s Slump 2 7/8 Points to 60 1/8--Oils and Steels Quiet. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/mrs-smith-jersey-golf-star-invited-to-play-on-us-team.html | Mrs. Smith, Jersey Golf Star, Invited to Play on U.S. Team | True | Special to The New York Times. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/air-warfare-on-big-scale-radio-to-play-major-part-in-directing.html | AIR "WARFARE" ON BIG SCALE; Radio to Play Major Part in Directing Combat Manoeuvres in California Radio Role Enlarged. Independent of Ground Troops. Performance Chief Factor. | True | Official Photo U.S. Army Air Corps. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/aid-school-for-moro-boys-friends-plan-benefit-performance-help-for.html | AID SCHOOL FOR MORO BOYS; Friends Plan Benefit Performance-- Help for the Unemployed. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/home-of-guild-for-jewish-blind-is-seeking-funds-for-expansion-sum.html | HOME OF GUILD FOR JEWISH BLIND IS SEEKING FUNDS FOR EXPANSION; Sum of $500,000, When Collected, Is to Be Used to Erect New Buildings for Institution in Yonkers. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/sees-higher-prices-for-suburban-homes-building-opportunities-in-the.html | SEES HIGHER PRICES FOR SUBURBAN HOMES; Building Opportunities in the Spring Favor the Owner, Says C.C. Mullaly. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/notes-about-boats.html | NOTES ABOUT BOATS. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/cardinal-says-mass-at-brady-funeral-church-dignitaries-take-part-in.html | CARDINAL SAYS MASS AT BRADY FUNERAL; Church Dignitaries Take Part in Service for Financier and Philanthropist. MANY NOTABLES ATTEND Smith, Miller, Wagner Mackay and Mitchell Among Leaders Who Pay Last Tribute. 14 Monsignori Follow Cardinal. 1,500 Wait Outside Church. Many Societies Represented. BRADY CRYPT UNFINISHED. It Lies Under Chapel of New Jesuit Novitiate He Made Possible. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/suggesting-a-remedy.html | SUGGESTING A REMEDY. | True | MARY A. GUERIN. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/plane-reported-in-river.html | Plane Reported in River. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/seeks-opinions-on-stalling-from-800-basketball-coaches.html | Seeks Opinions on Stalling From 800 Basketball Coaches | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/mrs-jenks-scores-at-pinehurst-golf-leads-in-silver-foils-handicap.html | MRS. JENKS SCORES AT PINEHURST GOLF; Leads in Silver Foils Handicap Event by 3 Up--Mrs. Ellis of London Is Second. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/newark-methodists-sued-new-york-realtor-asks-1250000-damages-for.html | NEWARK METHODISTS SUED.; New York Realtor Asks $1,250,000 Damages for Broken Lease. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/probing-the-heart-of-england-a-german-produces-an-acute-study-of.html | PROBING THE HEART OF ENGLAND; A German Produces an Acute Study of the British Nation The Heart of England | True | By T.r. Ybarra | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/breuning-succeeds-in-forming-cabinet-retains-seven-mueller.html | BREUNING SUCCEEDS IN FORMING CABINET; Retains Seven Mueller Ministers in Group Leaning Far to the Right in Reichstag. CHANCELLOR SCORES COUPS Hopes by Schlide's Inclusion to Split Nationalists and to Win Conservatives With Treviranus. Recruited From Five Parties. Hugenberg Threatens. Economic Party Wins Post. People's Party Firm. | True | Special Cable to THE NEW YORK TIMES. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/st-louis-bank-is-closed.html | St. Louis Bank Is Closed. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/yale-wins-7-to-0-in-rugby-revival-second-half-attack-brings-victory.html | YALE WINS, 7 TO 0, IN RUGBY REVIVAL; Second Half Attack Brings Victory Over Experienced 15 of Philadelphia Marines. JAGO AND BULLOCK SCORE First Game at New Haven in 55 Years Finds Favor With Spectators. Marines Superior at Start. Bullock Is Yale Star. YALE WINS, 7 TO 0, IN RUGBY REVIVAL | True | Special to The New York Times. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/100000-theft-charge-by-equitable-trust-boston-marshal-has-warrant.html | $100,000 THEFT CHARGE BY EQUITABLE TRUST; Boston Marshal Has Warrant for Arrest of Charles B. Rogars, a Former Employe. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/new-books-we-recommend.html | NEW BOOKS; WE RECOMMEND | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/mark-twain-society-elects-pershing.html | Mark Twain Society Elects Pershing | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/union-gaining-in-south-textile-workers-council-gets-reports-on.html | UNION GAINING IN SOUTH.; Textile Workers' Council Gets Reports on Organizing Drive. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/arrowhead-countrys-lore-shown-on-picturesque-map.html | ARROWHEAD COUNTRY'S LORE SHOWN ON PICTURESQUE MAP | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/college-men-to-sing-here-princeton-and-columbia-clubs-plan-town.html | COLLEGE MEN TO SING HERE; Princeton and Columbia Clubs Plan Town Hall Concert Wednesday. | True | Special to The New York Times. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/trusts-now-centre-on-common-stocks-voice-in-the-management-of-big.html | TRUSTS NOW CENTRE ON COMMON STOCKS; Voice in the Management of Big Companies Viewed as Next Logical Step. SOME BANKERS FAVOR IT Such a Development, They Say, Would Prove Beneficial to the Shareholders. May Influence Management. Popularity of Common Stock. TRUSTS NOW CENTRE ON COMMON STOCKS | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/leopold-meyer-dies-director-of-two-banks-in-paterson-nj-was-79.html | LEOPOLD MEYER DIES; Director of Two Banks in Paterson, N.J., Was 79 Years Old. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/big-postlenten-events-take-shape-the-judson-health-centres-charity.html | BIG POST-LENTEN EVENTS TAKE SHAPE; The Judson Health Centre's Charity Carnival to Enlist a Cast of 1,000--A Varied Entertainment for the Toc H Ball | True | Photo by Marceau.photo Above By New York Times Studios.photo By Marceau. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/waldorfs-salvage-value.html | Waldorf's Salvage Value. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/west-side-owners-unite-new-civic-body-will-foster-plans-to-relieve.html | WEST SIDE OWNERS UNITE.; New Civic Body Will Foster Plans to Relieve Traffic. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/london-hears-sibelius-novelties-opera-in-modern-dress.html | LONDON HEARS SIBELIUS "NOVELTIES"; OPERA IN MODERN DRESS. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/hoover-in-bridge-opening-closes-circuit-at-capital-for-exercises-at.html | HOOVER IN BRIDGE OPENING.; Closes Circuit at Capital for Exercises at Longview, Wash. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/twelfth-annual-home-show-opens-tomorrow-model-homes-and-their.html | TWELFTH ANNUAL HOME SHOW OPENS TOMORROW; Model Homes and Their Furnishings to Be Shown at Grand Central Palace Scope of Exhibits. Construction Costs. Experts Serve Exposition. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/bridging-the-ocean-by-superairships-dr-hugo-eckener-explains-the.html | BRIDGING THE OCEAN BY SUPER-AIRSHIPS; Dr. Hugo Eckener Explains the Scope of the Proposed Transatlantic Zeppelin Service, Which Will Use American Capital in Combination With German Experience to Provide Passenger Carriers I--THE PROGRAM. A Regular Schedule. Airplane Feeder Lines. II--THE CRAFT. III--THE ROUTE. The Southern Course. IV--THE COST. V--PAST PERFURMANCES. The Graf Zeppelin's Career. | True | By Lauren D. Lyman.new York Times Studios Photo. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/advent-of-spring-in-georgia-brings-weird-nature-tales.html | Advent of Spring in Georgia Brings Weird Nature Tales | True | Special Correspondence, THE NEW YORK TIMES. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/orders-ten-locomotives.html | Orders Ten Locomotives. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/indicted-as-kidnapper-red-hope-seized-in-columbus-circle-committed.html | INDICTED AS KIDNAPPER; "Red" Hope, Seized in Columbus Circle, Committed for Trial. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/fluctuations-small-in-trading-on-counter-activity-centres-mainly-in.html | FLUCTUATIONS SMALL IN TRADING ON COUNTER; Activity Centres Mainly in Bank Stocks--Insurance Issues Show Upward Trend. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/monacan-elections-will-be-held-today-about-1000-voters-to-decide.html | MONACAN ELECTIONS WILL BE HELD TODAY; About 1,000 Voters to Decide Dynastical and Financial Future of Principality. POLICE FORCE INCREASED Mayor's Supporter Bolts as Third Candidate, Free for-All Fight Following at Meeting. Pretender's Claim Doubted. | True | Special Cable to THE NEW YORK TIMES. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/stribling-will-box-scott-in-london-father-announces.html | Stribling Will Box Scott In London, Father Announces | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/many-peasants-quit-soviet-collectives-drop-of-40-per-cent-in.html | MANY PEASANTS QUIT SOVIET COLLECTIVES; Drop of 40 Per Cent in Socialized Farms in Moscow Oblast Is Measure of Excesses. GRAIN PRODUCERS REMAIN But "Artels" Are Favored in Poolingof Resources--Stalin Wins New Support for Modifications. | | By Walter Duranty. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/flatbush-apartment-realty-associates-decorate-suites-in-bracebridge.html | FLATBUSH APARTMENT.; Realty Associates Decorate Suites In Bracebridge Hall. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/frittered-away-cash-of-northampton-bank-orchestra-leader-and.html | FRITTERED AWAY CASH OF NORTHAMPTON BANK; Orchestra Leader and Savings Department Manager Confessed to Officials Before Closing. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/installs-gift-organ-westchester-centre-placing-instrument-given-by.html | INSTALLS GIFT ORGAN.; Westchester Centre Placing Instrument Given by Eugene Meyer. | True | Special to The New York Times. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/second-capital-raid-without-a-warrant.html | SECOND CAPITAL RAID WITHOUT A WARRANT | True | Special to The New York Times. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/walsh-wins-praise-from-republicans-democratic-senator-alone-active.html | WALSH WINS PRAISE FROM REPUBLICANS; Democratic Senator Alone Active for New England's Side ofTariff Debate, They Say.BUTLER TELLS HIS POSITIONHe Will Seek Nomination to theSenate as a Dry--DemocratsHave Own Troubles. Butler Is Bone Dry. WALSH WINS PRAISE FROM REPUBLICANS Mr. Draper For Repeal. | True | By F. Lauriston Bullard. Editorial Correspondence, the New York Timesby F. Lauriston Bullard. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/30000-turks-tuberculosis-victims.html | 30,000 Turks Tuberculosis Victims. | True | Special Correspondence, THE NEW YORK TIMES. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/sports-of-the-times-here-and-there-odds-and-ends.html | Sports of the Times; Here and There. Odds and Ends. | True | Reg. U.S. Pat. Off. By John Kieran. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/cruising-season-will-open-soon-weekend-and-vacation-trips-expected.html | CRUISING SEASON WILL OPEN SOON; Week-End and Vacation Trips Expected to Bring Out Many Boaters-- Estimated Cost of $425 a Year | True | By E.I. Yordan. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/air-service-greatest-factor-in-trade-with-latin-america-important.html | AIR SERVICE GREATEST FACTOR IN TRADE WITH LATIN AMERICA; Important Transportation Problem Is Being Solved, but More Must Be Done to Give Us Larger Share of Business | True | N.B. BROCK. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/paris-draws-a-farce-and-a-dream-play.html | PARIS DRAWS A FARCE AND A DREAM PLAY | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/three-officials-for-chicago-games.html | Three Officials for Chicago Games. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/vaudeville.html | VAUDEVILLE | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/gibsons-words-cited-as-basis-for-success-at-london-parley-plea-is.html | GIBSON'S WORDS CITED AS BASIS FOR SUCCESS AT LONDON PARLEY; Plea Is Made for Common Sense Agreement Disregarding Limitation and Concentrating on General Reduction | True | FREDERICK J. LIBBY. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/cornell-alumni-dinner.html | CORNELL ALUMNI DINNER. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/eckner-visit-stirs-air-mail-project-action-predicted-on-bill.html | ECKENER VISIT STIRS AIR MAIL PROJECT; Action Predicted on Bill Granting Status to Dirigibles WhenPracticability Is Proved.RATES EXPLAINED BY KELLY Representative Sees Chance forEconomies Not Possible WithPlanes. Routes at Least 2,000 Miles. Chance for Government Economy. | True | Special to The New York Times. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/bach-festival-plans-made-public-rehearsal-to-be-omitted-program-may.html | BACH FESTIVAL PLANS MADE; Public Rehearsal to Be Omitted-- Program May Be Broadcast. | True | Special to The New York Times. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/braves-again-triumph-over-athletics-63-take-fourth-in-row-from.html | BRAVES AGAIN TRIUMPH OVER ATHLETICS, 6-3; Take Fourth in Row From Mackmen as Bob Smith, CunninghamStar--Haas Hits Homer. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/colgate-picks-managers-maschette-named-for-basketball-and-leavitt.html | COLGATE PICKS MANAGERS.; Maschette Named for Basketball and Leavitt for Hockey. | True | Special to The New York Times. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/will-rogers-to-make-14-talks-for-72000-he-signs-contracts-at-rate.html | WILL ROGERS TO MAKE 14 TALKS FOR $72,000; He Signs Contracts at Rate of $350 a Minute for Radio Addresses. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/georgia-wins-in-tenth-takes-second-straight-from-mercer-nine-7-to-6.html | GEORGIA WINS IN TENTH.; Takes Second Straight From Mercer Nine, 7 to 6. | True | Special to The New York Times. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/california-stands-to-lose-senators-wholesale-recall-of-the-upper.html | CALIFORNIA STANDS TO LOSE SENATORS; Wholesale Recall of the Upper House Legislators Likely as Result of Reapportionment. INCUMBENTS ARE SHIFTED Hold-Over Members Delegated to Represent Other Districts in General Scramble. Farmers Thought of a Plan. Harvest for Name-Takers. Senator Follows His Number. CALIFORNIA STANDS TO LOSE SENATORS | True | By Frederick F. Forbes. Editorial Correspondence, the New York Timesby Frederick F. Forbes. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/darrow-away-year-calls-us-a-circus-came-back-to-get-a-good-laugh-he.html | DARROW, AWAY YEAR, CALLS US A "CIRCUS"; Came Back to Get a Good Laugh, He Says--He Found Brookhart "Sincere but Uncivilized." | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/robins-quit-camp-to-get-daily-drill-clearwater-field-is-under-water.html | ROBINS QUIT CAMP TO GET DAILY DRILL; Clearwater Field Is Under Water and Workout Is Held at Tarpon Springs. TWIN BILL SET FOR TODAY Toronto Club Will Be Opponent--Bissonette Takes Regular Post at First Base. Bissonette Much Improved. Weather Displeases Robbie. | True | By Roscoe McGowen. Special To the New York Times. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/pictures-of-past-week-lummox-meadows-merry-minstrels-fighting-and.html | PICTURES OF PAST WEEK; Lummox." Meadows' Merry Minstrels. Fighting and Frolicking | True | By Mordaunt Hall. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/homes-in-nassau-purchased.html | Homes in Nassau Purchased. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/building-program-in-hudson-valley-new-theatre-for-staten-island.html | BUILDING PROGRAM IN HUDSON VALLEY; NEW THEATRE FOR STATEN ISLAND | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/britain-is-swayed-by-link-to-europe-france-and-italy-were-ignored.html | BRITAIN IS SWAYED BY LINK TO EUROPE; France and Italy Were Ignored in Early Naval Negotiations With United States. SO PARLEY NOW SUFFERS Freed Is Seen for Great Britain to Take Part In Affairs of Continent as a Whole. Friendly Despite Debt. Inconveniences for Three. Other Problems for Europe. | True | By Augur. All Rights Reserved. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/greenleaf-wins-twice-takesboth-blocks-of-pocket-billiard-match-with.html | GREENLEAF WINS TWICE.; Takes-Both Blocks of Pocket Billiard Match With Lauri. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/last-times-begin-at-opera-three-weeks-to-easters-gala-concerts-and.html | LAST TIMES" BEGIN AT OPERA; Three Weeks to Easter's Gala Concerts and Annual Getaway to Spring Festivals and Foreign Tours--Local Programs Metropolitan Opera. Concerts Today. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/look-for-the-happy-ending.html | LOOK FOR THE HAPPY ENDING | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/liner-captain-to-retire-de-koning-sails-for-the-last-time-as-master.html | LINER CAPTAIN TO RETIRE.; De Koning Sails for the Last Time as Master of the Volendam. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/a-new-mystery-by-mary-roberts-rinehart.html | A New Mystery by Mary Roberts Rinehart | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/brooklyn-home-show-opens-in-april-with-wide-variety-of-exhibits.html | BROOKLYN HOME SHOW; Opens in April With Wide Variety of Exhibits. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/wheat-makes-gains-in-world-markets-fear-of-drought-in-southwest.html | WHEAT MAKES GAINS IN WORLD MARKETS; Fear of Drought in Southwest Advances Prices--Short Covering Also a Factor.CORN RISES, BUT WEAKENSReacts Under Local Selling--Oats Move in Sympathy--Rye EndsDull but Higher. Crop Comments Watched. Export Demand Increases. | True | Special to The New York Times. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/speed-records-again-pushed-up-a-steamship-added-to-machines-by.html | SPEED RECORDS AGAIN PUSHED UP; A Steamship Added to Machines by Which Man Travels Ever Faster The Swift Europa. Fast Trains. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/nassau-clerks-guilty-but-sentences-are-suspended-on-two-treasures.html | NASSAU CLERKS GUILTY.; But Sentences Are Suspended on Two Treasurer's Aides. | True | Special to The New York Times. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/william-pitt-the-younger-in-a-vigorous-portrait-mr-wilson.html | William Pitt, the Younger, In a Vigorous Portrait; Mr. Wilson Dramatizes the Reformer Who Became A Successful Opponent of Napoleon William Pitt | True | By Charles Willis Thompson | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/would-have-industry-study-mutual-aims-series-of-conferences.html | WOULD HAVE INDUSTRY STUDY MUTUAL AIMS; Series of Conferences Proposed by Food Institute Head to Aid Business. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/28-appear-in-court-in-julian-usury-case-bankers-brokers-and.html | 28 APPEAR IN COURT IN JULIAN USURY CASE; Bankers, Brokers and Business Men Give $5,000 Bail on California Charges. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/st-raphael-wins-football-game.html | St. Raphael Wins Football Game. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/will-demand-raskob-tell-wet-activities-senator-robinson-to-insist.html | WILL DEMAND RASKOB TELL 'WET ACTIVITIES'; Senator Robinson to Insist That Lobby Committee Hear Democratic National Chairman. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/left-large-amounts-to-art-and-science-mrs-ewms-bowman-of.html | LEFT LARGE AMOUNTS TO ART AND SCIENCE; Mrs. E.W.M. Bowman of Philadelphia Gave Over $250,000to Pennsylvania Museum. | True | Special to The New York Times. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/singing-phoned-to-paris-chevaliers-performance-here-is-heard-at.html | SINGING PHONED TO PARIS; Chevalier's Performance Here Is Heard at French Flood Benefit. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/mrs-samuel-marks-to-entertain.html | Mrs. Samuel Marks to Entertain. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/winchester-shoot-to-richmond-hill-victors-with-team-total-of-989-to.html | WINCHESTER SHOOT TO RICHMOND HILL; Victors With Team Total of 989 Top Thirteen Other Schools in Meet. STUYVESANT IS RUNNER-UP Scores 986 While Favored Jamaica Team Sinks to Sixth--Connor Gains Individual Honors. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/tariff-will-injure-farm-and-industry-dr-seager-contends-our-export.html | TARIFF WILL INJURE FARM AND INDUSTRY; Dr. Seager Contends Our Export Trade Will Suffer--High Rates Not Needed. WEAK LINES NOT ASSISTED Out of Place Here and Ought to Be Replaced--Parties Should Be Held More Responsible. Tariff Still Necessary. Hand Labor Lines Chiefly. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/3250000-ymca-to-open-this-week-west-side-branch-building-ready-for.html | $3,250,000 Y.M.C.A. TO OPEN THIS WEEK; West Side Branch Building Ready for Inspection Before the Dedication on Friday. HAS THREE GYMNASIUMS Theatre and a Log Cabin Room Also Included--Provides Activities for 14,000 Members. To Hold Special Exercises. The Three Gymnasiums. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/amateur-hockey-cup-is-won-by-montreal-allan-trophy-the-reward-after.html | AMATEUR HOCKEY CUP IS WON BY MONTREAL; Allan Trophy the Reward After A.A.A. Team Defeats Port Arthur, 2 Goals to 1. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/this-weeks-photoplays.html | THIS WEEK'S PHOTOPLAYS | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/philip-corbins-give-a-buffet-luncheon-they-entertain-in-palm-beach.html | PHILIP CORBINS GIVE A BUFFET LUNCHEON; They Entertain in Palm Beach for Their House Guests., F.L. Checks and Mrs. P.M. De Ford. HONOR MRS. LYTTLETON FOX G.L. Meakers Give Dinner for Her -- Mrs. Irving Hall Chase Is Tea Hostess to Thirty Guests. Younger Set at Embassy. Arrivals at the Breakers. Garden Club Adds Members. F.P. Smiths Are Dinner Hosts. | True | Special to The New York Times. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/turkey-bans-oldstyle-marriages.html | Turkey Bans Old-Style Marriages. | True | Special Correspondence, THE NEW YORK TIMES. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/lake-development-westchester-film-buys-connecticut-tract-for-summer.html | LAKE DEVELOPMENT.; Westchester Film Buys Connecticut Tract for Summer Homes. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/prince-of-wales-to-fly-to-cairo.html | Prince of Wales to Fly to Cairo. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/listening-in-a-cough-that-failed-michigan-challenges-storm-clouds.html | LISTENING IN; A Cough That Failed. Michigan Challenges. Storm Clouds Pass. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/victims-aid-mme-hanau-association-of-creditors-plans-to-give-32000.html | VICTIMS AID MME. HANAU.; Association of Creditors Plans to Give $32,000 Bail. | True | Special Cable to THE NEW YORK TIMES. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/porto-rico-leaders-anxious-to-please-unanimous-action-on-domenech.html | PORTO RICO LEADERS ANXIOUS TO PLEASE; Unanimous Action on Domenech Appointment Seen as aMove to Favor RooseveltBUT SITUATION IS STRANGEIsland Politicians Unused to Lackof Dominant Group In Government Affairs. All Groups Eager to Please. Republicans Disappointed. | True | By Harwood Hull. Special Correspondence, the New York Times. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/in-brazil.html | IN BRAZIL | True | By C. B. Wightman. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/the-great-moments-of-the-machine-age-epochal-inventions-from-watt.html | THE GREAT MOMENTS OF THE MACHINE AGE; Epochal Inventions, From Watt to Edison, Make Up the Industrial Picture That Has Changed the World Watt's Steam Engine Stephenson's Locomotive Fulton's Steamboat Faraday's Needle Magical Messengers | True | By R.l. Duffus | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/outlook-clarified-by-shifts-in-money-bankers-get-better-line-on.html | OUTLOOK CLARIFIED BY SHIFTS IN MONEY; Bankers Get Better Line on Course of Credit and Reserve Board's Stand.MANY FACTORS EASE RATES Further Cheapening Viewed asUnlikely to Help Trade, butMay Spur Speculation. FOREIGN FUNDS SWING FASTLoans From Interior Banks AlsoRespond Quickly to ChangesIn Charges Here. Conditions Improve in Week. Effect of Easy Money Policy. OUTLOOK CLARIFIED BY SHIFTS IN MONEY Extension of Reserve Credit. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/citadels-of-culture.html | CITADELS OF CULTURE | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/bees-deaths-laid-to-rum-carolina-apiarist-says-stills-are-ruining.html | BEES DEATHS LAID TO RUM; Carolina Apiarist Says Stills Are Ruining Their Family Life. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/add-to-charges-on-alabama-banker.html | Add to Charges on Alabama Banker. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/penn-eleven-plays-f-and-m-in-practice-scrimmages-for-an-hour-on.html | PENN ELEVEN PLAYS F. AND M. IN PRACTICE; Scrimmages for an Hour on Lancaster Gridiron--Many Forward Passes Tried | True | Special to The New York Times. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/she-society-girl-in-business-is-finding-more-niches-no-longer-is-it.html | SHE SOCIETY GIRL IN BUSINESS IS FINDING MORE NICHES; No Longer Is It Smart or Desirable for Her to Be Idle, and She Has Discovered That Her Talents Are in Increasing Demand | True | By Virginia Pope | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/miami-reduces-debt-tax-and-assessment-mayor-here-on-plan-for.html | MIAMI REDUCES DEBT, TAX AND ASSESSMENT; Mayor, Here on Plan for Aviation Extension, Says Flying Helped City's Growth. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/expects-depression-in-trade-to-be-brief-dr-max-winkler-says.html | EXPECTS DEPRESSION IN TRADE TO BE BRIEF; Dr. Max Winkler Says Recovery Will Be Much More Pronounced Than Period of Crisis. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/held-as-witch-in-killing-aged-woman-arrested-in-cuba-as-voodoo.html | HELD AS WITCH IN KILLING.; Aged Woman Arrested in Cuba as "Voodoo" Doctor. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/lefcourt-building-open-tenants-take-possession-of-madison-avenue.html | LEFCOURT BUILDING OPEN.; Tenants Take Possession of Madison Avenue Structure Tomorrow. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/rare-metals-put-to-use-there-is-a-growing-demand-for-those-that.html | RARE METALS PUT TO USE; There Is a Growing Demand for Those That Withstand Corrosion, Heat and Wear | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/buying-at-biltmore-shores.html | Buying at Biltmore Shores. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/miss-collett-wins-in-golf-exhibition-paired-with-miss-van-wie-shc.html | MISS COLLETT WINS IN GOLF EXHIBITION; Paired With Miss Van Wie, She Beats Miss Orcutt and Miss Hicks, 3 and 1. TURNS IN BRILLIANT 74 Gets Great Length With Wood Shots on Southern Pines Course --2,000 See Match. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/spain-obtains-loan-of-2990000-here-places-with-wall-street-part-of.html | SPAIN OBTAINS LOAN OF $2,990,000 HERE; Places With Wall Street Part of $67,550,000 to Refund Stabilization Credit. FIRST LOCAL UNDERWRITING Believed to Be Forerunner of Financing in America in Formof Dollar Bonds. Further Plans Predicted. Sees Benefit in America. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/portugal-to-aid-ocean-fliers.html | Portugal to Aid Ocean Fliers. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/notes-on-broadcast-music-a-surprising-effect-the-faust-overture-in.html | NOTES ON BROADCAST MUSIC; A Surprising Effect. The "Faust Overture " In Somber Harmony. A Cuban Rhapsody. | True | By Benjamin Grosbayne. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/a-party-tariff-bill.html | A PARTY TARIFF BILL | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/palisades-section-awakening-interest-building-will-increase-with.html | PALISADES SECTION AWAKENING INTEREST; Building Will Increase With the Completion of the Hudson Span, Says Developer. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/500000-chinese-added-to-factional-armies-recent-estimates-place.html | 500,000 CHINESE ADDED TO FACTIONAL ARMIES; Recent Estimates Place Number of Men Under Arms at Nearly 2,500,000. | True | Special Correspondence, THE NEW YORK TIMES. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/senates-tariffs-below-house-bill-commission-reports-average-set-by.html | SENATES TARIFFS BELOW HOUSE BILL; Commission Reports Average Set by Upper Branch at 4.38% Above 1922 Act. HOUSE INCREASE WAS 8.54 Senate Raised Rates Over House Figures Only in Schedule on Farm Products. Comparison of Computed Revenues. Increases Over 1922 Duties. | True | Special to The New York Times. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/todays-programs-in-citys-churches-clergymen-of-many-faiths-will-pay.html | TODAYS PROGRAMS IN CITY'S CHURCHES; Clergymen of Many Faiths Will Pay Tribute to the Memory of Bishop Shipman. FOURTH SUNDAY IN LENT Prayers Will Be Offered in the Methodist Edifices for Annual Conference. Baptist. Christian Science. Congregational. Disciples. Jewish. Lutheran. Methodist Episcopal. Presbyterian. Protestant Episcopal. Roman Catholic. Reformed. Unitarian. Universalist. CHURCH SERVICES IN QUEENS. Sermon by Rev. E. Drew to Open Bible Conference in Flushing. Baptist. Community. Lutheran. Methodist. Presbyterian. Protestant Episcopal. Reformed. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/to-wed-and-be-missionary-miss-jeesie-newgeon-will-become-the-bride.html | TO WED AND BE MISSIONARY; Miss Jeesie Newgeon Will Become the Bride of W.E. Hawkes. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/backing-buyers-bill-more-trade-groups-favorableits-passage-felt.html | BACKING BUYERS' BILL.; More Trade Groups Favorable--Its Passage Felt "Promising" | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/new-hebrew-university-rises-in-old-palestine-at-the-hebrew.html | NEW HEBREW UNIVERSITY RISES IN OLD PALESTINE; AT THE HEBREW UNIVERSITY. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/from-gotha-and-eielson-to-rhino-and-atzacapotzalco.html | FROM GOTHA AND EIELSON TO RHINO AND ATZACAPOTZALCO | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/paper-clue-to-girl-kidnapped-in-1928-grace-budds-mother-identifies.html | PAPER CLUE TO GIRL KIDNAPPED IN 1928; Grace Budd's Mother Identifies Daughter's Writing on Newspaper Wrapper.NAVY DESERTER NAMEDDetectives Hurry to Portsmouth(N.H.) When Tab Shows JournalWas Originally Sent There. Find Address on Paper. Many Fake Letters Sent. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/holdings-extended-by-van-sweringens-acquisition-of-chicagost-louis.html | HOLDINGS EXTENDED BY VAN SWERINGENS; Acquisition of Chicago-St. Louis Link Typical of Their Railroad Methods. DEALS ARE MADE QUIETLY Important Parts Played by the Alleghany and the Chesapeake Corporations. First Acquired Nickel Plate. Debt Shifted to the Public. HOLDINGS EXTENDED BY VAN SWERINGENS | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/denies-stutz-will-move-plant.html | Denies Stutz Will Move Plant. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/sugar-bloc-upsets-house-leaders-plan-for-tariff-action-group-from.html | SUGAR BLOC UPSETS HOUSE LEADERS' PLAN FOR TARIFF ACTION; Group From 13 Beet-Growing States Formed to Fight for Higher Duties. AIM TO BAR VOTE ON ITEM Scheme Would Force Conferees to Stick to 2.4 Cent Rate-- Bloc Claims 50 Members. RULES COMMITTEE HELD UP It Will Try Again Tomorrow to Draft Motion of Procedure, With Bill Up on Tuesday. Check on Plans for Action. SUGAR BLOC UPSETS TARIFF ACTION PLAN | True | Special to The New York Times. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/the-new-books-for-children.html | The New Books for Children | True | By Anne T. Eaton | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/snakebite-serums-save-many-in-brazil-butantan-institute-at-sao.html | SNAKE-BITE SERUMS SAVE MANY IN BRAZIL; Butantan Institute at Sao Paulo Develops Four for Various Kinds of Poisons. | True | Special Correspondence, THE NEW YORK TIMES. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/exchange-head-sees-mussolini.html | Exchange Head Sees Mussolini. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/united-states-and-cuba-split-in-havana-motor-boat-regatta.html | United States and Cuba Split In Havana Motor Boat Regatta | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/navy-fencers-triumph-defeat-philadelphia-sword-club-12-to-10-at.html | NAVY FENCERS TRIUMPH; Defeat Philadelphia Sword Club, 12 to 10, at Annapolis. | True | Special to The New York Times. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/its-an-old-spanish-custom.html | It's an Old Spanish Custom | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/population-shifts-increasing-density-in-new-york-despite-migratory.html | POPULATION SHIFTS.; Increasing Density in New York Despite Migratory Trends. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/chicago-south-park-commissioners-award-2650000-of-4-pc-bonds-at.html | Chicago South Park Commissioners Award $2,650,000 of 4 P.C. Bonds at Price of 95.33 | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/edels-sentence-commuted-to-life-governor-saves-alleged-slayer-from.html | EDEL'S SENTENCE COMMUTED TO LIFE; Governor Saves Alleged Slayer From Death in Chair, Set for Thursday Night. FURTHER INQUIRY URGED Roosevelt Explains Reasons for Doubts-- Prisoner Is Sent to Sing Sing Hospital. Roosevelt Tells of Doubt. Asks That Inquiry Continue. News Slow in Reaching Edel. | True | Special to The New York Times. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/immigrant-aid-group-seeks-500000-fund-hebrew-society-reports-75000.html | IMMIGRANT AID GROUP SEEKS $500,000 FUND; Hebrew Society Reports $75,000 Deficit and $400,000 Needed for This Year. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/westchester-acreage-large-tracts-still-available-in-northerly.html | WESTCHESTER ACREAGE.; Large Tracts Still Available In Northerly Section. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/bees-win-right-to-home-they-are-conceded-victory-in-battle-with.html | BEES WIN RIGHT TO HOME.; They Are Conceded Victory In Battle With Paperhanger. | True | Special Correspondence, THE NEW YORK TIMES. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/fights-tax-by-two-states-new-yorker-presses-estate-levy-issue-in.html | FIGHTS TAX BY TWO STATES.; New Yorker Presses Estate Levy Issue in Detroit Federal Court. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/questions-and-answers-static-gets-more-blamewill-a-shortwave.html | QUESTIONS AND ANSWERS; Static Gets More Blame--Will a Short-Wave Adapter Damage a Broadcast Receiver?--A 4-Volt Storage Battery Can Be Used With 199-Tube Set | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/julian-de-gray-in-recital-pianist-gives-impressive-performance-at.html | JULIAN DE GRAY IN RECITAL.; Pianist Gives Impressive Performance at the Town Hall. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/blocks-australian-pool-state-of-tasmania-refuses-to-join-wheat.html | BLOCKS AUSTRALIAN POOL.; State of Tasmania Refuses to Join Wheat Marketing Scheme. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/expilot-97-freed-by-court-after-getting-drunk-in-london.html | Ex-Pilot, 97, Freed by Court After Getting Drunk in London | True | Wireless to THE NEW YORK TIMES. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/savings-banks-aid-brooklyn-realty-they-hold-mortgages-on-nearly-one.html | SAVINGS BANKS AID BROOKLYN REALTY; They Hold Mortgages on Nearly One Billion Dollars' Worth of Property. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/cook-quintet-wins-scholastic-crown-defeats-glens-falls-academy-24.html | COOK QUINTET WINS SCHOLASTIC CROWN.; Defeats Glens Falls Academy, 24 to 17, for Eastern States Championship. | True | Special to The New York Times. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/capone-refuses-to-live-in-black-hills.html | Capone Refuses to Live in Black Hills | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/greek-centenary-brightened-by-parthenon-restorations-shattered.html | GREEK CENTENARY BRIGHTENED BY PARTHENON RESTORATIONS; Shattered Columns of North Facade at Last in Place After Centuries of Neglect An Old World Marvel. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/conventions-unnecessary-legislatures-it-is-maintained-have-power-to.html | CONVENTIONS UNNECESSARY; Legislatures, It Is Maintained, Have Power to Act On Amendments to Constitution | True | B. FRANK DAKE. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/bills-aimed-at-the-fashion-design-pirates-congress-asked-to-provide.html | BILLS AIMED AT THE FASHION DESIGN PIRATES; Congress Asked to Provide a Copyright in The World of Style and Pattern The Stealing of Fashions. Glass Designs Copied. Provisions of Vestal Bill. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/dividend-announcements.html | DIVIDEND ANNOUNCEMENTS. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/will-try-to-fly-atlantic-jensen-of-dole-flight-fame-plans-parisnew.html | WILL TRY TO FLY ATLANTIC; Jensen, of Dole Flight Fame, Plans Paris-New York Voyage. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/giants-seconds-win-defeat-bridgeport-116-in-first-game-of-series.html | GIANTS' SECONDS WIN.; Defeat Bridgeport, 11-6, in First Game of Series. | True | Special to The New York Times. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/bank-head-shoots-self-act-of-sh-oakley-of-oakdale-tenn-laid-to.html | BANK HEAD SHOOTS SELF.; Act of S.H. Oakley of Oakdale, Tenn., Laid to Financial Worry. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/seek-uniform-rules-architects-would-end-conflict-in-authority-over.html | SEEK UNIFORM RULES.; Architects Would End "Conflict" In Authority Over Buildings. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/lansquenet-first-by-length-ahd-half-defeats-saucy-polly-in-closing.html | LANSQUENET FIRST BY LENGTH AHD HALF; Defeats Saucy Polly in Closing Day Feature at Jefferson Park Track. LITTLE GYP ALSO TRIUMPHS Outsider at $20.30 for $2 Scores Over Wood River--Simon Kenton Beats Agapanthus. Saucy Polly Closes Fast. Odds-On Choices Score. | True | Special to The New York Times. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/archives/robert-g-shaw-2d-dies-here-at-59-first-husband-of-lady-astor.html | ROBERT G. SHAW 2D DIES HERE AT 59; First Husband of Lady Astor Succumbs to Pneumonia at the Plaza. NOTED AS A SPORTSMAN Distinguished Himself as Poloist-- Became ill on His Arrival in City on Wednesday. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/archives/subway-power-cost.html | Subway Power Cost. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/advises-seekers-of-alaska-gold-government-explains-that-recent.html | ADVISES SEEKERS OF ALASKA GOLD; Government Explains That Recent Finds Are in ThreeLong Known Regions.ALL DIFFICULT OF ACCESSProspectors Are Warned to BePhysically Fit and Well Supplied With Funds. Advised to Have Jobs or Funds. Taku Lodes Hard to Reach. Placer Mining Along Wild River. Estimate of Ruby District. Value of Individual Finds. | True | Special to The New York Times. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/janet-scudder-sails-countess-peccorini-painter-goes-abroad-with-the.html | JANET SCUDDER SAILS; Countess Peccorini, Painter, Goes Abroad With the Sculptor. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/archives/mrs-soldwedel-in-reno-daughter-of-mrs-hf-guggenheim-is-seeking.html | MRS. SOLDWEDEL IN RENO.; Daughter of Mrs. H.F. Guggenheim Is Seeking Divorce There. | True | Special to The New York Times. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/archives/police-on-first-air-beat-keep-peace-in-the-sky-three-women-novices.html | Police on First Air Beat Keep Peace in the Sky; Three Women Novices Learn to Fly in One Day | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/archives/hospital-association-urges-health-day-state-organization-to-meet-at.html | HOSPITAL ASSOCIATION URGES "HEALTH DAY"; State Organization, to Meet at Coney Island in May, Favors a New Holiday. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/archives/dies-in-plunge-into-river-herman-rayved-33-falls-with-car-off-end.html | DIES IN PLUNGE INTO RIVER.; Herman Rayved, 33, Falls With Car Off End of Brooklyn Street. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/archives/savins-daughter-loses-mrs-sargent-sought-to-force-lawyer-to-turn.html | SAVIN'S DAUGHTER LOSES.; Mrs. Sargent Sought to Force Lawyer to Turn Over $112,500. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/archives/browning-letters-are-added-to-the-wellesley-collection-carefully.html | BROWNING LETTERS ARE ADDED TO THE WELLESLEY COLLECTION; Carefully Preserved, They Form a Unique Record of a Famous Courtship | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/archives/appeals-to-voters-to-aid-power-plan-roosevelt-warns-that-the-next.html | APPEALS TO VOTERS TO AID POWER PLAN; Roosevelt Warns That the Next Legislature Will Pass on St. Lawrence Program. LAUDS SMITH'S LONG FIGHT Governor Now Will Appoint Commission of Five to Study Development of Project. APPEALS TO VOTERS TO AID POWER PLAN Smith's Fight Recalled. Deadlock Broken. Trustees to Develop Power. | True | Special to The New York Times. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/archives/saving-egypts-pharaohs-from-oblivion-mrs-brunton-unfolds-an.html | Saving Egypt's Pharaohs From Oblivion; Mrs. Brunton Unfolds an Impressive Panorama of Faces Reconstructed From the Excavator's Groundwork | True | By P.w. Wilson. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/archives/m-patou-speaks-famous-designer-discusses-the-mode-he-created-the.html | M. PATOU SPEAKS; Famous Designer Discusses The Mode He Created The American Woman | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/archives/two-de-luxe-ford-models.html | TWO DE LUXE FORD MODELS | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/archives/recorded-transfers.html | RECORDED TRANSFERS. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/archives/in-which-mr-grossmith-takes-a-bow.html | IN WHICH MR. GROSSMITH TAKES A BOW | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/archives/geneva-pessimistic-on-london-outlook-some-there-fear-plenary.html | GENEVA PESSIMISTIC ON LONDON OUTLOOK; Some There Fear Plenary Session May Be to Explain Failure of Naval Parley. | True | Wireless to THE NEW YORK TIMES. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/queens-realty-items-jackson-heights-dwelling-sold-jamaica-building.html | QUEENS REALTY ITEMS.; Jackson Heights Dwelling Sold, Jamaica Building Leased. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/state-is-buying-land-for-forests-so-fast-title-work-is-becoming.html | State Is Buying Land for Forests so Fast Title Work Is Becoming Major Bureau Task | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/soccer-giants-in-0-0-tie-game-with-new-bedford-marked-by-defense.html | SOCCER GIANTS IN 0-0 TIE.; Game With New Bedford Marked by Defense Play. | True | Special to The New York Times. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/plaza-street-apartments.html | Plaza Street Apartments. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/northwestern-wins-ncaa-swim-title-retains-team-laurels-with-30.html | NORTHWESTERN WINS N.C.A.A. SWIM TITLE; Retains Team Laurels With 30 Points to 24 for Michigan and 17 for Rutgers. TWO WORLD RECORDS SET Ruddy, Columbia, Breaks 75Foot Tank Mark in 440--Kojac Clips Own Back-Stroke Time. SCHWARTZ GETS 3 CROWNS Scores for Northwestern in the 50,100 and 220 Events in Meet at New Harvard Pool. Schwartz Helps Win Title. Scores by Narrow Margin. Hinch Is Third. N.C.A.A. SWIM TITLE TO NORTHWESTERN Moles Wins Breast Stroke. | True | By Lincoln A. Werden. Special To the New York Times.by Lincoln A. Werden. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/yale-wins-at-lacrosse-varsity-blanks-alumni-8-to-0-in-hardfought.html | YALE WINS AT LACROSSE.; Varsity Blanks Alumni, 8 to 0, in Hard-Fought Match. | True | Special to The New York Times. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/journeys-end.html | JOURNEYS END" | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/labor-assails-plan-for-rail-mergers-railway-union-heads-say.html | LABOR ASSAILS PLAN FOR RAIL MERGERS; Railway Union Heads Say Financiers Will Be Chief Beneficiaries of I.C.C. Program.VALUE TO PUBLIC DOUBTED They Declare Hundreds of Communities Along Lines Will Suffer Irreparable Damage.WORKERS WILL LOSE JOBSStudy Shows 200,000 Have BeenForced Out in Past, It Is Said-- Efficiency Loss Is Seen. See Loss in Efficiency. Note Effect on Communities. | True | Special to The New York Times. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/miss-crosbie-in-recital-singer-is-heard-with-reschiglian-miss-green.html | MISS CROSBIE IN RECITAL.; Singer Is Heard With Reschiglian-- Miss Green and Ferraro in Concert. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/hospital-for-insane-had-3496-patients-annual-report-of-institution.html | HOSPITAL FOR INSANE HAD 3,496 PATIENTS; Annual Report of Institution at Middletown Lists 424 Admissions in 1929. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/pinkus-scores-in-chess.html | Pinkus Scores in Chess. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/revival-of-yiddish-aim-of-convention-delegates-at-sessions-here-to.html | REVIVAL OF YIDDISH AIM OF CONVENTION; Delegates at Sessions Here to Promote Use of Language in All Jewish Circles. STRICT PLEDGE EXACTED Culture Society Members Promise to Speak That Tongue in Homes -- Student Leagues Planned. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/two-tariff-objections-importers-pleased-on-the-whole-with.html | TWO TARIFF OBJECTIONS; Importers Pleased, on the Whole, With Administrative Section. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/lockett-cup-won-by-rawlins-norris-champion-is-dominating-figure-in.html | LOCKETT CUP WON BY RAWLINS, NORRIS; Champion Is Dominating Figure in Squash Racquets Match at University Club. POOL-DEBEVOISE DEFEATED Victory at 15-10, 15-4, 15-17, 15-8 Closes Second Annual Invitation Tourney. Exhibits Court Covering Skill. Pool Plays Consistently Well. | True | By Allison Danzig. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/money.html | MONEY. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/montague-street-lease-insurance-firm-takes-space-in-new-building.html | MONTAGUE STREET LEASE.; Insurance Firm Takes Space in New Building. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/greaves-appointed.html | GREAVES APPOINTED. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/to-lecture-at-princeton-dr-valentine-hepp-theologian-of-amsterdam.html | TO LECTURE AT PRINCETON.; Dr. Valentine Hepp, Theologian of Amsterdam, Speaks Tomorrow. | True | Special to The New York Times. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/30-hour-service-will-span-nation-negotiations-between-united-system.html | 30 HOUR SERVICE WILL SPAN NATION; Negotiations Between United System and National Air Transport Expected to Result in All Air Passenger Schedules This Summer Thirty Hours Coast to Coast. Mountains a Problem. | True | By Leo A. Kieran. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/bunbaking-defi-stirs-british-mps-one-member-from-each-party-will.html | BUN-BAKING DEFI STIRS BRITISH M.P.'S; One Member From Each Party Will Compete and House of Commons Will Be Judge. EGYPTIAN ACCORD NEAR Delegates From Cairo in London to Negotiate Treaty--Drive On Against Premature Burial. M.P.'s in Bun-Baking Contest. Egyptian Question Looms Again. | True | By Charles A. Selden. Wireless To The New York Times. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/children-here-aid-filipinos-world-friendship-group-to-send-gift.html | CHILDREN HERE AID FILIPINOS; World Friendship Group To Send Gift Chests To Islanders | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/mrs-ex-leseure-daughter-of-late-speaker-cannon-dies-at-danville-ill.html | MRS. E.X. LESEURE.; Daughter of Late Speaker Cannon Dies at Danville, Ill. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/crescent-ac-six-trimphs-by-83-blinco-with-3-goals-leads-team-to.html | CRESCENT A.C. SIX TRIMPHS BY 8; Blinco, With 3 Goals, Leads Team to Victory Over Penn A.C. at Atlantic City. | True | Special to The New York Times. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/article-17-no-title.html | Article 17 -- No Title | True | Mishkin. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/griffiths-signs-for-two-bouts.html | Griffiths Signs for Two Bouts. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/china-plans-navy-school-nanking-hopes-to-have-new-academy-open-this.html | CHINA PLANS NAVY SCHOOL.; Nanking Hopes to Have New Academy Open This Year. | True | Special Correspondence, THE NEW YORK TIMES. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/retires-after-53-years-james-mcconnell-to-quit-clyde-line-he-served.html | RETIRES AFTER 53 YEARS.; James McConnell to Quit Clyde Line He Served Half Century. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/permits-rca-body-new-transmitters-board-allows-rocky-point-to.html | PERMITS R.C.A. BODY NEW TRANSMITTERS; Board Allows Rocky Point to Communicate With Any Station of Parent Company. WBNY TO ALTER EQUIPMENT High Modulations Authorized Changes Are Granted to WAAT, WLTH and WMRJ. | True | Special to The New York Times. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/natures-radio-secrets-hide-in-frozen-regions-byrd-and-wilkins-found.html | NATURE'S RADIO SECRETS HIDE IN FROZEN REGIONS; Byrd and Wilkins Found "Dead Spots" and Buzzing Sounds Despite Absence of Skyscrapers and Man-Made Static --"Shadows" May Be Clue to Ore Deposits When Radio Men Are Happy. Hanson's Observations. When Wilkins Was "Lost." | True | By Orrin E. Dunlap Jr. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/brownes-setter-is-best-in-show-brownies-spot-triumphs-in-annual.html | BROWNE'S SETTER IS BEST IN SHOW; Browne's Spot Triumphs in Annual Exhibition of the English Setter Club. BARTLESON ENTRY SCORES Barthurst Glad Prince Gains the Premier Honors in Class for American-Bred Dogs. | True | By Henry R. Ilsley. Special To the New York Times. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/back-with-secrets-of-carlsbad-caves-fe-nicholson-reports-finding-a.html | BACK WITH SECRETS OF CARLSBAD CAVES; F.E. Nicholson Reports Finding a New Depth of 1,350 Feet and a Height of 200 Feet. 31 MILES INVESTIGATED Geological Formations Indicate an Age of 40,000,000 Years--Lost River Bed Is Found. Skeleton to Be Shipped Here. Leader Is Lost in Cave. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/origin-of-the-solar-system.html | ORIGIN OF THE SOLAR SYSTEM | True | GUSTAV LINDENTHAL | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/opposes-baltimore-suit-port-authority-files-brief-against-reopening.html | OPPOSES BALTIMORE SUIT.; Port Authority Files Brief Against Reopening of Differential Case. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/nyu-expects-15000-in-summer-school-new-education-building-makes.html | N.Y.U. EXPECTS 15,000 IN SUMMER SCHOOL; New Education Building Makes Possible Broadest Courses Yet Offered in Session. 420 CLASSES ARE PLANNED Faculty Additions Will Be Drawn From Institutions Throughout the United States. Social Program Planned. Two Gymnasiums Available. Deans to Give Courses. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/decennial-census-begins-wednesday-individuals-required-to-give.html | DECENNIAL CENSUS BEGINS WEDNESDAY; Individuals Required to Give Replies to 30 Questions Put by Enumerators. JOB DATA TO BE GATHERED Although Count Takes a Month, Births or Deaths After April 1 Will Not Be Included. DIFFICULTIES ARE TOLD Avoiding Listing of Same Person Twice Is One of Biggest--"Usual Place of Abode" to Rule. Instructions Are Detailed. Some of the Difficulties. Picture of April 1 Only. Usual Place of Abode." Some Exceptions to Rule. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/four-books-of-verse.html | Four Books of Verse | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/midtown-streets-will-be-improved-paving-and-widening-projects.html | MIDTOWN STREETS WILL BE IMPROVED; Paving and Widening Projects Expected to Aid Growth of Fifth Avenue Area. WORK PLANNED IN SUMMER Fifth Avenue Association Will Make New Plea for Removal of MadisonFourth Avenue Surface Cars. Widening of Twenty-first Street. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/don-to-try-speed-today-plans-to-make-attempt-on-auto-record-at.html | DON TO TRY SPEED TODAY.; Plans to Make Attempt on Auto Record at Daytona Beach. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/byrd-ships-position-city-of-new-york-makes-days-run-of-176-miles.html | BYRD SHIP'S POSITION.; City of New York Makes Day's Run of 176 Miles. | True | Copyright, 1930, By the New York Times Company and the st. Louis Post-Dispatch. All Rights For Publication Reserved Throughout the World.wireless To the New York Times. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/the-human-ear-as-a-telephone-receiver-used-in-an-invention-to-aid.html | The Human Ear as a Telephone Receiver Used in an Invention to Aid the Deaf | True | Wireless to NEW YORK TIMES. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/printing-engineers-convene-here-friday-meeting-will-precede.html | PRINTING ENGINEERS CONVENE HERE FRIDAY; Meeting Will Precede Fiftieth Anniversary Sessions of Mechanical Engineers. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/finds-health-clue-in-shoulder-blade-dr-wm-graves-reports-persons.html | FINDS HEALTH CLUE IN SHOULDER BLADE; Dr. W.M. Graves Reports Persons With Convex Type AreLess Liable to Disease.HEREDITY FORM CONSTANTShape Is Not Changed by GlandularPeculiarity, St. Louis Authority Says. Straight and Concave Predominate. Type Remains Unchanged. 1,500 Shoulder-Blades Examined. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/phone-forces-plan-for-moving-day-many-thousands-of-changes-will.html | PHONE FORCES PLAN FOR 'MOVING DAY'; Many Thousands of Changes Will Take Place in the City About May 1. NEW NUMBERS A PROBLEM Old Call Designations Must Be Abandoned Gradually--Special Operators Required. How Changes Affect Service. PHONE FORCES PLAN FOR 'MOVING DAY' Daily Reports Are Compiled. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/stocks-are-highest-since-autumn-break-weeks-transactions-also-reach.html | STOCKS ARE HIGHEST SINCE AUTUMN BREAK; Week's Transactions Also Reach Largest Volume Since Period Ended Nov. 16. STEEL COMMON IS LEADER Brokers Who Had Reduced Their Staffs Are Swamped - New Forces Are Added. Two 5,000,000-Share Days. Tables Show Gains for Week. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/europa-in-a-snowstorm-liner-eastbound-covers-first-197-miles-at-27.html | EUROPA IN A SNOWSTORM.; Liner, Eastbound, Covers First 197 Miles at 27 Knots. | | Wireless to THE NEW YORK TIMES. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/la-guardia-hits-bill-for-police-dry-power-says-state-officers.html | LA GUARDIA HITS BILL FOR POLICE DRY POWER; Says State Officers Already Have Authority to Take Cases to Federal Court. | | Special to The New York Times. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/alabaster-mines-now-modernized.html | ALABASTER MINES NOW MODERNIZED | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/foch-memorial-group-gives-data-to-crain-minutes-indicate-committee.html | FOCH MEMORIAL GROUP GIVES DATA TO CRAIN; Minutes Indicate Committee Voted on Dec. 21 to Cease All Its Activities on Feb. 1. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/decrease-in-individual-account-debits-shown-in-weekly-report-to.html | Decrease in Individual Account Debits Shown in Weekly Report to Federal Board | | Special to The New York Times. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/georgia-tech-nine-beats-clemson-41-strickland-and-mitcham-hold.html | GEORGIA TECH NINE BEATS CLEMSON, 4-1; Strickland and Mitcham Hold Rivals in Check as Mates Bat Out Victory. | True | Special to The New York Times. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/real-estate-lectures-series-of-four-at-west-side-y-m-ca-during-april.html | REAL ESTATE LECTURES; Series of Four at West Side Y.M. C.A. During April. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/rockefeller-project-to-move-road-begins-building-of-new-roadbed-for.html | ROCKEFELLER PROJECT TO MOVE ROAD BEGINS; Building of New Roadbed for Putnam Division Is Putting Big Force to Work. | | Special to The New York Times. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/egyptian-sights-planet-dr-madwar-at-the-helwan-observatory.html | EGYPTIAN SIGHTS PLANET.; Dr. Madwar, at the Helwan Observatory, Photographs It. | | Wireless to THE NEW YORK TIMES. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/argentine-four-to-play-will-meet-midwicks-today-in-final-game-of.html | ARGENTINE FOUR TO PLAY.; Will Meet Midwicks Today in Final Game of Coast Trip. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/says-world-envies-our-growing-power-welsh-professor-at-yale-con.html | SAYS WORLD ENVIES OUR GROWING POWER; Welsh Professor, at Yale Con ference, Voices Europe'sDoubts as to Our Aims."MAY TURN TO SUSPICION"Professor Gay of Harvard Asserts Trade Rivalry Imperils Anglo-American Amity.SAYS INTERESTS OVERLAP Walter Lippmann and Villard Clash on Naval Parity WithBritain. Gay Stresses Economic Rivalry. Capital Now in Same Field. World Feels "Uncertain." Says British Are Divided. | True | From a Staff Correspondent of The New York Times. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/toscanini-leads-students-concert.html | Toscanini Leads Students' Concert. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/the-impetuous-anthony-wayne-two-biographies-of-that-mad.html | The Impetuous Anthony Wayne; Two Biographies of That "Mad" Revolutionary General Whose Life Was a Perfect Action Story | True | By John Chamberlain | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/thirtythree-ferries-in-new-york-district-despite-tunnel-and-bridges.html | THIRTY-THREE FERRIES IN NEW YORK DISTRICT; Despite Tunnel and Bridges Many Motorists Find Boats Convenient and Pleasant--Easy Use Requires Knowledge of Routes and Traffic Conditions Where They Are. On Staten Island. | True | By John T. Vogel. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/canny-sea-captain-uses-sos-as-means-to-escape-debt-libel.html | Canny Sea Captain Uses SOS As Means to Escape Debt Libel | True | Special Correspondence, THE NEW YORK TIMES. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/damrosch-aim-is-to-carry-on-veteran-conductor-believes-within-a.html | DAMROSCH AIM IS TO CARRY ON; Veteran Conductor Believes Within a Year Ten Million School Children Will Hear His Concerts--He Denies Plan to Retire Counting the Audience. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/our-machine-age-from-all-angles-mr-bents-pithy-inquiry-into-the.html | Our Machine Age From All Angles; Mr. Bent's Pithy Inquiry Into the Uses and Abuses of Contemporary Tendencies Reaches a Hopeful Conclusion | True | By R.l. Duffus | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/oberlin-alumnae-meet-here.html | Oberlin Alumnae Meet Here. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/mrs-strombom-memorial-little-church-around-the-corner-dedicates.html | MRS. STROMBOM MEMORIAL; Little Church at the Corner Dedicates Window to Her Today. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/queries-and-answers-queries-and-answers.html | Queries and Answers; Queries and Answers | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/new-radio-bill-nears-senate-senator-wheeler-has-charged-that.html | NEW RADIO BILL NEARS SENATE; Senator Wheeler Has Charged That Commission Is "a Political Football"--Couzens and White Are Busy Framing the Legislation Zone Amendment Opposed. White Opens New Jobs. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/building-in-queens-twofamily-home-group-in-the-woodside-section.html | BUILDING IN QUEENS; Two-Family Home Group in the Woodside Section. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/along-the-highways-of-finance-executives-of-corporations-as.html | ALONG THE HIGHWAYS OF FINANCE.; Executives of Corporations as Prognosticators--Wall Street's Business Gypsies Missing--Men of Multifarious Interests. Prediction and Production. Wandering Workers Missing. Between Two Mergers. Wall Street's Busiest Men. Youth Is Serving. From Trading Post to Theatre. Holding Blue Chips After the Game. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/an-outline-of-scandinavian-literature.html | An Outline of Scandinavian Literature | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/weeks-bank-permits-granted-by-the-state-orders-issued-by.html | WEEK'S BANK PERMITS GRANTED BY THE STATE; Orders Issued by Superintendent Affecting Institutions in Metropolitan District. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/facsimile-and-original-at-pynson-printerswork-by-various-artists.html | FACSIMILE AND ORIGINAL; At Pynson Printers--Work by Various Artists Now Being Exhibited in New York | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/japan-will-accept-naval-ratio-accord-but-her-draft-reply-will-not.html | JAPAN WILL ACCEPT NAVAL RATIO ACCORD; But Her Draft Reply Will Not Admit Abandonment of 70 Per Cent Claim. | True | By Hugh Byas. Special Cable To the New York Times. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/autos-will-cross-lagoon-to-venice-mussolini-and-the-city-officials.html | AUTOS WILL CROSS LAGOON TO VENICE; Mussolini and the City Officials Decide to Build Bridge for Them From Mainland. MODERNISTS GAIN THE DAY New Canal From Railroad Station to St. Mark's to Be Another Step in Speeding Traffic. The Steps Taken. Victory for Modernists. One American in Vatican State. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/london-film-notes-censorship-on-russian-films-arouses.html | LONDON FILM NOTES; Censorship on Russian Films Arouses Indignation--New Control Urged Propaganda Films. Want Censorship Change. | True | By Ernest Marshall | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/congress-humbled-in-spelling-bee-word-kimono-trips-luce-last.html | CONGRESS HUMBLED IN SPELLING BEE; Word "Kimono" Trips Luce, Last Surviving Member, and Newspaper Man Wins. ALL OVER IN 40 MINUTES Senators and Representatives Fall One by One as Fess Draws From Blue Back Speller. | True | Special to The New York Times. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/convalescence.html | CONVALESCENCE. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/shamrock-shorter-than-3-us-yachts-only-enterprise-of-americas-cup.html | SHAMROCK SHORTER THAN 3 U.S. YACHTS; Only Enterprise of America's Cup Defenders Has Less Waterline Length Than Challenger.LIPTON BOAT A BIT SMALL Has Less Over-All and Beam ThanAny U.S. Rival--Designer Depends on Large Sail Spread. Hard to Describe Shamrock. Sail Plan 152 Feet High. Wooden Keel of English Elm. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/hope-hemenway-weds-blair-foulds-ceremony-in-cathedral-of-st-john.html | HOPE HEMENWAY WEDS BLAIR FOULDS; Ceremony in Cathedral of St. John Performed by the Rev. Dr. Carstensen. FATHER ESCORTS THE BRIDE Her Sister Wilma is the Maid of Honor--Reception Held at the Marseilles. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/noted-swedish-women-honored-at-reception-sigrid-onegin-karin.html | NOTED SWEDISH WOMEN HONORED AT RECEPTION; Sigrid Onegin, Karin Branzell and Elsa Braendstroem-Ulich Guests of the Hovings. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/situation-in-queens-future-holds-bright-prospects-for-realty.html | SITUATION IN QUEENS.; Future Holds Bright Prospects for Realty Activity. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/cairos-rug-trade.html | CAIRO'S RUG TRADE. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/borough-park-five-victor-at-newark-brooklyn-ymha-branch-defeats.html | BOROUGH PARK FIVE VICTOR AT NEWARK; Brooklyn Y.M.H.A. Branch Defeats Syracuse, 41-38, to Gain National Semi-Final. PATERSON ALSO ADVANCES Turns Back Boston Quintet, 43-23, In Quarter-Final After Leading Throughout. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/light-on-germanys-new-mystery-warship-known-facts-about-the.html | LIGHT ON GERMANY'S NEW 'MYSTERY WARSHIP'; Known Facts About the Ersatz-Preussen, 10,000-Ton Battle Craft, Which, by Reason of Speed, Guns and Armor, Presags a Revolution in Naval Design Her Completion Delay.ed. A Strange Hybrid. Compared With Other Ships. Protective Armor. As an Ocean Raider. | True | By Kendall Foss.international Photo. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/engineer-on-skidding-of-frontdrive-cars.html | ENGINEER ON SKIDDING OF FRONT-DRIVE CARS. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/in-a-valley-beyond-the-pines.html | IN A VALLEY BEYOND THE PINES | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/card-party-is-arranged-for-league-for-animals.html | CARD PARTY IS ARRANGED FOR LEAGUE FOR ANIMALS. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. The Rise in Railway Shares. A Ghost Walks. Public and Investment Trusts. The Puzzle of Sterling. Distribution of New Bonds. For a Transcontinental Railway. Last Week's Movements of Gold. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/hide-futures-steady.html | HIDE FUTURES STEADY. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/mohair-fabric-meeting-called.html | Mohair Fabric Meeting Called. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/princeton-twelve-victor-turns-back-penn-ac-54-by-rally-in-second.html | PRINCETON TWELVE VICTOR.; Turns Back Penn A.C., 5-4, by Rally in Second Half. | True | Special to The New York Times. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/railroad-earnings-reports-for-february-and-two-months-with.html | RAILROAD EARNINGS.; Reports for February and Two Months, With Comparable Figures of Previous Years. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/musical-events-to-aid-children-entertainment-tonight-for-relief.html | MUSICAL EVENTS TO AID CHILDREN; Entertainment Tonight for Relief Work Among French Orphans--Nativity Parish Benefit | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/young-gamble-in-damascus.html | Young Gamble in Damascus. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/tales-of-hoffmann-sung-again.html | Tales of 'Hoffmann" Sung Again. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/illinois-centrals-needs-railroad-to-spend-10000000-for-equipment.html | ILLINOIS CENTRAL'S NEEDS.; Railroad to Spend $10,000,000 for Equipment, Downs Says. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/pioneers-from-here-welcome.html | Pioneers From Here Welcome. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/hall-of-fame-birthdays-eight-will-be-celebrated-in-the-next-month.html | HALL OF FAME BIRTHDAYS; Eight Will Be Celebrated in the Next Month. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/only-uncle-sam-survived.html | ONLY UNCLE SAM SURVIVED | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/pontiff-will-bless-golden-rose-today-this-years-expected-to-be-sent.html | PONTIFF WILL BLESS GOLDEN ROSE TODAY; This Year's Expected to Be Sent to Queen of Italy as Result of Royal Visit to Vatican. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/when-the-pony-express-thrilled-all-america-carrying-the-mail-across.html | WHEN THE PONY EXPRESS THRILLED ALL AMERICA; CARRYING THE MAIL ACROSS THE PLAINS | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/american-piano-co-will-be-reorganized-preferred-stockholders.html | AMERICAN PIANO CO. WILL BE REORGANIZED; Preferred Stockholders Approve Plan to Buy Assets From Receiver and Issue Securities. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/autos-killed-2960-in-state-last-year-fatalities-increased-278-over.html | AUTOS KILLED 2,960 IN STATE LAST YEAR; Fatalities Increased 278 Over 1928 and Included 302 Children Killed in Streets. INJURED TOTALED 114,807 Jay-Walking Caused the Deaths of 449 Persons-Taxicabs in Onefourth of Accidents. 302 Children Killed in Streets. Jay-Walking Caused 449 Deaths. | True | Special to The New York Times. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/community-church-plans-new-services-unemployment-race-relations.html | COMMUNITY CHURCH PLANS NEW SERVICES; Unemployment, Race Relations, Utilities and Crime Among Problems It Deals With. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/items-from-studios-and-theatres.html | ITEMS FROM STUDIOS AND THEATRES | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/police-raid-social-club-five-prisoners-are-taken-in-drive-on.html | POLICE RAID SOCIAL CLUB; Five Prisoners Are Taken In Drive on Westchester Roadhouses. | True | Special to The New York Times. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/do-words-mix-with-music.html | DO WORDS MIX WITH MUSIC? | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/investor-gets-inn-near-stamford.html | Investor Gets Inn Near Stamford. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/mr-leiber-pays-homage-some-notes-on-his-twentyfive-years-of.html | MR. LEIBER PAYS HOMAGE; Some Notes on His Twenty-Five Years of Devotion to Shakespearean Works | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/ecumenical-call-for-1931-planned-pope-would-reconvoke-council.html | ECUMENICAL CALL FOR 1931 PLANNED; Pope Would Reconvoke Council Interrupted in 1870 by the Franco-Prussian War. SUMMONS LIKELY IN JUNE Pontiff Now Preparing Encyclical for End of His Jubilee Year Announcing the Event. | True | Wireless to THE NEW YORK TIMES. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/dr-butler-visits-cardinal-pacelli.html | Dr. Butler Visits Cardinal Pacelli. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/monument-for-dardanelles.html | Monument for Dardanelles. | True | Special Correspondence, THE NEW YORK TIMES. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/overseas-worries-beset-the-french-with-5000000-jobless-here-they-as.html | OVERSEAS WORRIES BESET THE FRENCH; With "5,000,000 Jobless" Here, They Ask, Can the Tourists Spend Money as Usual? KOUTIEPOFF CASE A PUZZLE But Worst of All Is the Revival of the Affaire Hanau, Which the Public Had Nearly Forgotten. Koutiepoff a la Cinema. Mme. Hanau Stirs Public. Lady Tired of Waiting. Inquiry May Wake Up. New Clemenceau Anecdotes. | True | By P.j. Philip Wireless To the New York Times. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/the-rev-george-g-tyson-brooklyn-pastor-dies-of-pneumonia-chaplain.html | THE REV. GEORGE G. TYSON.; Brooklyn Pastor Dies of Pneumonia -Chaplain in France During War. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/filming-scenes-in-queen-high-mr-morgan-of-topaze-cutting-sound.html | FILMING SCENES IN "QUEEN HIGH"; Mr. Morgan of "Topaze." Cutting Sound Films. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/party-for-miss-betty-schuster.html | Party for Miss Betty Schuster. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/spring-fashions-in-an-outofdoor-mood-to-ride-or-walk-habits-go-in.html | SPRING FASHIONS IN AN OUT-OF-DOOR MOOD; TO RIDE OR WALK Habits Go in for Color and Tweeds Grow Feminine The Side-Saddle Habit | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/princeton-eights-to-continue-drill-will-remain-at-university-in.html | PRINCETON EIGHTS TO CONTINUE DRILL; Will Remain at University in Easter Vacation to Get Ready for First Race. END-HTH WEEK ON WATER Few Changes Made In the Varsity Line-Up, Which Has Four of Last Year's Freshmen. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/mahatma-gandhi-indias-apostle-of-noncooperation-cf-andrews-writes-a.html | Mahatma Gandhi, India's Apostle of Non-Cooperation; C.F. Andrews Writes a Study of The Life and Ideas of the Hindu Leader | True | By Charles Johnston | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/three-stockholders-fights-up-soon-for-settlement.html | Three Stockholders' Fights Up Soon for Settlement | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/statistical-summary.html | Statistical Summary | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/remarkable-record-made-by-the-bruins-boston-sextet-has-won-41-games.html | REMARKABLE RECORD MADE BY THE BRUINS; Boston Sextet Has Won 41 Games, Lost Six and Tied One This Season. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/pagant-at-stevens-april-5.html | Pagant at Stevens April 5. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/press-in-balkans-largely-shackled-rumanian-premier-is-forced-to.html | PRESS IN BALKANS LARGELY SHACKLED; Rumanian Premier Is Forced to Break His Promises of Freedom for Newspapers.AUSTRIA HAS RIGID LAWCensorship in Hungary and Yugoslavia Makes Lot of Foreign Correspondents an Unhappy One. Measure Insisted on by Regent. Second Press Control Bill. PRESS IN BALKANS LARGELY SHACKLED Restrictive Press Law in Austria. Censorship in Hungary. Drastic Action in Yugoslavia. | True | By G.e.r. Gedye. Wireless To the New York Times.by G.e.r. Gedye, | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/action-of-horse-may-convict-three-toronto-shopbreakers.html | Action of Horse May Convict Three Toronto Shopbreakers | True | Special Correspondence, THE NEW YORK TIMES. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/swim-stars-ready-for-chicago-meet-two-of-the-stars-who-will-compete.html | SWIM STARS READY FOR CHICAGO MEET; Two of the Stars Who Will Compete in National A.A.U. Swimming Title Meet. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/will-discuss-problems-of-youth.html | Will Discuss Problems of Youth. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/dies-after-catching-big-fish.html | Dies After Catching Big Fish. | True | Special Correspondence, THE NEW YORK TIMES. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/jochim-triumphs-in-gymnastic-meet-gains-his-sixth-consecutive-met.html | JOCHIM TRIUMPHS IN GYMNASTIC MEET; Gains His Sixth Consecutive Met. All-Around Crown With Total of 3,994 Points. TEAM-MATE, HAUBOLD, 2D Garris, Rutgers A.A., Keeps Tumbling Honors--Taylor and Lofthouse Also Score. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/interested-in-stallion-harness-racing-enthusiasts-watching-sam.html | INTERESTED IN STALLION.; Harness Racing Enthusiasts Watching Sam Williams's Performances. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/basketball-tournament.html | BASKETBALL TOURNAMENT | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/says-coal-charge-averted-rate-rise-ms-sloan-of-edison-company-tells.html | SAYS COAL CHARGE AVERTED RATE RISE; M.S. Sloan of Edison Company Tells Commission Revenue Did Not Meet Costs. PUTS RETURN AT $55,701,491 Asserts Flat Advance in Rates of 1 Cent Would Be Necessary Without Surcharge. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/circus-acrobat-killed-at-bronx-performance-in-fortyfoot-fall-in.html | Circus Acrobat Killed at Bronx Performance In Forty-Foot Fall in Pole-Balancing Act | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/a-teller-of-tales-of-the-sea-james-b-connollys-collected-stories-of.html | A Teller of Tales Of the Sea; James B. Connolly's Collected Stories Of the Gloucester Fishing Fleet Make an American Saga | True | By Percy Hutchison | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/trade-notes-and-comment-automatic-volume-control-developed-for.html | TRADE NOTES AND COMMENT; Automatic Volume Control Developed for Radio on Automobiles to Overcome Changes in Signal Strength Encountered on the Highway | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/italian-wine-makers-fighting-breweries-rival-industry-a-byproduct.html | ITALIAN WINE MAKERS FIGHTING BREWERIES; Rival Industry, a By-Product of Word War, Encroaching Upon Grape Growers' Market. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/ymca-swim-title-kept-by-toronto-canadian-team-captures-the-eighth.html | Y.M.C.A. SWIM TITLE KEPT BY TORONTO; Canadian Team Captures the Eighth Annual International Team Championship. VICTORS MAKE 27 POINTS Westfield, N.J., Second With 18-- Bronx Union of New York Third With 15. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/the-american-peril.html | THE AMERICAN PERIL. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/staten-island-sales-acreage-in-grymes-hill-section-changes-hands.html | STATEN ISLAND SALES.; Acreage in Grymes Hill Section Changes Hands. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/new-york-knows-that-spring-is-here-neverfailing-signs-of-the.html | NEW YORK KNOWS THAT SPRING IS HERE; Never-Failing Signs of the Reawakening of Nature May Be Seen Even by Those Who Walk the City's Pavements STONE WALLS GOING. | True | By George H. Copeland | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/to-criticize-walsh-board-bronx-chamber-will-act-on-report-of-abuses.html | TO CRITICIZE WALSH BOARD.; Bronx Chamber Will Act on Report of Abuses by Standards Body. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/mrs-boole-hits-at-graham-says-she-heard-women-wets-got-2-a-day-to.html | MRS. BOOLE HITS AT GRAHAM; Says She Heard Women Wets Got $2 a Day to Pack Hearing. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/six-weeks-course-at-camp-now-obligatory-at-stevens.html | SIX WEEKS' COURSE AT CAMP NOW OBLIGATORY AT STEVENS | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/reprints-and-renewals.html | Reprints and Renewals | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/french-urge-edge-to-aid-freer-trade-marselles-business-men-plead.html | FRENCH URGE EDGE TO AID FREER TRADE; Marselles Business Men Plead for Liberalization of Policy They Say Shuts Our Markets. ENVOY VOICES SYMPATHY Thanks Them for Their Frankness and Awaits Formal Statement Setting Forth Complaints. | True | By Carlisle MacDonald. Special Cable To The New York Times. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/komisar-jevsky-and-the-russian-theatre.html | Komisar jevsky and the Russian Theatre | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/columbia-fencers-defeat-penn-12-to-5-close-their-dual-season-with-a.html | COLUMBIA FENCERS DEFEAT PENN, 12 TO 5; Close Their Dual Season With a Victory, in Which Marson Is Outstanding Star. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/outstanding-talks-on-the-air-this-week.html | Outstanding Talks on the Air This Week | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/the-old-and-the-new-minerya-creeps-then-walks-then-runs-a-long-road.html | THE OLD AND THE NEW; Minerya Creeps, Then Walks, Then Runs-- A Long Road and Sincerely Traveled | True | By Elisabeth Luther Cary. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/john-dewey-honored.html | John Dewey Honored | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/presidential-independence.html | PRESIDENTIAL INDEPENDENCE. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/the-drama-in-denmark.html | The Drama In Denmark | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/yale-fencers-win-new-england-title-triumph-with-foils-and-place.html | YALE FENCERS WIN NEW ENGLAND TITLE; Triumph With Foils and Place Second With Epees and Sabers in Boston Meet. HARVARD SECOND IN FOILS Dartmouth Victor in Saber Division and M.I.T. in Epee-- Potter of Elis Shows Skill. Team Duplicates Performance. Potter Proves Star. | True | Special to The New York Times. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/space-and-destiny.html | SPACE AND DESTINY | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/womans-scream-stampedes-4000-shoppers-12-children-abandoned-in-rush.html | Woman's Scream Stampedes 4,000 Shoppers; 12 Children Abandoned in Rush from Store | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/to-show-american-art-john-f-braun-of-merion-pa-will-give-an.html | TO SHOW AMERICAN ART.; John F. Braun of Merion, Pa., Will Give an Exhibition in May. | True | Special to The New York Times. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/police-auto-halts-stampede-of-broncos-long-island-city-patrolman-is.html | POLICE AUTO HALTS STAMPEDE OF BRONCOS; Long Island City Patrolman Is Successful in Role of Horse Wrangler. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/suffolk-values-rise-large-home-sites-drawing-new-residents-says.html | SUFFOLK VALUES RISE.; Large Home Sites Drawing New Residents, Says Dolan. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/german-flier-here-on-the-albert-ballin-antonie-strassmann-also.html | GERMAN FLIER HERE ON THE ALBERT BALLIN; Antonie Strassmann Also Known as an Athlete, to Exhibit Plane Models and Fly. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/the-lowering-age-limit.html | THE LOWERING AGE LIMIT | True | CLEMENT SCHWINGES. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/more-about-the-theatre-and-those-who-work-in-it-drama-by-the-spree.html | MORE ABOUT THE THEATRE AND THOSE WHO WORK IN IT; Drama By the Spree | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/r-towners-hosts-at-montclair-home-aj-lords-honor-john-r.html | R. TOWNERS HOSTS AT MONTCLAIR HOME; A.J. Lords Honor John R. Westerfields With Bridge inGlen Ridge.E.L. HOWES TO GIVE DINNER They Will Entertain for H.C. Whites of London and Kent Colwells at Cedar Grove. Robert Pyle Gives Supper Dance. Launcelot and Elaine" in Princeton. Princeton to Hear Dr. Hepp. W.N. Cables to Give Supper. To Honor Miss Margaret Farrand. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/taxi-fares-high-or-low-according-to-the-city-new-yorkers-pay-less.html | TAXI FARES HIGH OR LOW ACCORDING TO THE CITY; New Yorkers Pay Less Than Others to Ride In Public Cabs-- Problem of Rates Two Sets of Rates. Consequences of Price Cuts. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/producing-shakespeare-for-drama.html | Producing Shakespeare For Drama | True | By J. Brooks Atkinson. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/respite-for-cantons-dogs.html | Respite for Canton's Dogs. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/builders-demand-inquiry-into-bids-association-counsel-urges-grain.html | BUILDERS DEMAND INQUIRY INTO BIDS; Association Counsel Urges Grain to Look Beyond Electrical Installation in Schools. CITES EMPLOYMENT NEEDS Information Sought on Whether There Is Collusion Between Contractors and Labor. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/american-freed-in-london-clyde-c-warren-not-to-be-extradited-by.html | AMERICAN FREED IN LONDON; Clyde C. Warren Not to Be Extradited by United States. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/international-band-sought-in-art-thefts-brussels-police-arrest.html | INTERNATIONAL BAND SOUGHT IN ART THEFTS; Brussels Police Arrest Italian Suspect in Museum Robberies in Nine Cities. | True | Special Correspondence, THE NEW YORK TIMES. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/rubber-market-steady.html | RUBBER MARKET STEADY. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/greenland-expedition-to-study-iceland-ice-prof-alfred-wegener.html | GREENLAND EXPEDITION TO STUDY ICELAND ICE; Prof. Alfred Wegener, Leader, Tells Plans on Leaving Berlin for 18-Month Stay in Arctic. | True | Wireless to THE NEW YORK TIMES. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/film-stars-begin-new-radio-series.html | FILM STARS BEGIN NEW RADIO SERIES | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/yevsektsia-wiped-out-soviet-also-converts-jewish-communist-paper.html | YEVSEKTSIA" WIPED OUT.; Soviet Also Converts Jewish Communist Paper Into Official Organ. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/sound-or-silent.html | SOUND OR SILENT | True | MARJORIE S. KENYON, | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/adapting-the-garden-to-todays-needs-a-new-type-of-decoration-is.html | ADAPTING THE GARDEN TO TODAY'S NEEDS; A New Type of Decoration Is Being Developed Both in Furniture And in Settings FURNITURE FOR THE GARDEN 'TEAKETTLE' TRAVELERS IN SOVIET RUSSIA | True | By Walter Rendell Storey harriet W. Frishmuth, Sculptor | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/mclarnins-share-23312-thompson-draws-10167-for-his-fight-at-the.html | McLARNIN'S SHARE $23,312.; Thompson Draws $10,167 for His Fight at the Garden. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/an-acknowledgment.html | An Acknowledgment. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/wellington-opening-new-seventh-avenue-hotel-is-now-ready-for-guests.html | WELLINGTON OPENING.; New Seventh Avenue Hotel Is Now Ready for Guests. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/stevens-nine-easy-victor-overwhelms-cooper-union-by-16-to-1-at.html | STEVENS NINE EASY VICTOR.; Overwhelms Cooper Union by 16 to 1 at Hoboken. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/religious-services-in-brooklyn-today-girls-missionary-church-will.html | RELIGIOUS SERVICES IN BROOKLYN TODAY; Girls' Missionary Church Will Give Pageant at New York. Avenue Methodist Church. TO CLOSE REVIVAL SERIES Udine Utley to Speak to Spencer Memorial Presbyterians--Other Programs Are Listed. Baptist. Congregational. Friends. Jewish. Methodist Episcopal. Presbyterian. Protestant Episcopal. Swedenborgian. Unitarian. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/hints-to-drivers.html | HINTS TO DRIVERS | True | By Accelerator. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/nicholas-sentences-angry-pedestrian-rumanian-prince-barely-missing.html | NICHOLAS SENTENCES ANGRY PEDESTRIAN; Rumanian Prince, Barely Missing Major's Wife, Resents His Action Before Recognition. | True | Special Cable to THE NEW YORK TIMES. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/us-soccer-match-on-schedule-today-fall-river-and-cleveland-to-meet.html | U.S. SOCCER MATCH ON SCHEDULE TODAY; Fall River and Cleveland to Meet in First Game of National Series. CROWD OF 20,000 EXPECTED New England Eleven Rules Favorite for Test at Polo Grounds --Other News. Rules of the Play. Beasts Brilliant Attack. Visitors Highly Rated. Metropolitan League Busy. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/vermont-nine-bows-to-marines-5-to-1-university-team-held-to-two-hit.html | VERMONT NINE BOWS TO MARINES, 5 TO 1; University Team Held to Two Hits by Smith, While Latter's Mates Hit Hard. | True | Special to The New York Times. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/many-other-manhattans.html | MANY OTHER "MANHATTANS" | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/libbeyowens-joins-edward-ford-glass-new-toledo-company-will-be.html | LIBBEY-OWENS JOINS EDWARD FORD GLASS; New Toledo Company Will Be Largest Maker of Sheet Glass in the World. STOCK PAYMENT LIKELY Agreement of Directors Results From Negotiations in Progress for Several Months. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/taxi-garb-ruling-eased-by-whalen-commissioner-says-drivers-need-not.html | TAXI GARB RULING EASED BY WHALEN; Commissioner Says Drivers Need Not Have Duster and Cap When Seeking Permit. BUT THEY WILL BE WARNED Face Summons If They Are Without Prescribed Uniform Within a "Reasonable" Time. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/colonel-jb-donaldson-officer-who-served-50-years-in-canadian-and.html | COLONEL, J.B. DONALDSON.; Officer Who Served 50 Years In Canadian and British Armies Dies. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/new-school-ready-in-white-plains-large-plant-is-evidence-of-the.html | NEW SCHOOL READY IN WHITE PLAINS; Large Plant Is Evidence of the Growth of Population in That Community. OPENING SET FOR APRIL 28 C.H. Robinson Predicts Westchester Home Shortage--Snowshire Club Buildings Planned. Few Private Home Plans. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/belgian-withdraws-royal-wedding-film-cinema-director-yields-after.html | BELGIAN WITHDRAWS ROYAL WEDDING FILM; Cinema Director Yields After Flood of Threats From Italian Anti-Fascist Refugees. | True | Special Correspondence, THE NEW YORK TIMES. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/2-questioned-in-blast-injured-workers-tell-of-fatal-explosion-in.html | 2 QUESTIONED IN BLAST.; Injured Workers Tell of Fatal Explosion in Bronx Tunnel. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/collegians-urged-to-go-into-politics-bray-democratic-chairman-says.html | COLLEGIANS URGED TO GO INTO POLITICS; Bray, Democratic Chairman, Says 'Title of 'Politician' Should Be Worn With Pride. SEES REPUBLICAN'S ADRIFT 75 Representatives of Higher Educational Bodies Here Are atColumbia Meeting. Wide Scope of Politics Stressed. Officials in Albany Endorse Plan. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/prousts-7th-volume-in-english-translation.html | Proust's 7th Volume in English Translation | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/cotton-prices-rise-11-to-15-points-net-advance-is-steady-throughout.html | COTTON PRICES RISE 11 TO 15 POINTS NET; Advance is Steady Throughout the Session--Quotations Near Best of the Week. NEW CROP GAINS ON OLD Staple Stored in South Is Expected to Be Tendered in Settlement of May Obligations. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/inadvertence-plea-in-a-foreclosure-answer-in-mortgage-suit-alleging.html | INADVERTENCE PLEA IN A FORECLOSURE; Answer in Mortgage Suit Alleging Error Goes Before Appellate Division. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/charge-account-collections-running-2-per-cent-lower.html | Charge Account Collections Running 2 Per Cent Lower | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/royal-college-gets-rare-music-mss.html | ROYAL COLLEGE GETS RARE MUSIC MSS. | True | From Painting by Svetoslav Roerick. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/corporate-changes.html | CORPORATE CHANGES. | True | New York. Special To The New York Times. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/plan-american-ships-faster-than-german-united-states-line-officials.html | PLAN AMERICAN SHIPS FASTER THAN GERMAN; United States Line Officials Confer With Government Expertson Features of Craft. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/seek-idleness-relief-delegates-of-trade-union-unity-league-to-form.html | SEEK IDLENESS RELIEF; Delegates of Trade Union Unity League to Form National Body. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/the-company-and-other-recent-works-of-fiction-tales-by-julian-green.html | "The Company" and Other Recent Works of Fiction; TALES BY JULIAN GREEN QUIET PEOPLE AN AFRICAN TRADER AN EXTRAVAGANZA SIBERIAN BOGS A LUCAS "ENTERTAINMENT" JEW AND GENTILE Latest Works of Fiction AUTHORS AND PUBLISHERS A PRIMA DONNA A ROVING REPORTER Latest Works of Fiction MENTAL CONFLICTS CONTINENTAL ROMANCE MIXED BLOOD Latest Works of Fiction IN AN ENGLISH VILLAGE A NEW GRAUSTARK A POLITICAL BOSS SEPARATED TWINS THE GOD OF SUCCESS Latest Works of Fiction NORTH OF EDMONTON THE SOCIAL LADDER FILIBUSTERERS | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/leader-displeased-with-yale-oarsmen-coach-says-work-of-older-men-is.html | LEADER DISPLEASED WITH YALE OARSMEN; Coach Says Work of Older Men Is Hampering Development of Varsity Eight. SEES "STRANGE SITUATION" Make-Up of the First and Jayvee Crews Still in Doubt--Mentor Praises Esselstyn. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/january-coal-gain-shown-in-canada-output-76-above-average-for-five.html | JANUARY COAL GAIN SHOWN IN CANADA; Output 7.6% Above Average for Five Preceding Years--Rise in Gold and Other Minerals. DOMINION PUBLISHES DATA Bureau of Statistics Begins New Information Service--Activity at Port Arthur Indicated. Production Statistics. Nipissing Plans Activities. Silver Cup Mining Sells Out. | True | Special to The New York Times. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/the-dance-argentinita-the-spanish-artists-unique-triumph-over-a.html | THE DANCE: ARGENTINITA; The Spanish Artist's Unique Triumph Over A Handicap--Current Programs The Jinx Persists. A Varied Entertainment. Similar in Name Only. | True | By John Martin. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/uptown-means-that-in-bahia.html | "Uptown" Means That in Bahia. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/oil-well-flows-wild-in-oklahoma-field-workmen-endeavor-to-shut-off.html | OIL WELL FLOWS WILD IN OKLAHOMA FIELD; Workmen Endeavor to Shut Off Gusher Spouting Over 48,000 Barrels Daily. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/staten-island-future-vehicular-tunnel-will-occasion-zoning-changes.html | STATEN ISLAND FUTURE; Vehicular Tunnel Will Occasion Zoning Changes. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/city-inquiry-bill-vetoed-governor-condemns-move-power-survey-is.html | CITY INQUIRY BILL VETOED; GOVERNOR CONDEMNS MOVE; POWER SURVEY IS APPROVED; HITS REPUBLICAN MOTIVE Roosevelt's Message Says Investigation Was Sought for Political Effect. SEES PRECEDENT DEFIED Executive Asserts Attempt Is Made to Add "Unheard of Duties" to His Functions. KNIGHT COMMENTS ON VETO Says Governor Closes Eyes to Conditions Here Because Fearful of Offending Tammany. Next Move Up to Legislature. The Governor's Message. ROOSEVELT VETOES CITY INQUIRY BILL Defines Duty of Executive. Knight Issues Statement. | True | By W.a. Warn. Special To the New York Times. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/a-daughter-to-mrs-wk-rainsford.html | A Daughter to Mrs. W.K. Rainsford | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/honduranians-approve-loan-here.html | Honduranians Approve Loan Here. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/says-glass-was-fed-girl-los-angeles-woman-accuses-burcher-of-giving.html | SAYS GLASS WAS FED GIRL.; Los Angeles Woman Accuses Burcher of Giving Child 'Sandwich.' | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/bonds-being-paid-before-maturity-11794000-called-for-redemption-in.html | BONDS BEING PAID BEFORE MATURITY; $11,794,000 Called for Redemption in March--New Foreignand Municipal Issues.APRIL TOTAL $23,631,000Announcements to Date Include$5,000,000 Swift & Co. Notes, $4,000,000 Buenos Aires Loan. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/geographic-society-flourishes-in-paris-boasts-more-than-300000.html | GEOGRAPHIC SOCIETY FLOURISHES IN PARIS; Boasts More Than 300,000 Volumes and Relics, Including theDeath Mask of Napoleon.TEUTONIC MUSIC REVIVED "Fledermaus" and "Chevalier a laRose," Works of the Strausses, Drawing Large Audiences. Objects Cover Wide Range. Planning Mediterranean Cruise. | True | By May L. Birkhead. Wireless To the New York Times. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/wholesale-index-rising-credit-inquiries-put-it-at-122-against-113.html | WHOLESALE INDEX RISING.; Credit Inquiries Put It at 122, Against 113 Last Year. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/cummings-in-rinds-post-captain-of-the-american-shipper-to-be-master.html | CUMMINGS IN RIND'S POST.; Captain of the American Shipper to Be Master of the Harding. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/raid-peasants-congress-berlin-police-arrest-25-delegates-who-had-no.html | RAID PEASANTS CONGRESS; Berlin Police Arrest 25 Delegates Who Had No Passports. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/leland-again-beats-bracey-in-the-100-set-back-a-yard-at-start-he-is.html | LELAND AGAIN BEATS BRACEY IN THE 100; Set Back a Yard at Start, He Is Timed at 0:09 6-10 in the Southern Methodist Relays. EIGHT MEET MARKS FALL Middle West Captures Nearly All the Honors—Sentman, Warne, Butler Among Record-Breakers. Hammon Wins Javelin. Betters His Own Mark. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/to-help-dedicate-navy-boat-house-assistant-secretary-jahncke-and.html | TO HELP DEDICATE NAVY BOAT HOUSE; Assistant Secretary Jahncke and Rear Admiral Robison to Speak April 19. | True | Special to The New York Times. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/hastings-apartment-la-barranca-of-spanish-type-overlooks-hudson.html | HASTINGS APARTMENT.; La Barranca, of Spanish Type, Overlooks Hudson River. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/exchange-raises-gratuity-families-of-deceased-members-to-get-20000.html | EXCHANGE RAISES GRATUITY; Families of Deceased Members to Get $20,000 Instead of $10,000. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/weather-hits-trade-mail-orders-up-here-ample-retail-stocks-reported.html | WEATHER HITS TRADE; MAIL ORDERS UP HERE; Ample Retail Stocks Reported by Buyers—King Foxes More Important. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/reparations-paid-in-german-labor-france-approves-system-now-in-use.html | REPARATIONS PAID IN GERMAN LABOR; France Approves System Now in Use in Constructing Dams and Canals. SOME WORKERS COMPLAIN Charge Contractors Evade Paying German Wages In France-- Labor Organization Aids Men. Germans See Many Advantages. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/care-for-own-needy-jews-abroad-rapidly-taking-over-work-of-allied.html | CARE FOR OWN NEEDY.; Jews Abroad Rapidly Taking Over Work of Allied Campaign Here. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/divorces-john-w-root-wife-of-architect-obtains-custody-of-daughter.html | DIVORCES JOHN W. ROOT.; Wife of Architect Obtains Custody of Daughter in Chicago Court. | True | Special to The New York Times. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/says-einstein-errs-in-calculation-colonel-johnston-checks-up-on.html | SAYS EINSTEIN ERRS IN CALCULATION; Colonel Johnston Checks Up on Precession of the Perihelion of Mercury. SOMMERFELD WRONG, TOO Newton's and Coulomb's Laws Are Found Universal Without Relativistic Modification. Orbit of the Planet Mercury. Series of Contradictions. Assumed Analogy Not Applicable. Cause of Natural Phenomena. Solution of Periodic Table. | True | Special Correspondence, THE NEW YORK TIMES. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/mr-young-a-judge-and-some-others-a-few-footnotes-on-personalities.html | MR. YOUNG, A JUDGE -- AND SOME OTHERS; A Few Footnotes on Personalities Whose Names Have Appeared in the Headlines | True | By S.t. Williamson. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/buenos-aires-bank-sees-no-revival-soon-branch-of-boston-institution.html | BUENOS AIRES BANK SEES NO REVIVAL SOON; Branch of Boston Institution Says Large February Bankruptcies Mark General Situation. | True | Special Cable to THE NEW YORK TIMES. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/new-bank-to-serve-brooklyn-heights-will-open-this-week-in.html | NEW BANK TO SERVE BROOKLYN HEIGHTS; Will Open This Week in TwelveStory Title GuarantyBuilding.HOTEL ST. GEORGE FINISHED Mammoth Hostelry Covers EntireBlock--Hanson Place Apartment Activity. Enlarged St. George Hotel. Hanson Place Apartment. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/a-reception-for-mrs-wood.html | A RECEPTION FOR MRS. WOOD | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/army-fencers-triumph-turn-back-j-sanford-saltus-club-of-new-york.html | ARMY FENCERS TRIUMPH; Turn Back J. Sanford Saltus Club of New York, 14-13. | True | Special to The New York Times. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/canadian-bill-asks-8hour-day-higher-wages-for-public-work.html | Canadian Bill Asks 8-Hour Day, Higher Wages, for Public Work | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/books-and-authors-books-and-authors-books-and-authors.html | Books and Authors; Books and Authors Books and Authors | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/archives/miss-poindexter-scores-an-ace.html | Miss Poindexter Scores an Ace. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/archives/life-of-outdoors-is-shown-in-natural-history-museum.html | LIFE OF OUTDOORS IS SHOWN IN NATURAL HISTORY MUSEUM | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/archives/ridingdriving-club-wins-juvenile-event-beats-montclair-riding-club.html | RIDING-DRIVING CLUB WINS JUVENILE EVENT; Beats Montclair Riding Club, 3528, in Horsemanship Competition in Brooklyn. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/archives/franklin-sapko-box-draw-honors-even-in-main-tenround-bout-at-212th.html | FRANKLIN, SAPKO BOX DRAW; Honors Even in Main Ten-Round Bout at 212th Anti-Aircraft. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/archives/starts-glider-trip-from-pacific-today-hawks-in-craft-towed-by-plane.html | STARTS GLIDER TRIP FROM PACIFIC TODAY; Hawks, in Craft Towed by Plane, Is Expected Here Next Sunday. WILL LAND IN CITY PARK At San Diego He Makes Test Behind Biplane Which Is to Pull Him Across Country. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/archives/in-the-pushcart-bazaars-all-things-are-sold-scattered-over-the-town.html | IN THE PUSHCART BAZAARS ALL THINGS ARE SOLD; Scattered Over the Town, They Take Color From Their Neighborhoods and Mirror the Life of the Masses | True | By Mildred Adams.photographs By Thurman Rotan. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/archives/eleven-yachts-sail-in-race-to-havana-start-from-st-petersburg-on.html | ELEVEN YACHTS SAIL IN RACE TO HAVANA; Start From St. Petersburg on 325-Mile Run to Morro Castle in Havana. WINDJAMMER IS OFF FIRST Beats From New Orleans, Havana, St. Petersburg and Tampa Among Rivals for Machado Cup. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/sales-of-havemeyer-art-collections-in-three-parts-will-be-disposed.html | SALES OF HAVEMEYER ART.; Collections in Three Parts Will Be Disposed Of in April. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/archives/steam-corporation-plans-to-split-stock-heeds-minority-stockholders.html | STEAM CORPORATION PLANS TO SPLIT STOCK; Heeds Minority Stockholders and Abandons New Issue at $400 a Share. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/archives/smoke-causes-fire-scare-hudson-river-under-heavy-pall-from-harmless.html | SMOKE CAUSES FIRE SCARE.; Hudson River Under Heavy Pall From Harmless Rubbish Blaze. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/archives/bells-in-the-old-russia-their-joyous-ringing-or-heavy-tolling-a.html | BELLS IN THE OLD RUSSIA; Their Joyous Ringing or Heavy Tolling a Typical Bit of the Local Color | True | By Edith Tweddell | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/archives/newly-recorded-music-pelleas-et-melisande-issued-in-composite-sets.html | NEWLY RECORDED MUSIC; "Pelleas et Melisande" Issued in Composite Sets From Two Sources--Other Releases | True | By Compton Pakenham. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/archives/sharp-protests-hit-parker-as-justice-lively-fight-over-confirmation.html | SHARP PROTESTS HIT PARKER AS JUSTICE; Lively Fight Over Confirmation Impends as Labor Groups and Negroes Object. HEARING NEXT WEDNESDAY Negro Advancement Society Says He "Flouted" Right to Vote In North Carolina Race. Negro Group Objects. | True | Special to The New York Times. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/archives/new-politics-irks-leaders-in-kansas-they-stir-up-a-perfectly-good.html | NEW POLITICS IRKS LEADERS IN KANSAS; They Stir Up a Perfectly Good State House Scandal, but Voters Are Indifferent. OLD TACTICS DO NOT WORK Younger Element Gets Its News Quickly and Demands Action Instead of Oratory. Younger Element Wants Action. Politics Alive but Different. | True | By Roy Buckingham. Editorial Correspondence, The New York Times | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/archives/denker-gains-chess-final-beyer-and-14-others-qualify-in.html | DENKER GAINS CHESS FINAL.; Beyer and 14 Others Qualify in Interborough School Tourney. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/whalen-reviews-role-of-city-host-worlds-great-who-came-here-all.html | WHALEN REVIEWS ROLE OF CITY HOST; World's Great Who Came Here All Very Human, He Tells National Democratic Club. HE PRAISES QUEEN MARIE Discusses Her "Good Sportsmanship" -- Discusses MacDonald, Wales, Lloyd George and Others. Mrs. Smith in Front Row. Tells of Queen's Sportsmanship. MacDonald Arrival Described. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/new-white-plains-court-supervisor-barrett-to-propose-its-erection.html | NEW WHITE PLAINS COURT.; Supervisor Barrett to Propose Its Erection Tomorrow. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/london-landmarks-undergo-spring-cleaning-in-anticipation-of-the.html | London Landmarks Undergo Spring Cleaning In Anticipation of the Summer Tourist Influx | True | Special Correspondence, THE NEW YORK TIMES. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/the-lure-of-the-beach.html | THE LURE OF THE BEACH | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/colombia-explains-riot-medellin-disorder-quickly-curbed-says.html | COLOMBIA EXPLAINS RIOT.; Medellin Disorder Quickly Curbed Says Foreign Minister. | True | Special to The New York Times. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/girls-title-tennis-will-open-tuesday-miss-sarah-palfrey-seeded-no-1.html | GIRLS' TITLE TENNIS WILL OPEN TUESDAY; Miss Sarah Palfrey Seeded No. 1 in National Indoor Play at Longwood Courts. | True | Special to The New York Times. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/world-labor-backs-london-navy-talks-international-leaders-ask.html | WORLD LABOR BACKS LONDON NAVY TALKS; International Leaders Ask Workers to Put Pressure on Governments to Save Parley. MacDONALD MOVE IS SEEN Diplomats Believe Attempt Is Being Made to Win Support of Masses Here and in France. Issued at Paris Meeting. Holds British Government Sincere. Peace or War Called the Issue. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/lamborn-exhibit-of-stamps-sold-noted-collection-of-united-states-is.html | LAMBORN EXHIBIT OF STAMPS SOLD; Noted Collection of United States Issues Is Valued at $100,000. INCLUDES BUREAU PRINTS Specimens Won Gold Medal at Show Here in 1926-- 19th Century Types Won Second Prize. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/yale-fraternities-name-54-pledges-eight-junior-societies-elect-new.html | YALE FRATERNITIES NAME 54 PLEDGES; Eight Junior Societies Elect New Members From the Sophomore Class. 11 FROM NEW YORK CITY Nineteen in All Are Pledged From New York State-- Two From New Jersey. | True | Special to The New York Times. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/orange-store-building-new-harrison-street-structure-to-be-opened.html | ORANGE STORE BUILDING.; New Harrison Street Structure to Be Opened Next Month. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/bridge-widowers-rebel-they-have-club-dinners-and-leave-dishes-for.html | BRIDGE "WIDOWERS" REBEL.; They Have Club Dinners and Leave Dishes for Wives to Wash. | True | Special Correspondence, THE NEW YORK TIMES. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/dry-law-sentiment-waning-in-kentucky-outbreak-of-jake-leg-due-to.html | DRY LAW SENTIMENT WANING IN KENTUCKY; Outbreak of "Jake Leg," Due to Jamaica Ginger Beverage, Adds to Opposition. WET GROUP MAY ORGANIZE Moonshine Usurping place of Bourbon, for Which State OnceWas Famous. Malady Developed Quickly. Not Like That in the Olden Days. | True | By Robert E. Dundon. Special Correspondence, the New York Times. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/new-van-sweringen-plan-richmond-newsleader-says-revised-merger-plea.html | NEW VAN SWERINGEN PLAN.; Richmond News-Leader Says Revised Merger Plea Will Be Filed. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/the-rainbow-ball-draws-near-crippled-children-units-benefit-comes.html | THE RAINBOW BALL DRAWS NEAR; Crippled Children Unit's Benefit Comes April 12-- House of Rest Event Enlists Its Workers | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/kansas-u-basketball-games-attended-by-more-than-46300.html | Kansas U. Basketball Games Attended by More Than 46,300 | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/250-porters-to-aid-kanchenjunga-climb-relays-of-mountaineers-will.html | 250 PORTERS TO AID KANCHENJUNGA CLIMB; Relays of Mountaineers Will Hack Their Way Up Ice Slopes to Establish Camps. TWO PARTIES ARE PLANNED Fittest Men Will Make Attack on Summit, but Supporting Group Has Stiff Task. NO QUESTION OF RIVALRY Expedition Is Taking 50,000 Feet of Film--Phonograph Is One of the Few Luxuries. Health the First Problem. Plan of Attack. 250 PORTERS TO AID AT KANCHENJUNGA Protection Against Cold. Food for the Climb. | | By Frank S. Smythe, A Member of the Kanchenjunga Expedition, Who Is Now In India Making the Preliminary Arrangements. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/agadir-asleep-165-years-is-again-to-come-to-life.html | AGADIR, ASLEEP 165 YEARS, IS AGAIN TO COME TO LIFE | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/norwalk-progress-recent-improvements-outlined-by-john-cavanagh.html | NORWALK PROGRESS; Recent Improvements Outlined by John Cavanagh. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/program-change-made-for-trials-of-southern-new-york-association.html | Program Change Made for Trials Of Southern New York Association; Dogs Accustomed to Wide Open Fields to Compete in Different Events From Dogs Used to Closer Covers--English Setter Club Trials Will Start Tomorrow at Medford, N.J. Courses Near the City. Trials Started in 1906. All Entries Close on Thursday. | | By Henry R. Ilsley. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/many-new-homes-on-staten-island-realty-activity-is-featured-by.html | MANY NEW HOMES ON STATEN ISLAND; Realty Activity Is Featured by Expansion of Residential Developments. APARTMENT DEMAND SEEN Business Leaders Say Realization of Transit Projects Will Bring New Era of Growth. Growing Demand for Apartments. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/quebec-taverns-may-sell-beer-and-wine-until-11-oclock-now.html | Quebec Taverns May Sell Beer And Wine Until 11 o'Clock Now | True | Special Correspondence, THE NEW YORK TIMES. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/debate-won-by-fordham-freshmen-defeat-loyola-at-baltimore-on.html | DEBATE WON BY FORDHAM.; Freshmen Defeat Loyola at Baltimore on Instalment Buying. | True | Special to The New York Times. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/haitians-pleased-by-hoover-decision-but-some-dissatisfaction-is.html | HAITIANS PLEASED BY HOOVER DECISION; But Some Dissatisfaction Is Voiced Over Failure to Withdraw Marines at Once.BORNO FAILS TO COMMENT Opposition Leaders Predict Peaceful Political Campaign In Summerfor Permanent President. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/notes-steady-decline-in-use-of-solid-tires.html | NOTES STEADY DECLINE IN USE OF SOLID TIRES. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/pleasure-to-help-poor-turkey-may-levy-on-dance-halls-and-movies-for.html | PLEASURE TO HELP POOR.; Turkey May Levy on Dance Halls and Movies for Welfare Fund. | True | Special Correspondence, THE NEW YORK TIMES. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/lieutenant-fitchs-steamboat.html | LIEUTENANT FITCHS STEAMBOAT | True | ROSCOE CONKLING FITCH. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/new-symphony-orchestra.html | NEW SYMPHONY ORCHESTRA | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/singer-matched-with-fernandez-will-meet-only-man-who-ever-stopped.html | SINGER MATCHED WITH FERNANDEZ; Will Meet Only Man Who Ever Stopped Him in Garden Bout on Friday. PAYNE TO FIGHT OLIVER Will Appear in Feature Tomorrow at Jamaica--Mark in Debut Here Tuesday. McMahon and Elkins Matched. Ficucello to Meet Benson. | | By James P. Dawson. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/chinese-hangs-himself-in-tombs.html | Chinese Hangs Himself In Tombs. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/albany-society-elects-ea-maher-is-named-president-succeeding-er.html | ALBANY SOCIETY ELECTS.; E.A. Maher Is Named President, Succeeding E.R. Anker. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/sixth-avenue-elevated-raises-a-sharp-dispute-subway-construction.html | SIXTH AVENUE ELEVATED RAISES A SHARP DISPUTE; SUBWAY CONSTRUCTION UNDER THE ELEVATED | | By Rose C. Feld. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/benefit-for-the-day-nurseries-associations-efforts-for-children-of.html | BENEFIT FOR THE DAY NURSERIES; Association's Efforts for Children of Working Mothers To Be Furthered by Bridge Party | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/veterans-are-available-lehigh-nine-appears-headed-for-a-successful.html | VETERANS ARE AVAILABLE.; Lehigh Nine Appears Headed for a Successful Season. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/ireland-accepts-dominions-report-minister-says-findings-of-london.html | IRELAND ACCEPTS DOMINIONS REPORT; Minister Says Findings of London Parley End Last Vestiges of Central Rule.VOTE DISAPPOINTS CABINETIt Hoped to Get Majority AboveThirteen--Fianna Fall CriticsShow Moderation.Change in Fianna Fall Seen.Labor's Attitude Criticized.IRELAND ACCEPTS DOMINIONS REPORT | True | By M.g. Palmer. Wireless To the New York Times.by M.g. Palmer. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/orphans-band-wins-interschool-contest-east-orange-nj-high-school.html | ORPHANS BAND WINS INTERSCHOOL CONTEST; East Orange (N.J.) High School Takes Orchestra First Prize at Madison Square Garden. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/gannon-beats-santana-gains-verdict-in-feature-bout-at-new-ridgewood.html | GANNON BEATS SANTANA.; Gains Verdict in Feature Bout at New Ridgewood Grove. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/scholars-to-trace-language-origins-city-college-offers-large-group.html | SCHOLARS TO TRACE LANGUAGE ORIGINS; City College Offers Large Group of Summer Courses With Linguistic Institute. ANCIENT TONGUES LISTED Sanskrit, Poll, Semitic Dialects Among the Subjects to Be Studied. Many Courses to Be Given. Calls New York Best Location. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/observations-from-times-watchtowers-wisconsin-in-rumpus-four-state.html | OBSERVATIONS FROM TIMES WATCH-TOWERS; WISCONSIN IN RUMPUS Four State Officials Face the Campaign Under Somewhat Academic Charges. PHIL LA FOLLETTE TO RUN Senator's Brother Will Seek the Governorship--Situation Full of Possibilities. Three Others Accused. Called "Master Lobbyist." Charges May React. | True | By Fred C. Sheasby. Editorial Correspondence, The New York Times | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/nyu-twelve-on-top-defeats-101st-cavalry-lacrosse-team-62-at-ohio.html | N.Y.U. TWELVE ON TOP.; Defeats 101st Cavalry Lacrosse Team, 6-2, at Ohio Field. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/home-facilities-in-brooklyn.html | Home Facilities in Brooklyn. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/french-academicians-scout-womans-claim-mlle-maracineana-holds.html | FRENCH ACADEMICIANS SCOUT WOMAN'S CLAIM; Mlle. Maracineana Holds Action of Solar Rays Will Transmute Lead Into Gold. | True | Special Correspondence, THE NEW YORK TIMES. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/dr-finley-commencement-speaker.html | Dr. Finley Commencement Speaker. | True | Special to The New York Times. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/streets-of-fashion-have-short-lives-park-avenue-invaded-by-trade-is.html | STREETS OF FASHION HAVE SHORT LIVES; Park Avenue, Invaded by Trade, Is Repeating the Familiar Story Of New York Thoroughfares FADING STREETS OF FASHION | True | Photograph by Ewing Galloway. photograph By Brown Brothers. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/trotsky-ill-eager-for-cure-in-europe-exile-of-prinkipo-wonders-if.html | TROTSKY, ILL, EAGER FOR CURE IN EUROPE; Exile of Prinkipo Wonders if He Could Obtain Entrce Anywhere for Spa Treatments. TURKS STUDY FISCAL CHAOS Have Decided on Name for New Bank and Where They Expect Funds to Come From. Busy With His Writings. Important Items for Turks. | True | BY Lucille Saunders. Wireless To the New York Times. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/grainger-aids-festival-free-to-the-public-various-music-events.html | GRAINGER AIDS FESTIVAL; FREE TO THE PUBLIC. VARIOUS MUSIC EVENTS. THE LATE BLAIR NEALE. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/training-a-police-horse-city-department-mounts-carefully-chosen.html | TRAINING A POLICE HORSE; City Department Mounts, Carefully Chosen, Attend a Strict School in Brooklyn | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/an-april-toast-and-so-forth-sober-second-thoughts-on-things-and.html | AN APRIL TOAST --AND SO FORTH; Sober Second Thoughts on Things and Kings, And, Once Every So Often, Cabbages | | By L.h. Robbins. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/new-guggenheim-fellowships.html | NEW GUGGENHEIM FELLOWSHIPS | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/quits-st-agatha-post-miss-emma-sebring-succeeded-by-miss-muriel.html | QUITS ST. AGATHA POST.; Miss Emma Sebring Succeeded by Miss Muriel Bowden. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/pennsylvania-title-won-by-sharon-five-defeats-lower-merion-1814-for.html | PENNSYLVANIA TITLE WON BY SHARON FIVE; Defeats Lower Marion, 18-14, for High School Crown--Ends String of 25 Victories. | True | Special to The New York Times. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/sound-and-comedies-march-morn.html | SOUND AND COMEDIES; MARCH MORN | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/denies-german-line-will-quit-brooklyn-general-manager-points-out.html | DENIES GERMAN LINE WILL QUIT BROOKLYN; General Manager Points Out That Lease for Piers There Is for Two Years. MERGER IS EXPLAINED Ernst Glaessel Says HamburgAmerican Agreement Does NotAffect Situation Here. Uphold Aid to Shipping. Critical of Federal Aid. Agreement Affects Only Germany. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/mj-meehan-co-to-reopen-branch-offices-on-liners.html | M.J. Meehan & Co. to Reopen Branch Offices on Liners | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/sees-skiing-gain-in-us-harris-back-from-norway-predicts-impetus.html | SEES SKIING GAIN IN U.S.; Harris, Back From Norway, Predicts Impetus From 1932 Olympics. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/to-sell-town-record-of-1847-san-francisco-dealers-also-will-dispose.html | TO SELL TOWN RECORD OF 1847 SAN FRANCISCO; Dealers Also Will Dispose of Lithographs, Drawings and Mapsof Early West. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/the-diary-kept-by-edward-gibbon-as-a-young-man.html | The Diary Kept by Edward Gibbon as a Young Man | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/college-offers-chain-store-course.html | College Offers Chain Store Course. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/pleasant-ways-meet-at-national-capital-its-cherry-blossom-time-in.html | PLEASANT WAYS MEET AT NATIONAL CAPITAL; IT'S CHERRY BLOSSOM TIME IN WASHINGTON | True | By Leon A. Dickinson.harris & Ewing. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/gold-basis-in-china-urged-after-study-kemmerer-commission-advises.html | GOLD BASIS IN CHINA URGED AFTER STUDY; Kemmerer Commission Advises Nanking to Introduce It Directly but Gradually. RESERVE BANKS PLANNED "Sun" Would Be New Monetary Unit With Value of 40 Cents, Replacing Present System. | True | Special Cable to THE NEW YORK TIMES. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/melot-takes-shoot-for-the-carteret-cup-wins-middle-atlantic-amateur.html | MELOT TAKES SHOOT FOR THE CARTERET CUP; Wins Middle Atlantic Amateur Wing Title After Tying With Watts at Reading. | True | Special to The New York Times. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/delegation-denies-rift-with-president-says-it-is-in-full-agreement.html | DELEGATION DENIES RIFT WITH PRESIDENT; Says It Is in Full Agreement Not Only on Consultative Pact but All Other Issues. MORROW IN MEDIATION ROLE Seeks to Reconcile French and Italian Differences--Dawes Also Takes a Hand. | True | By L.c. Speers. Special Cable To the New York Times. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/new-home-development-fieldstone-nj-to-be-opened-to-the-public-today.html | NEW HOME DEVELOPMENT.; Fieldstone, N.J., to Be Opened to the Public Today. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/returned-missionary-asked-for-booze-turkish-for-ice.html | Returned Missionary Asked For "Booze," Turkish for Ice | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/city-brevities.html | CITY BREVITIES. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/old-city-hall-to-see-service-at-newport-john-nicholas-brown-will.html | OLD CITY HALL TO SEE SERVICE AT NEWPORT; John Nicholas Brown Will Restore Colonial Building for the Chamber of Commerce. | True | Special to The New York Times. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/cornell-plans-drive-for-alumni-support-rollcall-to-begin-tuesday.html | CORNELL PLANS DRIVE FOR ALUMNI SUPPORT; "Roll-Call" to Begin Tuesday With Mettings in 160 Cities-- Schurman Chief Speaker Here. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/armys-work-in-peace-is-emphasized-by-ely-general-tells-of.html | ARMY'S WORK IN PEACE IS EMPHASIZED BY ELY; General Tells of Non-Military Services in Discussing Next Saturday's Parade. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/contact-sinogerman-air-line-planned-by-lufthansa.html | CONTACT''; SINO-GERMAN AIR LINE PLANNED BY LUFTHANSA | True | By Reginald M. Cleveland | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/further-comment-on-exhibitions-of-the-week-seen-in-the-galleries.html | FURTHER COMMENT ON EXHIBITIONS OF THE WEEK; SEEN IN THE GALLERIES Max Weber, Constantin Guys, Walter Gay and Other Artists Enliven the Prospect HERE AND THERE | True | BY Ruth Green Harris. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/wrestling-coaches-form-association-organization-patterned-after.html | WRESTLING COACHES FORM ASSOCIATION; Organization Patterned After Football Body Is Result of Meeting of State College. | True | Special to The New York Times. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/the-accessories-riding-habits-demand-perfection-in-details.html | THE ACCESSORIES; Riding Habits Demand Perfection in Details | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/rev-dr-ht-perry-dies-almost-92-spent-fifty-years-in-asiatic-turkey.html | REV. DR. H.T. PERRY DIES, ALMOST 92; Spent Fifty Years in Asiatic Turkey as a Missionary and Educator. SAW ARMENIAN MASSACRES Thousands of His Parishioners Slain -Established Orphanage for 800 Children of Victims. Professor in a Seminary. Went to Relief of Orphans. | True | Special to The New York Times. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/in-the-dramatic-mail-bag.html | IN THE DRAMATIC MAIL BAG | True | PHILIP CARR. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/agin-man-battles-with-titan-peaks-kanchenjunga-goal-of-a-new.html | AGAIN MAN BATTLES WITH TITAN PEAKS; Kanchenjunga, Goal of a New Expedition, Is the Symbol Of Himalayan Heights He Has Tried to Conquer MAN BATTLES WITH TITAN PEAKS VAST HALLS FOUND IN CAVES OF CUMA. | True | By L.h. Robbinsphotograph Copyright By Vittorio Sella.photograph From Times Wide Worldphotograph By Times Wide World. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/ruthven-scouts-wet-poll-president-doubts-michigan-students-are-3-to.html | RUTHVEN SCOUTS WET POLL; President Doubts Michigan Students Are 3 to 1 Anti-Dry. | True | Special to The New York Times. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/a-knitted-suit-boucle-now-rivals-tweed-and-jersey-for-spring.html | A KNITTED SUIT; Boucle Now Rivals Tweed And Jersey for Spring Jackets Are Fitted | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/plane-awaits-film-ship-schoenhair-will-speed-byrd-pictures-from.html | PLANE AWAITS FILM SHIP.; Schoenhair Will Speed Byrd Pictures From Panama to New York. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/hurley-reviews-regiment-is-guest-of-commander-at-dinner-following.html | HURLEY REVIEWS REGIMENT.; Is Guest of Commander at Dinner Following Armory Event Here. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/illustrators-dance-april-12.html | Illustrators Dance April 12. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/boston-trio-upsets-riding-club-162-commonwealth-team-gains-2d-round.html | BOSTON TRIO UPSETS RIDING CLUB, 16-2; Commonwealth Team Gains 2d Round in Surprising Victory at 101st Armory. FORT HAMILTON ALSO WINS Turns Back Cleveland Team, 11 to 5, in Semi-Final After Receiving 3-Goal Handicap. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/affaire-lapin-goes-on-case-of-woman-who-threw-rabbit-into-river.html | AFFAIRE LAPIN'' GOES ON.; Case of Woman Who Threw Rabbit Into River Enters Fourth Year. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/a-threeword-charge.html | A THREE-WORD CHARGE. | True | ONTARIO LAWYER. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/german-banks-profit-for-1929-2831000-dividend-of-12-proposed-by.html | GERMAN BANK'S PROFIT FOR 1929 $2,831,000; Dividend of 12% Proposed by Darmstadtat Institution, Which Urges Optimism in Report. | True | Wireless to THE NEW YORK TIMES. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/rapid-transit-contracts.html | Rapid Transit Contracts. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/lies-in-path-of-train-killed.html | Lies in Path of Train, Killed. | True | Special to The New York Times. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/city-truck-service-scored-at-hearing-prial-declares-fleet-lost-213.html | CITY TRUCK SERVICE SCORED AT HEARING; Prial Declares Fleet Lost 213 Days Since September Because of Unfit Condition. PRICE REDUCED ELSEWHERE Salesman Says Asbury Park Gave Bodies Better Advertising-- Another Session Thursday. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/philadelpaia-plan-cuts-parking-evil-impounding-of-autos-rigidly.html | PHILADELPAIA PLAN CUTS PARKING EVIL; Impounding of Autos Rigidly Enforced by Police Results in Less Congestion. TRAFFIC IS SPEEDED UP Politics Seems to Have Been Eliminated and System Evokes General Praise. 7,000 Autos Seized in Five Weeks. Stolen Cars Returned Gratis. | True | By Lawrence Davies. Special Correspondence the New York Times. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/delay-by-creditors-costly-he-shows-credit-official-hopes-failure.html | DELAY BY CREDITORS COSTLY, HE SHOWS; Credit Official Hopes Failure Report Will Spur Action in the Future. FOUND IN MANY CASES Valuable Leasehold Let Go In One Instance--Assignment Made by Another Concern. Committee Urged Settlement. Delay Brought Petition. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/from-the-boston-sector.html | From the Boston Sector | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/sir-hubert-picked-up-news.html | SIR HUBERT PICKED UP NEWS | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/rockne-to-leave-florida-notre-dame-coach-laughs-at-report-of.html | ROCKNE TO LEAVE FLORIDA.; Notre Dame Coach Laughs at Report of Retiring. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/find-terms-favor-youngstown-stock-hoffacker-co-analyze-offer-of.html | FIND TERMS FAVOR YOUNGSTOWN STOCK; Hoffacker & Co. Analyze Offer of Bethlehem Steel for Sheet and Tube Company. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/film-flashes.html | FILM FLASHES | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/harvard-b-eight-wins-top-ranking-sets-fast-pace-to-defeat-a-and-c.html | HARVARD B EIGHT WINS TOP RANKING; Sets Fast Pace to Defeat A and C Crews Over Charles River Course. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/the-news-of-europe-in-weekend-cables-handicap-for-spain-isolation.html | THE NEWS OF EUROPE IN WEEK-END CABLES; HANDICAP FOR SPAIN Isolation Eliminates Much of the Menace and Spur of Foreign Competition. POLITICAL ISSUES INTERNAL Republican Sentiment Calming With Dead Dictator's Words in Praise of King. Competition Seen as Spur. Conservatives Rally to King. SPAIN'S ISOLATION SEEN AS HANDICAP | True | By Frank L. Kluckholn. Wireless To the New York Times.by Frank L. Kluckholn. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/28-nurses-graduated-dr-emerson-a-speaker-at-ceremony-at-montefiores.html | 28 NURSES GRADUATED.; Dr. Emerson a Speaker at Ceremony at Montefiore Hospital. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/canessa-antiquities-sold-for-100820-maikop-treasure-of-scythian.html | CANESSA ANTIQUITIES SOLD FOR $100,820; Maikop Treasure of Scythian Relics of 6th Century B.C. Brings $6,400 for U. of P. Museum. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/industrial-growth-vital-to-brooklyn-realty-board-sees-menace-in.html | INDUSTRIAL GROWTH VITAL TO BROOKLYN; Realty Board Sees Menace in Proposal to Abolish Free Lighterage. WILL OPPOSE JERSEY PLAN Freight Tunnel to Manhattan a Future Need-- Docking Facilities for Big Liners. Would Increase Costs. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/renting-from-plans-new-madison-avenue-apartment-to-be-ready-in.html | RENTING FROM PLANS.; New Madison Avenue Apartment to Be Ready in Summer. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/im-wise-memorial-is-dedicated-here-temple-emanuel-honors-noted.html | I.M. WISE MEMORIAL IS DEDICATED HERE; Temple Emanu-El Honors Noted Rabbi and Teacher on 111th Anniversary of Birth. HIS ACHIEVEMENTS LAUDED His Americanism and Leadership of Many Reforms Told--Widow Honored at Ceremony. Tells of Wise's Americanism. Widow of Noted Rabbi Honored. Called "The Great Reformer." | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/ill-from-dieting-singer-tries-to-die-allyn-king-former-ziegfeld.html | ILL FROM DIETING, SINGER TRIES TO DIE; Allyn King, Former Ziegfeld Star, Reducing to Return to Stage, Leaps Five Floors. BUT RECOVERY IS EXPECTED Gain in Weight Caused Her to Leave Theatre in 1927--In Sanitarium for Two Years. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/lays-lawlessness-to-weak-judiciary-wickersham-at-yale-cites-the.html | LAYS LAWLESSNESS TO WEAK JUDICIARY; Wickersham at Yale Cites the Modern Theory of Elective, Short-Term Judges. STATE ATTITUDES DIFFER Federal Courts Also Suffer Because of Increasing Scope of Federal Legislation. Two Theories Contrasted. Federal Powers Increasing. New Burden Pending. | True | Special to The New York Times. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/acts-in-idaho-copper-fight-court-names-receiver-and-directs-rice-to.html | ACTS IN IDAHO COPPER FIGHT; Court Names Receiver and Directs Rice to Relinquish Stock He Has. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/motor-cars-total-26501443-in-nation-registrations-rose-2008319-last.html | MOTOR CARS TOTAL 26,501,443 IN NATION; Registrations Rose 2,008,319 Last Year and Fees Paid Reached $347,443,543. NEW YORK HAD 3,263,259 State Collected $38,293,313 for Licenses--California Ranked Next and Ohio Third. | True | Special to The New York Times. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/nebraska-bank-act-not-entirely-dead-it-can-be-resuscitated-if-banks.html | NEBRASKA BANK ACT NOT ENTIRELY DEAD; It Can Be Resuscitated if Banks Fail to Pay Assessments for Ten Years. ACTION TO PREVENT APPEAL Should Courts Rule Against Plan, Rate of Payments Would Automatically Increase. Weaver Plan Followed. NEBRASKA BANK ACT NOT ENTIRELY DEAD Appropriation Unlikely. | True | By Roland M. Jones. Editorial Correspondence, the New York Timesby Roland M. Jones. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/college-has-petting-patrol.html | College Has "Petting Patrol." | True | Special Correspondence, THE NEW YORK TIMES. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/fewer-leprosy-cases-reported-in-hawaii-rate-declining-among-native.html | Fewer Leprosy Cases Reported in Hawaii; Rate Declining Among Native Islanders | True | Special Correspondence, THE NEW YORK TIMES. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/johns-hopkins-is-victor-defeats-hopkins-olympic-club-at-lacrosse-by.html | JOHNS HOPKINS IS VICTOR; Defeats Hopkins Olympic Club at Lacrosse by 3 to 2. | True | Special to The New York Times. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/blows-olives-from-trees-tunis-inventor-makes-air-substitute-for-man.html | BLOWS OLIVES FROM TREES; Tunis Inventor Makes Air Substitute for Man Power. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/soft-coal-men-try-new-sales-scheme-five-companies-in-pittsburgh.html | SOFT COAL MEN TRY NEW SALES SCHEME; Five Companies in Pittsburgh District Combine Their Marketing Facilities. TO FIGHT RATE INEQUALITIES Move in Accordance With Frequent Urgings That Industry Work Out Own Salvation. Coal Production Gains. The Long Fight Over Rates. | True | By William T. Martin. Editorial Correspondence, The New York Times | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/rebuilt-offices-of-president-will-be-ready-in-fortnight.html | Rebuilt Offices of President Will Be Ready in Fortnight | True | Special to The New York Times. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/unda-and-lozano-of-mexico-win-doubles-crown-at-havana.html | Unda and Lozano of Mexico Win Doubles Crown at Havana | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/lugojanu-view-disputed-the-lot-of-jews-in-rumania-not-as-happy-as.html | LUGOJANU VIEW DISPUTED; The Lot of Jews in Rumania Not as Happy as Government Would Have It Appear | True | BERNARD G. RICHARDS, Executive Director, American Jewish Congress. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/private-trade-schools.html | Private Trade Schools. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/latest-books-received-latest-books-received.html | Latest Books Received; Latest Books Received | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/tsinanfukuomint-ang-scares-business-men-persecutions-and.html | TSI-NAN-FUKUOMINT ANG SCARES BUSINESS MEN; Persecutions and Confiscations Result in Marked Slowing Down of Trade. | True | Special Correspondence, THE NEW YORK TIMES. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/aids-hunt-for-bristow-mexican-president-calls-for-report-by.html | AIDS HUNT FOR BRISTOW,; Mexican President Calls for Report by Military Commander. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/a-russian-view-of-scenarios.html | A RUSSIAN VIEW OF SCENARIOS | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/title-to-princeton-in-college-polo-tigers-ride-to-brilliant-10-5.html | TITLE TO PRINCETON IN COLLEGE POLO; Tigers Ride to Brilliant 10 5 Triumph Over Army.in Indoor Final.LAWRENCEVILLE IS VICTORWins National InterscholasticCrown by Defeating HunSchool, 4 to 4. Princeton Plays Fine Polo. Lawrenceville Is Impressive. TITLE TO PRINCETON IN COLLEGE POLO | True | By Robert F. Kelley.by Robert F. Kelley. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/honors-four-americans-france-names-three-to-legion-of-honor-and.html | HONORS FOUR AMERICANS; France Names Three to Legion of Honor and Promotes Chevalier. | True | Special Cable to THE NEW YORK TIMES. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/how-to-help-concerts-laments-league-change.html | HOW TO HELP CONCERTS,; LAMENTS LEAGUE CHANGE. | True | JOSEPH A. MARCUS.GRACE H. SIMMS. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/new-books-on-art-new-books-on-art.html | New Books on Art; New Books on Art | True | By Edward Alden Jewell | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/nat-herreshoff-again-cup-factor-master-builder-who-designed-five.html | NAT HERRESHOFF AGAIN CUP FACTOR; Master Builder Who Designed Five Defenders Still Plays Hand in Yachting Classic. BOAT EMBODIES HIS IDEAS He Conferred With Son, Francis, on Plan for Whirlwind, Aspirant for America's Cup Series. Suggestions Made by Father. Whirlwind Only Real Cutter. Sloop Racing to Flourish. | True | By James Robbins. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/an-east-african-tribe-in-fictionized-anthropology.html | An East African Tribe in "Fictionized Anthropology" | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/circus-club-dines-april-12-saints-and-sinners-organization-plans-a.html | CIRCUS CLUB DINES APRIL 12; "Saints and Sinners" Organization Plans a Show at Sardi's. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/st-george-apartment-garage.html | St. George Apartment Garage. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/britain-considers-paris-demand-high-delegations-unable-to-reach.html | BRITAIN CONSIDERS PARIS DEMAND HIGH; Delegations Unable to Reach Agreement on Proposal for Sanction Provisions. PRESSURE ON US IS DENIED Briand Insists That No One Wants to Force the Hand of America In a Political Scheme. Status of Negotiations Explained. Results Expected by Friday. Opposes Assistance Pact. | True | By Edwin L. James. Special Cable To the New York Times. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/justice-case-is-honored-supreme-court-jurist-is-guest-at-new-jersey.html | JUSTICE CASE IS HONORED,; Supreme Court Jurist Is Guest at New Jersey Lawyers Dinner. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/dill-honored-at-dinner-officials-of-several-states-pay-tribute-to.html | DILL HONORED AT DINNER,; Officials of Several States Pay Tribute to Commissioner. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/the-openings.html | THE OPENINGS | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/speed-is-possible-without-great-cost-outboard-motor-capable-of.html | SPEED IS POSSIBLE WITHOUT GREAT COST; Outboard Motor, Capable of Nearly 50 Miles Per Hour, May Be Obtained for $325. HIGHER SPEED EXPENSIVE Outlay Figured at $1,000 Per Mile Per Hour for Efforts to Go Over 50-Mile Mark. Ratio Takes Enormous Jump. Imp in Intermediate Class. | True | By Vernon van Ness. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/ny-curb-poloists-win-defeat-westfield-team-127-in-indoor-exhibition.html | N.Y. CURB POLOISTS WIN.; Defeat Westfield Team, 12-7, in Indoor Exhibition. | True | Special to The New York Times. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/states-now-considering-safety-glass-measures.html | STATES NOW CONSIDERING SAFETY GLASS MEASURES | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/plan-bernstein-dinner-many-organizations-join-to-honor-new-minister.html | PLAN BERNSTEIN DINNER.; Many Organizations Join to Honor New Minister to Albania. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/conflict-of-morals-in-a-scotch-village.html | Conflict of Morals in a Scotch Village | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/nationals-defeat-wanderers-by-52-rally-with-a-brilliant-attack-in.html | NATIONALS DEFEAT WANDERERS BY 5-2; Rally With a Brilliant Attack in Second Half After Trailing, 2 to 1. GALLAGHER STAR OF GAME Scores 3 Goals for Victors at PoloGrounds—Donald Forced Outby Injury. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/article-9-no-title.html | Article 9 — No Title | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/gould-and-wright-beaten-in-boston-wightman-and-frazier-dethrone.html | GOULD AND WRIGHT BEATEN IN BOSTON; Wightman and Frazier Dethrone National Court Tennis Doubles Champions, 6-3, 6-2, 6-5. DEFEAT IS A SURPRISE Veterans Unable to Cope With Opponents' Brilliant Play—Gould Rallies in Final. Defenders Show Fatigue. Gould Long a Champion. | True | Special to The New York Times. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/british-now-push-electric-expansion-1500000000-to-be-spent-in-next.html | BRITISH NOW PUSH ELECTRIC EXPANSION; $1,500,000,000 to Be Spent in Next Ten Years to Put in Up-to-Date Plants. WILL BE AID TO INDUSTRY Insull and Dow, English-Born Utility Leaders in America, Advised Methods. Most Plants Municipally Owned. Control of the Industry. Insull and Dow Are Called. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/china-railways-going-from-bad-to-worse-continued-military.html | CHINA RAILWAYS GOING FROM BAD TO WORSE; Continued Military Interference Prevents Accumulation of Funds for Repairs. | True | Special Correspondence, THE NEW YORK TIMES. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/dr-james-s-hall-dies-on-houseboat-former-physician-of-oyster-bay-li.html | DR. JAMES S. HALL DIES ON HOUSEBOAT; Former Physician of Oyster Bay, L.I., Stricken at Sarasota, Florida. SUFFERED MANY ACCIDENTS Treated President Roosevelt on Several Occasions—Formerly HealthOfficer at Oyster Bay. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/st-louisan-to-get-the-laetare-medal-fp-kenkel-german-scholar-will.html | ST. LOUISAN TO GET THE LAETARE MEDAL; F.P. Kenkel, German Scholar, Will Receive Notre Dame's Award for Catholic Layman. | True | Special to The New York Times. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/their-silver-wedding-mr-and-mrs-alfred-feltman-celebrate-with-a.html | THEIR SILVER WEDDING.; Mr. and Mrs. Alfred Feltman Celebrate With a Dinner. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/the-debate-on-prohibition-a-summing-up-a-comprehensive-presentation.html | THE DEBATE ON PROHIBITION: A SUMMING UP; A Comprehensive Presentation of the Arguments of the Wets and Drys as They Have Developed in the Testimony at the Washington Hearings. PART I. "Has Prohibition Been a Benefit to the Nation?" 1. Has Prohibition DiminishedDrinking? THE DRYS ANSWER. THE WETS' ANSWER. 2. What Effect Has Prohibition Had on Crime and Corruption? THE DRYS' ANSWER. THE WETS' ANSWER. 3. Has Prohibition Made for Prosperity? THE DRYS' ANSWER. THE WETS' ANSWER. PART II. "What Shall the Nation Do About Prohibition?" THE DRYS' ANSWER: ENFORCE. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/ireland-struggles-with-a-language-efforts-to-spread-gaelic-meet.html | IRELAND STRUGGLES WITH A LANGUAGE; Efforts to Spread Gaelic Meet Many Obstacles, for the Old Tongue Is Not Well Adapted to Modern Life | True | By M. G. Palmerfrom the Painting By Paul Henry | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/navy-oil-lands-are-often-tested-reports-that-they-are-being-drained.html | NAVY OIL LANDS ARE OFTEN TESTED; Reports That They Are Being Drained by Surrounding Wells Are Denied by AdmiralRosseau, Who Relies Upon Experts The Sealing of Teapot Dome. How the Government Keeps Watch. Private Lands in Elk Hills. Surviving Leases. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/miss-jacobs-is-defeated-in-cannes-tennis-by-baroness-von-reznicek.html | Miss Jacobs Is Defeated in Cannes Tennis By Baroness von Reznicek, German Champion | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/ten-outstanding-events-this-week.html | Ten Outstanding Events This Week | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/hakoah-in-tie-2-to-2-draws-with-bethlehem-eleven-after-leading-21.html | HAKOAH IN TIE, 2 TO 2; Draws With Bethlehem Eleven After Leading 2-1 at Half Time. | True | Special to The New York Times. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/bishop-cannons-son-fined-he-is-charged-with-reckless-driving-in.html | BISHOP CANNON'S SON FINED; He is Charged With Reckless Driving in Washington. | True | Special to The New York Times. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/fearon-discusses-proposed-lien-law-legislative-committee-report.html | FEARON DISCUSSES PROPOSED LIEN LAW; Legislative Committee Report Based on Many Hearings and Questionnaires. PRISON PENALTIES URGED Diversion of Trust Fund Amendment Asked for BuildingLoan Mortgages. Improvement Cost Amendment. Stricter Penalties Provided. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/old-indian-to-plead-innocence-in-killing-nancy-bowens-people-would.html | OLD INDIAN TO PLEAD INNOCENCE IN KILLING; Nancy Bowen's People Would Think Her Sacrified Otherwise, Buffalo Lawyers Says. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/school-swim-title-to-hillhouse-high-takes-connecticut.html | SCHOOL SWIM TITLE TO HILLHOUSE HIGH; Takes Connecticut Interscholastic Crown in Yale PoolWith Thirty-nine Points.CROSBY IS SECOND WITH 35 Hartford and Wethersfield Accountfor Seven Tallies, Harding ofBridgeport Six. | True | Special to The New York Times. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/dorian-gray-heard-karl-flicksteger-american-composer-writes-opera.html | DORIAN GRAY" HEARD; Karl Flick-Steger, American Composer, Writes Opera Based on Wilde's Novel BERLIN-VIENNA PLANS. BACH 'PASSION' IN ROCHESTER. | True | By Alfred Einstein. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/mother-and-baby-killed-in-new-auto-car-driven-by-woman-on-first.html | MOTHER AND BABY KILLED IN NEW AUTO; Car Driven by Woman on First Trip Hit by Erie Train at Crossing in Nutley. THREE OTHERS ARE INJURED Husband and Parents of Driver In Critical Condition--Signals Working, Police Say. | True | Special to The New York Times. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/miss-talleys-piano-brings-1250.html | Miss Talley's Piano Brings $1,250. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/new-air-cooler-for-santa-fe-diners.html | New Air Cooler for Santa Fe Diners. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/max-eastman-backs-soviet-on-churches-denies-persecution-and-says.html | MAX EASTMAN BACKS SOVIET ON CHURCHES; Denies Persecution and Says Priests Have Lost Only Their ' Power to Comped Worship. WRITER DISPUTES HIS DATA Glassman Tells Foreign Policy Group Here He Has Seen Reds Use "Ruthless Physical Force." Charges Reds Use Violence. Says Peasants Hold Power. Fears Power of Stalin. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/grundy-candidacy-kindles-party-war-in-pennsylvania-foes-of-senator.html | GRUNDY CANDIDACY KINDLES PARTY WAR IN PENNSYLVANIA; Foes of Senator Accuse Him of Aspiring to Be Absolute Republican Boss. ACCUSATIONS BEGIN TO FLY Grundy Says Vare Men 'Foisted' Huge Debt on Philadelphia and Seek Wider Field for 'Loot.' SALUS SHARPLY RETORTS Legislator Links Senator With "Unloading" on State of Ground "Not Historic" at Valley Forge. Grundy Opens Fire. National Interest in Campaign. GRUNDY CANDIDACY KINDLES PARTY WAR Said to Aspire to Be "Boss." Opposition of Vare Machine. Hope for Deal With Vare Leaders. Perpetuated Penrose Regime. Grundy's Bid for Power. Grundy's Defiance of Vare Group. Lashes Foes on City's Debt. Warns of Wider "Looting." SALUS'S ANSWER TO GRUNDY. Counter Charges Are Promptly Made by the State Senator. PITTSBURGH MAYOR DECLARES Endorses Davis-Brown Ticket After Conferences With Secretary. | True | From a Staff Correspondent of The New York Times. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/buyer-in-white-plains-to-build.html | Buyer in White Plains to Build. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/architectural-merit-and-living-comfort-distinguish-this-home-stepup.html | ARCHITECTURAL MERIT AND LIVING COMFORT DISTINGUISH THIS HOME; Step-Up Composition. Book Shelves Flank Fireplaces. Grandmother's Room. Shadows Add Richness. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/rubber-merger-expected-akron-speculates-on-plan-of-goodyear-company.html | RUBBER MERGER EXPECTED.; Akron Speculates on Plan of Goodyear Company to Increase Stock. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/financial-markets-stocks-advance-at-weekend-under-active.html | FINANCIAL MARKETS; Stocks Advance at Week-End, Under Active Trading--Sterling Exchange Holds Firm. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/the-business-records.html | THE BUSINESS RECORDS | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/customerssales-ratios-store-need-basic-step-remains-to-be-taken-as.html | CUSTOMERS-SALES RATIOS STORE NEED; Basic Step Remains to Be Taken as Measure of Response, Dr. Nystrom Says. CHAINS USE UNIQUE PLANS Weighing Scale Receipts and Dust Check Visitors--Data Valuable for Many Purposes. Some Methods Unique. One Out of Four High. By Departments as Well. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/ballot-box-believed-signed-by-washington-newburgh-dentist-finds.html | BALLOT BOX BELIEVED SIGNED BY WASHINGTON; Newburgh Dentist Finds Apparent Ink Signature of theFirst President. | True | Special to The New York Times. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/yonkers-health-centre.html | Yonkers Health Centre. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/gale-prevents-queenstown-landing.html | Gale Prevents Queenstown Landing. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/cusick-co-to-dissolve-cusick-co-to-join-orton-kent-co-and-judge-to-go.html | CUSICK & CO. TO DISSOLVE; Cusick to Join Orton, Kent & Co. and Judge to Go Into Another Firm. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/new-safety-drive-making-progress-building-contractors-report-good.html | NEW SAFETY DRIVE MAKING PROGRESS; Building Contractors Report Good Results in Campaign to Lessen Casualties. MANY DEVICES DESCRIBED Construction Foremen Tell of Hoist Signal System and CatchAll Net. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/navy-riflemen-triumph-close-indoor-season-by-beating-mit-1383-to.html | NAVY RIFLEMEN TRIUMPH; Close indoor Season by Beating M.I.T., 1,383 to 1,343. | True | Special to The New York Times. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/swenson-hails-rise-of-flying-in-arctic-captain-the-nanuk-sees.html | SWENSON HAILS RISE OF FLYING IN ARCTIC; Captain of the Nanuk Sees Planes Revolutionizing Life and Travel There. FURS TO BE CARRIED BY AIR Trader Who Took Eielson's Body Home Is Here to Arrange for Getting Ship's Cargo In. Tells of Search for Fliers. Daughter Likes the Arctic. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/tube-under-narrows-boon-for-richmond-mutually-helpful-to-staten.html | TUBE UNDER NARROWS BOON FOR RICHMOND; Mutually Helpful to Staten Island and Brooklyn, Says James R. Murphy. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/will-not-press-womens-age-in-taking-virginia-census.html | Will Not Press Women's age In Taking Virginia Census. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/staging-schoenberg-halfhour-allegory-told-by-chorus-baritone-and.html | STAGING SCHOENBERG; Half-Hour Allegory Told by Chorus, Baritone and Mimes, for League Premiere MUSIC NOTES AFIELD. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/changes-at-yale-in-football-work-innovations-in-spring-training-put.html | CHANGES AT YALE IN FOOTBALL WORK; Innovations in Spring Training Put Into Effect by Stevens and Walsh. Drill to Build Muscles. To Scrimmage After Recess. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/hays-lauds-movies-as-trade-stimulus-speaking-on-radio-executive.html | HAYS LAUDS MOVIES AS TRADE STIMULUS; Speaking on Radio, Executive Declares Screen Creates a Demand for Comforts. CALLS IT VIRILE INDUSTRY Appeals to Public for Continued Constructive Criticisms So Advances Will Continue. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/women-democrats-to-hear-wets.html | Women Democrats to Hear Wets. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/mather-memorial-planned-as-tribute-washington-committee-gets.html | MATHER MEMORIAL PLANNED AS TRIBUTE; Washington Committee Gets Suggestions for Honoring Park Service Founder. NATIONAL PARK PROPOSED Setting Aside of Isle Royale in Lake Superior Urged as a Project He Favored. Sequoia Grove Suggested. MATHER MEMORIAL PLANNED AS TRIBUTE Other Suggestions Are Diverse. | True | Special to The New York Times. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/fights-b-o-plan-on-susquehanna-line-delaware-hudson-asks-icc-to.html | FIGHTS B. & O. PLAN ON SUSQUEHANNA LINE; Delaware & Hudson Asks I.C.C. to Reject Its Director's Proposal as to the Road. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/aprils-bird-migrants.html | APRIL'S BIRD MIGRANTS. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/trade-war-looms-in-match-industry-worldwide-conflict-between.html | TRADE WAR LOOMS IN MATCH INDUSTRY; World-Wide Conflict Between Diamond and Swedish Companies Forecast. THEIR RELATIONS TO END President of American Concern Tells Stockholders of Foreign Interests. Fairburn Discusses Industry. Diamond Match Abroad. TRADE WAR LOOMS IN MATCH INDUSTRY Canadian Interests. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/georgetown-nine-beats-dartmouth-wins-by-98-as-lomax-sophomore.html | GEORGETOWN NINE BEATS DARTMOUTH; Wins by 9-8 as Lomax, Sophomore Relief Pitcher, Halts Last-Inning Rally. VICTORS GET 2 IN FIRST Lead Alternates Until Winners Go Ahead in Fourth-- 1,000 See Game in Washington. Nornesky Strikes Out Eight. Evers in Right Field. | True | Special to The New York Times. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/chinas-ships-had-bad-year-most-operating-companies-suspended.html | CHINA'S SHIPS HAD BAD YEAR; Most Operating Companies Suspended Operations Early in 1929. | True | Special Correspondence, THE NEW YORK TIMES. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/unions-hit-by-talkies-to-run-their-own-theatre-in-denver.html | Unions, Hit by Talkies, to Run Their Own Theatre in Denver | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/find-derelict-submarine-cornwall-residents-report-british-craft.html | FIND DERELICT SUBMARINE; Cornwall Residents Report British Craft Ashore at Saint Just. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/hoover-is-in-full-accord-with-delegates-in-london-tokio-to-accept.html | HOOVER IS IN FULL ACCORD WITH DELEGATES IN LONDON; TOKIO TO ACCEPT NEW RATIO; TO EXPLORE ALL PROJECTS Cotton Says Our Group Has Unqualified Support of the President. JOHNSON BARS CONSULTING California Senator Asserts We Would Be Involved by Pact in European Conflicts. NAVAL BUDGET IS DELAYED French and British Make Little Progress on Security--Briand Is Hopeful of Success. PRESIDENT BACKS DELEGATION. Cotton Issues Statement. Hope to Avoid Entanglements. Statement Modified Stand. Johnson Joins Opposition. Appropriation Bill Delayed. Hopeful of Heavy Cuts. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/lists-more-irt-holdings-dahl-committee-now-controls-73210-shares-or.html | LISTS MORE I.R.T. HOLDINGS; Dahl Committee Now Controls 73,210 Shares or Certificates. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/canadiens-to-play-ranger-six-tonight-victory-in-garden-will-keep.html | CANADIENS TO PLAY RANGER SIX TONIGHT; Victory in Garden Will Keep New York Sextet in Running for the Stanley Cup. TEAMS AT FULL STRENGTH Montreal Contingent 11-10 Favorite -- Third Game, if Necessary, to Be Staged on Tuesday. Hopeful of Comeback. To Rely On Passing. Would Play Here Thursday. | True | By Joseph C. Nichols. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/tar-heel-state-has-senatorial-mixup-situation-is-not-developing-to.html | TAR HEEL STATE HAS SENATORIAL MIX-UP; Situation Is Not Developing to the Liking of Republicans in North Carolina. CANDIDATE MUST BE A TYPE Selection Depends Largely on Outcome of the Simmons Bailey Contest. A Ministerial Candidate. A Problem of Types. Name a Handicap. | True | By Robert E. Williams. Editorial Correspondence, The New York Times | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/germans-now-visit-rheims-the-cathedral-city-receiving-the-former.html | GERMANS NOW VISIT RHEIMS; The Cathedral City, Receiving the Former Enemy, Plays the Part of Peacemaker | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/bronx-auction-sales-jr-murphy-will-offer-varied-list-of-properties.html | BRONX AUCTION SALES.; J.R. Murphy Will Offer Varied List of Properties. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/spain-in-the-time-of-the-glorious-cid-in-the-time-of-the-cid.html | Spain in the Time of The Glorious Cid; In the Time of the Cid | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/bank-president-killed-frank-f-thurman-of-owego-ny-in-auto-when-it.html | BANK PRESIDENT KILLED.; Frank F. Thurman of Owego, N.Y., in Auto When it Overturns. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/dallas-girls-retain-us-basketball-title-sunoco-oilers-team-is-victor.html | DALLAS GIRLS RETAIN U.S. BASKETBALL TITLE; Sunoco Oilers' Team Is Victor Over Sparkman (Ark.) Players in A.A.U. Final, 27-24. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/four-reds-get-90-days-sentenced-in-newark-for-resisting-police-at.html | FOUR REDS GET 90 DAYS; Sentenced in Newark for Resisting Police at Protest Meeting. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/debutantes-planning-a-party.html | DEBUTANTES PLANNING A PARTY | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/500mile-relay-foot-race-for-10000-set-in-montreal.html | 500-Mile Relay Foot Race For $10,000 Set in Montreal | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/news-of-markets-in-paris-and-berlin-french-stocks-continue-dull.html | NEWS OF MARKETS IN PARIS AND BERLIN; French Stocks Continue Dull, With the Prices Showing Slight Changes. TRADING IN RENTES QUIET German Tone Improves on More Favorable Reports of Nation's Economic Conditions. Paris Closing Prices. Prices Advance in Berlin. Berlin Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/leiner-and-slavin-matched.html | Leiner and Slavin Matched. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/chic-in-traveling.html | CHIC IN TRAVELING | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/woman-dies-in-fire-11-families-routed-blaze-apparently-incendiary.html | WOMAN DIES IN FIRE; 11 FAMILIES ROUTED; Blaze, Apparently Incendiary, in West 94th Street—Police Rescue Tenants. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/speaking-of-unemployment.html | SPEAKING OF UNEMPLOYMENT-- | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/lecturer-to-discuss-aviation-law.html | Lecturer to Discuss Aviation Law. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/col-sloans-will-filed-son-is-chief-heir-of-retired-officer-who-died.html | COL. SLOAN'S WILL FILED.; Son Is Chief Heir of Retired Officer. Who Died on Train. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/slemp-is-nominated-in-virginia-district-republicans-insist-on.html | SLEMP IS NOMINATED IN VIRGINIA DISTRICT; Republicans Insist on Running Him for Shaffer's Seat in Congress. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/named-honorary-citizen-dr-roedder-of-city-college-wins-distinction.html | NAMED HONORARY CITIZEN.; Dr. Roedder of City College Wins Distinction From German Village. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/city-college-nine-wins-opener-by-82-turns-back-st-francis-at-the.html | CITY COLLEGE NINE WINS OPENER BY 8-2; Turns Back St. Francis at the Lewisohn Stadium for 7th Successive Time. LOSERS HELD TO ONE HIT Zacher, Siegel, Bracker Star on Mound—Clancy's Single Prevents No-Hit Game. Blum Is Forced Across. Starts With a Double. CITY COLLEGE NINE WINS OPENER BY 8-2 | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/priest-to-lecture-at-princeton.html | Priest to Lecture at Princeton. | True | Special to The New York Times. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/apartments-filling-up-bronx-chamber-predicts-housing-shortage-by.html | APARTMENTS FILLING UP.; Bronx Chamber Predicts Housing Shortage by End of Year. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/son-finds-policeman-hit-by-auto.html | Son Finds Policeman Hit by Auto. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/russian-art-to-go-on-sale-this-week-collections-of-noble-families.html | RUSSIAN ART TO GO ON SALE THIS WEEK; Collections of Noble Families to Be Offered at Three-Day Auction. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/business-leases.html | BUSINESS LEASES. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/winifred-daviess-bridal-her-marriage-to-vinson-l-johnson-in.html | WINIFRED DAVIESS BRIDAL.; Her Marriage to Vinson L. Johnson in Bronxville April 5. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/thomas-lauds-walker-hails-action-in-adopting-two-measures-to-aid.html | THOMAS LAUDS WALKER.; Hails Action in Adopting Two Measures to Aid the Unemployed. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/workmen-quarrel-and-forfeit-riches-dispute-over-jar-of-rare-coins.html | WORKMEN QUARREL AND FORFEIT RICHES; Dispute Over Jar of Rare Coins Brings Police and Helps Turkish Museum. MANY RECENT DISCOVERIES Mosaic Ikon Found Concealed Behind Plaster of Former Byzantine Church. Find Bases of Columns. Rare Mosaic Portrait Found. | True | Special Correspondence, THE NEW YORK TIMES. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/h-craig-severance-hurt-architect-voyaging-southern-waters-in-yacht.html | H. CRAIG SEVERANCE HURT.; Architect, Voyaging Southern Waters In Yacht, Treated to Prevent Lockjaw | True | Special to The New York Times. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/messages-on-air-to-byrd-kdka-broadcast-also-directed-to-captain.html | MESSAGES ON AIR TO BYRD; KDKA Broadcast Also Directed to Captain Bartlett in the Arctic. | True | Special to The New York Times. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/sell-brooklyn-block-large-third-avenue-factory-plot-at-auction.html | SELL BROOKLYN BLOCK.; Large Third Avenue Factory Plot at Auction. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/garland-andersons-play-in-london.html | GARLAND ANDERSON'S PLAY IN LONDON | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/princeton-jayvees-score-at-polo-135-conquer-culver-military-trio.html | PRINCETON JAYVEES SCORE AT POLO, 13-5; Conquer Culver Military Trio, Totaling Four Goals in the Opening Period. | True | Special to The New York Times. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/smuggling-that-goes-on-across-american-borders-a-large-illicit.html | SMUGGLING THAT GOES oN ACROSS AMERICAN BORDERS; A Large Illicit Trade in Which Liquor Is The Most Important Item | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/early-mark-twain-show-in-discovery-copies-of-brothers-newspaper-for.html | EARLY MARK TWAIN SHOW IN DISCOVERY; Copies of Brother's Newspaper, for Which He Wrote, Found in Hannibal, Mo. HIS FIRST LITERARY WORK Finds by Pastor in Clemens's Home Town Reveal Him as "Livening Up" the Journal. Another Newly Found Poem. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/silk-futures-sales-light.html | SILK FUTURES SALES LIGHT. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/grand-street-boys-show-tonight.html | Grand Street Boys' Show Tonight. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/american-museum-chart-of-the-new-planet.html | AMERICAN MUSEUM CHART OF THE NEW PLANET. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/not-shifting-volstead-doran-reiterates-no-changes-will-be-made.html | NOT SHIFTING VOLSTEAD ; Doran Reiterates No Changes Will Be Made Pending Bureau's Transfer. | True | Special to The New York Times. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/motors-and-motor-men-willys-overland-demonstration-tires-to-cost.html | MOTORS AND MOTOR MEN; Willys-Overland Demonstration. Tires to Cost More? | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/night-line-to-open-100th-season.html | Night Line to Open 100th Season. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/stock-exchange-news.html | STOCK EXCHANGE NEWS. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/unique-old-indian-fishhook-unearthed-in-california-stone-implement.html | UNIQUE OLD INDIAN FISHHOOK UNEARTHED IN CALIFORNIA; Stone Implement, Resembling South Sea Type, Found in Prehistoric Burial Ground | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/legal-comment-on-current-events-verdict-of-not-guilty-does-not.html | Legal Comment on Current Events; Verdict of Not Guilty Does Not Necessarily Mean That Innocence Has Been Proved--Taking Photographs of Defendants in Criminal Actions as Contempt of Court. | True | Edited by Current Events Committee of American Association of Legal Authors. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/connecticut.html | CONNECTICUT. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/taxi-man-robbed-traps-3-in-chase-driver-ploks-up-pistol-dropped-by.html | TAXI MAN ROBBED, TRAPS 3 IN CHASE; Driver Ploks Up Pistol Dropped by Wounded Man and Shoots Him Second Time. POLICEMAN FIRED FIRST Hold-Up Men Bound Chauffeur With His Own Necktie, but He Broke Away to Trail Them. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/hitchcock-four-wins-at-aiken-before-2500-polo-star-scores-seven.html | HITCHCOCK FOUR WINS AT AIKEN BEFORE 2,500; Polo Star Scores Seven Goals for Reds in Defeating Blues by 9 to 4. | True | Special to The New York Times. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/women-draft-plea-to-hague-parley-ask-no-distinction-based-on-sex-in.html | WOMEN DRAFT PLEA TO HAGUE PARLEY; Ask "No Distinction Based on Sex" in Nations' Laws and Practice Relating to Nationality. CITE STATUS IN 84 STATES Arguments to Be Presented on Tuesday Supported by Report of World-Wide Survey. | True | Special Cable to THE NEW YORK TIMES. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/uncle-sam-as-a-cook.html | UNCLE SAM AS A COOK | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/30pound-boy-of-4-stars-in-boxing-tourney-held-by-sons-of-officers.html | 30-Pound Boy of 4 Stars in Boxing Tourney Held by Sons of Officers of Naval Academy | True | Special to The New York Times. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/white-house-to-get-a-library-at-last-booksellers-pick-500-volumes.html | WHITE HOUSE TO GET A LIBRARY AT LAST; Booksellers Pick 500 Volumes - -Hoovers Could Find Nothing to Read on First March 4. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/at-the-wheel.html | AT THE WHEEL. | True | By James O. Spearing | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/bowie-race-track-will-open-tuesday-eastern-season-will-begin-with.html | BOWIE RACE TRACK WILL OPEN TUESDAY; Eastern Season Will Begin With Eleven-Day Meeting at the Maryland Course. 1,000 HORSES ON GROUND Inaugural Handicap Is First Event on Card--Havre de Grace Starts April 14. Many Prominent Entries. Post Time Changed. | True | By Bryan Fleld. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/antique-silver-auctioned-second-session-of-sale-of-james-robinson.html | ANTIQUE SILVER AUCTIONED.; Second Session of Sale of James Robinson Collection Brings $21,851. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/student-papers-seek-renewal-of-old-football-relations.html | Student Papers Seek Renewal Of Old Football Relations | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/penn-nine-crushes-haverford-15-to-1-wins-opening-game-of-season.html | PENN NINE CRUSHES HAVERFORD, 15 TO 1; Wins Opening Game of Season, Clouting Three Pitchers for Eleven Hits. PETERSON SHINES IN BOX Holds Losers Without Run or Nit in Five Innings--Victors Make Six Tallies in Sixth. | True | Special to The New York Times. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/named-counselor-at-mexico-city-arthur-bliss-lane-of-new-york-leaves.html | NAMED COUNSELOR AT MEXICO CITY; Arthur Bliss Lane of New York Leaves Post as Chief of Mexican Division. RELIEVES H.V. JOHNSON First Secretary and Acting Counselor at Embassy Takes Lane'sPosition at Washington. Other Service Changes. | True | Special to The New York Times. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/23d-street-progress-models-of-new-buildings-will-be-shown-at.html | 23D STREET PROGRESS; Models of New Buildings Will Be Shown at Luncheon. City's Highest Elevation. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/brooklyn-dwellings-transferred.html | Brooklyn Dwellings Transferred. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/berlin-traffic-rises-fast.html | Berlin Traffic Rises Fast. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/out-of-town-chicago-philadelphia-rochester-minneapolis-washington.html | OUT OF TOWN; Chicago. Philadelphia. Rochester. Minneapolis. Washington, D.C. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/asparagus-floods-produce-market-price-trend-upward-as-demand-for.html | ASPARAGUS FLOODS PRODUCE MARKET; Price Trend Upward as Demand for California Variety Is Felt, Report Shows. ARIZONA LETTUCE ARRIVES Iceberg Type Superior to That of Other States--Cuban Shipments Light--Texas Beans Here. Arizona Lettuce Superior. Cuban Shipments Decline. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/honors-for-hans-andersen-anniversary-of-writer-will-be-celebrated.html | HONORS FOR HANS ANDERSEN; Anniversary of Writer Will Be Celebrated in Many Lands Food for the Imagination. Beginnings of Success. A Great Traveler. | True | By George H. Copeland. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/to-discuss-state-issues-women-voters-to-open-twoday-conference-here.html | TO DISCUSS STATE ISSUES; Women Voters to Open Two-Day Conference Here April 8. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/the-stuff-our-champions-are-made-of-qualities-that-give-them-crowns.html | THE STUFF OUR CHAMPIONS ARE MADE OF; Qualities That Give Them Crowns Are Various, But One Common Denominator Is Courage | True | By John Kieranphotograph From Times Wide World,photograph From Edwin Levick,photograph From Times Wide World | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/held-in-portland-ore-for-slaying-woman-california-exconvict.html | HELD IN PORTLAND, ORE., FOR SLAYING WOMAN; California Ex-Convict Confesses to Struggle With Victim at Eureka, Cal. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/new-courses-planned-at-hunter-college-president-kieran-announces.html | NEW COURSES PLANNED AT HUNTER COLLEGE; President Kieran Announces Additional Instruction forNext Semester. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/books-in-brief-review-rural-philosophy-diary-of-a-subchaser-rudy.html | Books in Brief Review; RURAL PHILOSOPHY DIARY OF A SUB-CHASER RUDY VALLEE SECONDARY EDUCATION Books in Brief Review | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/illinois-drys-endorse-denison.html | Illinois Drys Endorse Denison. | True | Special to The New York Times. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/push-ocean-phone-cable-company-will-spend-1000000-on-nova-scotia.html | PUSH OCEAN PHONE CABLE.; Company Will Spend $1,000,000 on Nova Scotia Land Link. | True | Special to The New York Times. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/mystery-prepared-for-jail-stone-laying-patterson-keeping-the-secret.html | MYSTERY PREPARED FOR JAIL STONE LAYING; Patterson Keeping the Secret Which Will Be Revealed at Ceremony on Thursday. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/polish-president-prorogues-sejm-moscicki-acts-following-street.html | POLISH PRESIDENT PROROGUES SEJM; Moscicki Acts Following Street Demonstrations Against New Cabinet of Colonel Slawek. OLD MINISTERS RETAINED Opposition Centred on General Prystol, Kept in Labor Post After Non-Confidence Vote. | True | Special Cable to THE NEW YORK TIMES. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/suburban-comforts-in-northern-jersey-golf-courses-parks-and-lakes.html | SUBURBAN COMFORTS IN NORTHERN JERSEY; Golf Courses, Parks and Lakes Provide Ample Recreation in Four Counties. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/in-the-spotlight.html | In the Spotlight | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/sex-questionnaire-has-repercussion-possible-resignation-of-head-of.html | SEX QUESTIONNAIRE HAS REPERCUSSION; Possible Resignation of Head of Missouri University Stirs Talk Anew. CRUX IS 'ACADEMIC FREEDOM' President Brooks's Attitude and Action Against Professors Evoked Much Criticism. Appointment Was Opposed. Unrest Again Apparent. Governor Keeps Out of Row. | True | By Louis la Coss. Editorial Correspondence, The New York Times | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/hurley-trip-revives-hope-for-long-piers-threehour-inspection-of-bay.html | HURLEY TRIP REVIVES HOPE FOR LONG PIERS; Three-Hour Inspection of Bay by Secretary of War Heartens City and Port Officials. HE PLEDGES FULL INQUIRY Dempsey, Surprised at Width of Channel, Promises His Aid in the Problem. Hurley Withholds Comment. Pier Extensions Now Flimsy. HURLEY TOUR GIVES HOPE FOR LONG PIERS | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/gossip-of-the-rialto.html | GOSSIP OF THE RIALTO | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/kentucky-bowlers-lead-barnby-breads-of-newport-show-way-in.html | KENTUCKY BOWLERS LEAD; Barnby Breads of Newport Show Way in Cincinnati Tourney. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/grocery-chain-rents-in-harrison.html | Grocery Chain Rents in Harrison. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/mills-joins-radiokeith-former-vaudeville-manager-elected-a-director.html | MILLS JOINS RADIO-KEITH.; Former Vaudeville Manager Elected a Director of Corporation. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/power-from-tropic-seas.html | POWER FROM TROPIC SEAS. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/seized-in-laundry-thefts-two-youths-caught-trailing-wagon-on-lower.html | SEIZED IN LAUNDRY THEFTS; Two Youths Caught Trailing Wagon on Lower East Side. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/late-attack-wins-for-giants-4-to-3-score-three-runs-in-eighth-to.html | LATE ATTACK WINS FOR GIANTS, 4 TO 3; Score Three Runs in Eighth to Tie White Sox, Then Tally in the Ninth. Shires Makes Debut. Lindstrom to Return Soon. LATE ATTACK WINS FOR GIANTS, 4 TO 3 | True | By John Drebinger. Special To the New York Times.by John Drebinger. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/plan-syracuse-exposition-university-authorities-will-demonstrate.html | PLAN SYRACUSE EXPOSITION; University Authorities Will Demonstrate Methods May 1, 2 and 3. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/article-19-no-title.html | Article 19 — No Title | True | P. & A. Photo. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/the-press-and-prohibition.html | THE PRESS AND PROHIBITION. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/the-yiddish-theatre-in-travail-the-talkies-an-oversupply-of-houses.html | THE YIDDISH THEATRE IN TRAVAIL; The "Talkies," an Oversupply of Houses, the Unions and the Stoppage Of Immigration All Add to Its Woes | True | By William Schack. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/brazilspain-radiophone-opens.html | Brazil-Spain Radiophone Opens. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/us-wins-yachting-series-leads-63-58-to-43-points-as-final-bermuda.html | U.S. WINS YACHTING SERIES; Leads 63 5/8 to 43 Points as Final Bermuda Race Is Canceled. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/upstate-canals-will-open-april-7-for-barge-navigation.html | Up-State Canals Will Open April 7 for Barge Navigation | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/lauds-women-sculptors-dr-kunz-tells-press-club-that-chief-work-is.html | LAUDS WOMEN SCULPTORS.; Dr. Kunz Tells Press Club That Chief Work Is in Garden Statuary. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/two-benefits-tonight-arranged-for-grand-street-boys-and-french.html | TWO BENEFITS TONIGHT.; Arranged for Grand Street Boys and French American Relief. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/naughty-boy-wins-aiken-hunter-title-camochans-entry-triumphs-over.html | NAUGHTY BOY WINS AIKEN HUNTER TITLE; Camochan's Entry Triumphs Over Miller in Horse Show -- 3,000 Present. IRISH CASTLE IS VICTOR Glenear and Irish Laddie Also Score in Classes for Thoroughbreds Shown in Hand. Myopia Team Is Victor. Grace Entry Winner. Chase Stables Sweep Event. | True | Special to The New York Times. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/seek-to-organize-property-owners-realty-association-officials.html | SEEK TO ORGANIZE PROPERTY OWNERS; Realty Association Officials Planning a New StateWide Division. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/home-penn-boxer-dies-at-age-of-22-captain-of-team-succumbs-week.html | HORNE, PENN BOXER, DIES AT AGE OF 22; Captain of Team Succumbs Week After Injury in Bout of College Tourney. PARENTS AT HIS BEDSIDE Pneumonia Developed After Operation for Brain Hemorrhage-- Youth Resident of Bronx. Native of Yonkers. | True | Special to The New York Times. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/columbia-plans-finance-course.html | Columbia Plans Finance Course. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/harvard-tells-of-grants-new-law-scholarships-for-men-from-61.html | HARVARD TELLS OF GRANTS.; New Law Scholarships for Men From 61 Nations Described. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/rupert-brooke-poems-still-in-wide-demand-plan-for-tablet-in-england.html | RUPERT BROOKE POEMS STILL IN WIDE DEMAND; Plan for Tablet in England as Well as Memorial on Greek Island of Skyros. | True | Special Correspondence, THE NEW YORK TIMES. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/insists-on-tompkins-fine-ecuadors-minister-of-finance-says-american.html | INSISTS ON TOMPKINS FINE.; Ecuador's Minister of Finance Says American Must Pay $6,500. | True | Special Cable to THE NEW YORK TIMES. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/boy-scouts-to-celebrate-covered-wagon-centennial-camp-at.html | BOY SCOUTS TO CELEBRATE COVERED WAGON CENTENNIAL; Camp at Independence Rock, Wyo., in July Will Commemorate Old Oregon Trail Scouts Clock Traffic. Scouts Paint Traffic Signs. Senate Troop Tries Archery. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/article-3-no-title-in-the-pushcart-bazaars-of-the-city.html | Article 3 -- No Title; IN THE PUSHCART BAZAARS OF THE CITY | True | Photograph by Thurman Rotan. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/lehigh-making-progress-coach-lattig-however-faces-hard-task-with.html | LEHIGH MAKING PROGRESS; Coach Lattig, However, Faces Hard Task With Lacrosse Squad. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/ford-gets-tax-refund-and-credit-of-53005-receipts-for-28-days.html | Ford Gets Tax Refund and Credit of $53,005; Receipts for 28 Days Exceed March Estimate | True | Special to The New York Times. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/italian-furniture-will-be-auctioned-rare-rugs-and-textiles-owned-by.html | ITALIAN FURNITURE WILL BE AUCTIONED; Rare Rugs and Textiles Owned by V. and L. Benguiat to Be Sold Beginning Thursday. ROYAL CARPETS EXHIBITED Important XVI Brussels Tapestry, "The Meeting of Cyrus and Croesus," In Collection. An Ispahan Palace Carpet. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/kieran-for-college-bill-provisions-fair-he-says-of-move-to.html | KIERAN FOR COLLEGE BILL.; "Provisions Fair," He Says of Move to Consolidate City Institutions. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/ireland-wins-title-game-beats-england-2-to-1-for-british-isles.html | IRELAND WINS TITLE GAME.; Beats England, 2 to 1, for British Isles Field Hockey Crown. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/united-states-regulations-for-motor-boats-an-acf-twinscrew-express.html | UNITED STATES REGULATIONS FOR MOTOR BOATS; AN A.C.F. TWIN-SCREW EXPRESS CRUISER | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/advocates-detour-of-queens-traffic-george-p-winn-of-commerce.html | ADVOCATES DETOUR OF QUEENS TRAFFIC; George P. Winn of Commerce Chamber Suggests Plan to Relieve Week-End Confusion.NO. BOULEVARD CONGESTED Saturday and Sunday Motorists Nearly Paralyze Section FromBayside to Douglaston. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/seven-held-in-plot-to-blackmail-doctor-four-attorneys-an-alleged.html | SEVEN HELD IN PLOT TO BLACKMAIL DOCTOR; Four Attorneys, an Alleged Physician and Two Others AreSeized in Philadelphia. | True | Special to The New York Times. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/meet-some-new-shows-the-jersey-towns-see-the-florence-nash-play-and.html | MEET SOME NEW SHOWS; The Jersey Towns See the Florence Nash Play and an Operetta | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/notes-on-current-magazines.html | Notes on Current Magazines | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/to-entertain-new-jersey-pupils.html | To Entertain New Jersey Pupils. | True | Special to The New York Times. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/realty-reflects-better-business-three-helpful-factors-pointed-out.html | REALTY REFLECTS BETTER BUSINESS; Three Helpful Factors Pointed Out by Head of Brooklyn Board. BENEFIT IN NEW SUBWAYS Transit Improvements Coming With Many Highway and Tunnel Projects. Conservative Mortgage Lending. New Highways and Tunnels. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/the-microphone-will-present-beniamino-gigli-charles-hackett-tenors.html | THE MICROPHONE WILL PRESENT; Beniamino Gigli, Charles Hackett, Tenors, and Sigrid Onegin, Merle Alcock, Contraltos, in Radio Recitals -- Symphony Concerts This Week | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/portrait-by-reynolds-is-acquired-here-lady-musgrove-sells-famous.html | PORTRAIT BY REYNOLDS IS ACQUIRED HERE; Lady Musgrove Sells Famous Picture of Sir Philip for WhichArtist Got $60. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/a-word-about-shoes.html | A WORD ABOUT SHOES | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/canada-asks-world-to-great-grain-fair-plans-international.html | CANADA ASKS WORLD TO GREAT GRAIN FAIR; Plans International Exposition at Regina, Sask., During the Summer of 1932. $200,000 IN PRIZE MONEY Fifty Foreign Countries Expected to Participate--Conference Part of Project. Expect Many Entries From Here. Project Is Well Financed. | True | By V.m. Kipp. Editorial Correspondence, The New York Times | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/car-races-72-miles-an-hour-with-serum-for-hun-pupil.html | Car Races 72 Miles an Hour With Serum for Hun Pupil | True | Special to The New York Times. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/big-shakeup-near-in-high-police-posts-whalen-to-fill-17-places-of.html | BIG SHAKE-UP NEAR IN HIGH POLICE POSTS; Whalen to Fill 17 Places of Inspector Class, 8 of Which Have Just Been Created. O'BRIEN REPORTED QUITTING Changes Regarded as Move by Commissioner to 'Put House in Order' Before Retiring. Report of O'Brien Retirement. Sullivan First to Be Advanced. BIG SHAKE-UP NEAR IN HIGH POLICE POSTS Physical Test for All Ranks. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/mrs-wright-urges-narcotics-bureau-former-delegate-to-opium-parley.html | MRS. WRIGHT URGES NARCOTICS BUREAU; Former Delegate to Opium Parley Advocates Porter ProposalFor Separate ControlSEES BENEFITS ABROAD Move by America to Obtain MoreEffective Regulation Would BeImpressive, She Says. Hits European Manufacturers. Lost Faith in the One Control Plan. | True | Special to The New York Times. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/textile-morris-in-lead-score-second-victories-in-psal-handball-tourney.html | TEXTILE, MORRIS IN LEAD.; Score Second Victories in P.S.A.L. Handball Tourney. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/palm-beach-yachts-are-busy.html | PALM BEACH YACHTS ARE BUSY | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/twins-to-mrs-burton-j-lee-jr.html | Twins to Mrs. Burton J. Lee Jr. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/henry-mason-day-quits-sinclair-group-spent-six-years-in-foreign-oil.html | Henry Mason Day Quits Sinclair Group; Spent Six Years in Foreign Oil Development | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/thomas-backers-join-in-a-civic-committee-nonpartisan-group-to-watch.html | THOMAS BACKERS JOIN IN A CIVIC COMMITTEE; Non-Partisan Group to Watch City Affairs--Socialist Chief and Holmes Co-Chairman. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/estelle-c-neville-to-wed-cj-bridge-new-york-girls-betrothal-to.html | ESTELLE C. NEVILLE TO WED C.J. BRIDGE; New York Girl's Betrothal to Oxford Graduate Announced by Her Mother. THEIR WEDDING APRIL 30 Fiancee Is Niece of Major Gen. Wendell C. Neville, Commandant of U.S. Marine Corps. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/newly-discovered-planet-awaits-a-permanent-name-mythology-which-has.html | NEWLY DISCOVERED PLANET AWAITS A PERMANENT NAME; Mythology, Which Has Furnished Identification for the Others, Is Again Suggested | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/new-york-weekly-bank-statements.html | NEW YORK WEEKLY BANK STATEMENTS | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/new-fireproof-vault-for-1930-census-facts-will-hold-strictly.html | NEW FIREPROOF VAULT FOR 1930 CENSUS FACTS; Will Hold "Strictly Confidential" Answers to 20,000 Questions Enumerators Will Ask. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/praises-spring-drills-thistlethwaite-firm-believer-in-program-for.html | PRAISES SPRING DRILLS.; Thistlethwaite Firm Believer in Program for Football Men. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/a-new-envoy-views-the-new-diplomacy-sir-ronald-lindsay-who-has.html | A NEW ENVOY VIEWS THE NEW DIPLOMACY; Sir Ronald Lindsay, Who Has Served Britain in Many Capitals, Says the Nations Are Drawing Closer. A NEW ENVOY FROM GREAT BRITAIN | True | By S.j. Woolf | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/realty-optimism-voiced-by-winter-operator-stresses-importance-of.html | REALTY OPTIMISM VOICED BY WINTER; Operator Stresses Importance of Sound Financing in Building Projects. RENTAL SITUATION BETTER Praises Work of Credit Association In Wiping Out Speculative Dangers. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/gas-pumps-need-a-watchful-eye-extensive-use-requires.html | GAS PUMPS NEED A WATCHFUL EYE; Extensive Use Requires Standardization-- Measures Taken for Protection of Motorists --New Jersey's 30,000 Development of Pumps. Further Improvement. | True | BY E.b. Holton. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/medieval-pageant-held-at-fort-myer-officers-and-soldiers-900.html | MEDIEVAL PAGEANT HELD AT FORT MYER; Officers and Soldiers, 900 Altogether, Take Part in Colorful Festivities.EVENTS BY SOCIETY GIRLS Debutantes In Daring Feats onHorseback-Washington Diplomatic Set Among Guests. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/hawks-to-start-towed-glide-across-the-continent-today.html | HAWKS TO START TOWED GLIDE ACROSS THE CONTINENT TODAY | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/long-island-poultry-farm.html | Long Island Poultry Farm. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/article-1-no-title.html | Article 1 -- No Title | True | Photo by Ira L. Hill. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/ogdens-99-is-high-at-nyac-traps-scores-best-scratch-total-at.html | OGDEN'S 99 IS HIGH AT N.Y.A.C. TRAPS; Scores Best Scratch Total at Travers Island--Moore Wins Handicap Cup. FIVE TIE AT BATH BEACH Thimb and Austen Divide Honors at Robin Hood Shoot--Other Events. Five Tie at Bath Beach Traps. Thimb and Austen Take Honors. Went Tops Voorhees in Shoot-off. High Scores Made at Mineola. Kohler Wins at Bayside Traps. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/singer-settles-two-suits-rothier-basso-pays-15000-to-his-wifes.html | SINGER SETTLES TWO SUITS; Rothier, Basso, Pays $15,000 to His Wife's Ex-Maid for Auto Crash. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/monoxide-kills-rochester-man.html | Monoxide Kills Rochester Man. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/kentucky-mine-blast-entombs-sixteen-men-explosion-fills-entrance-to.html | KENTUCKY MINE BLAST ENTOMBS SIXTEEN MEN; Explosion Fills Entrance to Tunnel--Little Hope Is Held for Trapped Miners. | True | | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/gets-20year-term-in-venezuela-jail-unnamed-man-admits-sending.html | GETS 20-YEAR TERM IN VENEZUELA JAIL; Unnamed Man Admits Sending Uncomplimentary Clippings to High Official. CENSORSHIP RULES STRICT News Reflecting on Government Barred From Entering or Leaving Country. Poon Mailed Letter. Censor Was Conscientious. | True | Special Correspondence, THE NEW YORK TIMES. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/turkey-needs-veterinarians.html | Turkey Needs Veterinarians. | True | Special Correspondence, THE NEW YORK TIMES. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-30 | 1930-03-30 | https://www.nytimes.com/1930/03/30/archives/czech-author-honored-thousands-attend-funeral-of-alois-jiracek-in.html | CZECH AUTHOR HONORED; Thousands Attend Funeral of Alois Jiracek In Prague. | True | Special Correspondence, THE NEW YORK TIMES. | C1B65756,C1B65757,C1B65758,C1B65759,C1B65760,C1B65761,C1B65762 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/further-views-by-mr-rogers-on-the-conference-in-london.html | Further Views by Mr. Rogers On the Conference in London | True | WILL ROGERS. | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/studies-egyptian-history-prof-hoskins-plans-book-on-mohammed.html | STUDIES EGYPTIAN HISTORY.; Prof. Hoskins Plans Book on Mohammed Ali--King Interested. | True | Wireless to THE NEW YORK TIMES. | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/sees-packers-favored-peoples-lobby-asks-why-ending-of-consent.html | SEES PACKERS FAVORED.; People's Lobby Asks Why Ending of Consent Decree Is Not Opposed. | True | Special to The New York Times. | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/horton-smith-shute-win-defeat-walkerrice-3-and-2-in-asheville.html | HORTON SMITH, SHUTE WIN; Defeat Walker-Rice, 3 and 2, In Asheville Exhibition. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/reichsbanks-new-president-is-expected-to-add-to-its-gold.html | Reichsbank's New President Is Expected to Add to Its Gold | True | Wireless to THE NEW YORK TIMES. | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/new-reich-cabinet-faces-early-fall-nationalists-some-of-whose-votes.html | NEW REICH CABINET FACES EARLY FALL; Nationalists, Some of Whose Votes Breaming Must Have, Call Solution a Sham One. NEW ELECTIONS DEMANDED Hindenburg Approves the List of Ministers--Curtius Gets Pledge of Young Plan Adherence. | True | Special Cable to THE NEW YORK TIMES. | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/uneconomic-retardation.html | UNECONOMIC RETARDATION. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/a-night-in-india-april-21-musical-play-to-be-produced-at-new-yorker.html | 'A NIGHT IN INDIA' APRIL 21.; Musical Play to Be Produced at New Yorker by Lido Company. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/miss-reed-faints-on-stage-guest-star-with-minneapolis-company-has.html | MISS REED FAINTS ON STAGE; Guest Star With Minneapolis Company Has Been Ill of Influenza. | True | Special to The New York Times. | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/thrills-in-isle-of-escape-audible-film-at-warners-beacon-a-tale-of.html | THRILLS IN 'ISLE OF ESCAPE'; Audible Film at Warner's Beacon A Tale of the South Seas. Other Photoplays. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/two-benefits-are-held-auxiliary-of-grand-street-boys-and-french.html | TWO BENEFITS ARE HELD; Auxiliary of Grand Street Boys and French Relief Group Aided. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/exiled-prelate-returns-archbishop-orozco-of-guadalajara-tn-united.html | EXILED PRELATE RETURNS.; Archbishop Orozco of Guadalajara In United States Nearly a Year. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/german-revenue-up-to-estimate.html | German Revenue Up to Estimate. | True | Wireless to THE NEW YORK TIMES. | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/west-point-dress-parade-april-20.html | West Point Dress Parade April 20. | True | Special to The New York Times. | C1B65662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/tea-on-nurserys-25th-anniversary.html | Tea on Nursery's 25th Anniversary. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/krass-unalarmed-by-youths-revolt-rabbi-declares-that-presentday.html | KRASS UNALARMED BY YOUTH'S REVOLT; Rabbi Declares That PresentDay Rebellion Is No WorseThan Those of the Past.BUT HE ACCUSES PARENTS They Are Being Divorced FromTheir Children by "FarmingOut" Practices, He Asserts. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/rail-crossing-deaths-show-slight-decline-2485-fatalities-reported.html | RAIL CROSSING DEATHS SHOW SLIGHT DECLINE; 2,485 Fatalities Reported fo the I.C.C. in 1929--Number of Accidents Increased. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/grace-castagnetta-plays-pianist-displays-a-welldeveloped-technic-at.html | GRACE CASTAGNETTA PLAYS; Pianist Displays a Well-Developed Technic at the Barbizon. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/financial-markets-the-business-outlook-and-the-confusion-of.html | FINANCIAL MARKETS; The Business Outlook and the Confusion of Time-Honored "Trade Barometers." | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/36-quintets-in-chicago-play.html | 36 Quintets in Chicago Play. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/eh-sothern-improving-actor-resting-easily-in-danver-after-collapse.html | E.H. SOTHERN IMPROVING.; Actor "Resting Easily" in Danver After Collapse While Lecturing. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/france-continues-to-give-up-gold-bank-of-france-has-reduced-its.html | FRANCE CONTINUES TO GIVE UP GOLD; Bank of France Has Reduced Its Holdings $15,600,000 Within Four Weeks. FRENCH TRADE SLACKENING Fear of Smaller Tourist Expenditure This Year--Small Purchases of Foreign Wheat. | True | Wireless to THE NEW YORK TIMES. | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/advises-wider-contacts-dr-howard-sees-need-for-broadening-human.html | ADVISES WIDER CONTACTS; Dr. Howard Sees Need for Broadening Human Relationship. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/shipping-and-mails-outgoing-passenger-and-mail-steamships-foreign.html | SHIPPING AND MAILS; Outgoing Passenger and Mail Steamships Foreign Ports-- Arrivals and Departures Panama Canal Outgoing Freight Steamships Carrying No Mail | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/brooklyn-road-run-captured-by-werbin-millrose-star-triumphs-2d-time.html | BROOKLYN ROAD RUN CAPTURED BY WERBIN; Millrose Star Triumphs 2d Time in Row, Covering 4 Miles in 24:23. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/dedicates-new-synagogue-dr-ss-wise-officiates-at-opening-at-sea.html | DEDICATES NEW SYNAGOGUE; Dr. S.S. Wise Officiates at Opening at Sea View Hospital. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/locust-menace-grows-in-palestine-region-thousands-of-men-mobilized.html | LOCUST MENACE GROWS IN PALESTINE REGION; Thousands of Men Mobilized for Fight on Insects-- Transjordania Already Hard Hit. | True | Wireless to THE NEW YORK TIMES. | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/guessing-cotton-acreage-early-for-clear-viewone-estimate-of-3-34.html | GUESSING COTTON ACREAGE.; Early for Clear View--One Estimate of 3 3-4 Decrease. | True | Special to The New York Times. | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/music-notes.html | MUSIC NOTES. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/lone-patrolman-traps-three-in-auto-chase-shots-puncture-tank-and.html | LONE PATROLMAN TRAPS THREE IN AUTO CHASE; Shots Puncture Tank and Tire in Race in Brooklyn Streets-- Theft Laid to Fugitives. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/rabbi-wise-scorns-wall-st-synagogue-calls-it-brazen-vulgarity.html | RABBI WISE SCORNS WALL ST. SYNAGOGUE; Calls It "Brazen Vulgarity"-- Greenspan, Founder, Defends "Sacred Project." | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/shipping-and-mails-steamships-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Steamships Arrived Yesterday Incoming Passenger and Mail Steamships Outgoing passenger and Mail Steamships | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/australia-is-sending-much-gold-to-london-acquisitions-from-other.html | AUSTRALIA IS SENDING MUCH GOLD TO LONDON; Acquisitions From Other Countries More Uncertain-- Rise inLondon's Bank Reserve. | True | Special Cable to THE NEW YORK TIMES. | C1B65662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/the-play-maurice-chevalier-minstrel.html | THE PLAY; Maurice Chevalier, Minstrel. | True | By J. Brooks Atkinson. | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/to-appeal-for-grosso-counsel-says-new-witness-has-been-found-to.html | TO APPEAL FOR GROSSO.; Counsel Says New Witness Has Been Found to Elizabeth Hold-Up Murder. | True | Special to The New York Times. | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/fire-chiefs-auto-in-crash-on-way-to-blaze-it-is-in-collision-with.html | FIRE CHIEF'S AUTO IN CRASH; On Way to Blaze, it Is in Collision With Another--Three Hurt. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/today-on-the-radio-outstanding-events-on-the-air-today.html | Today on the Radio; OUTSTANDING EVENTS ON THE AIR TODAY | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/helen-g-smiths-bridal-her-marriage-to-capt-dowling-april-10-in-st.html | HELEN G. SMITH'S BRIDAL.; Her Marriage to Capt. Dowling April 10 in St. Bartholomew's. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/miss-carol-crane-to-wed-r-drukker-her-engagement-is-announced-by-he.html | MISS CAROL CRANE TO WED R. DRUKKER; Her Engagement Is Announced by Her Mother, Mrs. Clarence Austin Crane. FIANCE IS OF PASSAIC, N.J. He Is a Graduate of Amherst College and a Member of theSphinx Club. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/begin-albany-fight-on-utilities-today-legislators-companies-and.html | BEGIN ALBANY FIGHT ON UTILITIES TODAY; Legislators, Companies and Cities Will Appear at Hearing on Plans for Regulation. OLD AGE BILL DUE TO PASS Assembly Is Expected to Accept Mastick Program--Democrats Will Press Labor Measures. Up-State Action a Factor. Labor Bills to Be Pressed. | True | Special to The New York Times. | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/reports-on-3-years-of-freeport-texas-swenson-sends-out-figures-of.html | REPORTS ON 3 YEARS OF FREEPORT TEXAS; Swenson Sends Out Figures of His Auditors, Showing Position and Operations.BATTLE HITS MANAGEMENTStockholders' Committee Counsel inLetter Asks Support at AnnualMeeting April 7. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/west-side-loft-sold-operator-buys-in-19th-street-218th-street-flat.html | WEST SIDE LOFT SOLD.; Operator Buys In 19th Street--218th Street Flat Sold. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/revival-in-market-for-new-securities-recent-issues-at-london-go-to.html | REVIVAL IN MARKET FOR NEW SECURITIES; Recent Issues at London Go to a Premium--Underwriters Relieved of Burden. | True | Special Cable to THE NEW YORK TIMES. | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/german-bank-deposits-up-recent-increase-largely-ascribed-to-active.html | GERMAN BANK DEPOSITS UP.; Recent Increase Largely Ascribed to Active Propaganda by Banks. | True | Wireless to THE NEW YORK TIMES. | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/parks-tennis-play-opened-to-women-national-title-tourney-to-include.html | PARKS TENNIS PLAY OPENED TO WOMEN; National Title Tourney to Include Such a Section This Year,U.S. Body Announces. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/soccer-giants-lose-31-bow-to-providence-lone-goal-being-scored-in.html | SOCCER GIANTS LOSE, 3-1.; Bow to Providence, Lone Goal Being Scored in Last Minutes. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/120-tee-off-today-in-womens-golf-north-and-south-championship-to-be.html | 120 TEE OFF TODAY IN WOMEN'S GOLF; North and South Championship to Be Played Over No. 3 Course at Pinehurst. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/further-cut-in-bank-rates-depends-on-new-yorks-action.html | Further Cut im Bank Rates Depends on New York's Action | True | Special Cable to THE NEW YORK TIMES. | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/boston-aa-may-change-course.html | Boston A.A. May Change Course. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/berlins-bank-rate-followed-market-last-weeks-official-reduction.html | BERLIN'S BANK RATE FOLLOWED MARKET; Last Week's Official Reduction Recognized Radical Change in German Money Situation. LOWEST RATE IN 3 YEARS Foreign Money Still Rowing to Gerlin and No Loss of Gold Is Anticipated. | True | Wireless to THE NEW YORK TIMES. | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B65662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/250000000-spent-for-art-last-year-old-masters-brought-33-of-total.html | $250,000,000 SPENT FOR ART LAST YEAR; Old Masters Brought 33% of Total, Survey of Nation's Galleries Reveals. MUSEUMS LAVISH BUYERS Puichases for New Collections Swelled Volume-- Etchings and Prints Realized $25,000,000. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/jammed-till-folls-holdup.html | Jammed Till Folls Hold-Up. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/169-entries-received-for-american-derby-whichone-boojum-and-caruso.html | 169 ENTRIES RECEIVED FOR AMERICAN DERBY; Whichone, Boojum and Caruso Named, Besides Kentucky Derby and Preakness Eligibles. | True | Special to The New York Times. | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/open-sabre-tests-won-by-santelli-new-york-ac-professional-wins.html | OPEN SABRE TESTS WON BY SANTELLI; New York A.C. Professional Wins Seven Matches at the Fencers Club. VAN BUSKIRK IS SECOND Gold, Silver and Bronze Medals Are Awarded to Victors by Amateur Fencers League. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/mr-hoover-acts.html | MR. HOOVER ACTS. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/increase-flow-of-hudson-indian-lake-dam-gates-opened-to-enable.html | INCREASE FLOW OF HUDSON.; Indian Lake Dam Gates Opened to Enable Industries to Operate. | True | Special to The New York Times. | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/toscanini-delights-crowded-house.html | Toscanini Delights Crowded House. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/demand-and-output-unchanged-in-steel-ingot-production-at-50000000.html | DEMAND AND OUTPUT UNCHANGED IN STEEL; Ingot Production at 50,000,000 Tons a Year Is Considered High for Dull Season. UNCERTAINTY IN OUTLOOK United States Steel Is Active in New Construction Amid Industry's Mergers. Scrap Markets Are Dull. Pittsburgh View of Mergers. | True | Special to The New York Times. | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/sports-of-the-times-one-if-by-land-two-if-by-sea-when-the-cab-horse.html | Sports of the Times; One if by Land, Two if by Sea. When the Cab Horse Took the Hurdles. Off to the Races. Open and Shut. | True | By John Kieran. | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/holds-week-crucial-for-naval-parley-harry-flory-of-the.html | HOLDS WEEK CRUCIAL FOR NAVAL PARLEY; Harry Flory of the International News Service Speaks Over Radio From London. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/woman-killed-3-hurt-in-queens-auto-crash-man-and-wife-die-as-car.html | WOMAN KILLED, 3 HURT IN QUEENS AUTO CRASH; Man and Wife Die as Car Upsets in Riverdale Collision-- Boy, 6, Fatally Hurt in Street. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/penn-mourns-death-of-home-boxer-body-of-athlete-injured-in-bout-is.html | PENN MOURNS DEATH OF HORNE, BOXER; Body of Athlete, Injured in Bout, Is Removed to His Home Here. | True | Special to The New York Times. | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/list-of-71-named-in-belmont-stakes-one-of-greatest-renewals-of.html | LIST OF 71 NAMED IN BELMONT STAKES; One of Greatest Renewals of Event Expected June 7--Gross Value Likely to Be $83,000. Geldings Not Eligible. Ziegler Names Spinach. Belair Stud Names Three. | True | By Bryan Field. | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/test-planned-to-aid-bowery-homeless-years-experiment-will-seek.html | TEST PLANNED TO AID BOWERY HOMELESS; Year's Experiment Will Seek Causes of Migration and Attempt to Rehabilitate Wanderers. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/baron-rothschilds-nopal-81-wins-grand-prix-printemps.html | Baron Rothschild's Nopal, 8-1, Wins Grand Prix Printemps | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/500-greet-doheny-at-los-angeles.html | 500 Greet Doheny at Los Angeles. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/kanchenjunga-climbers-change-route-to-peak-ruler-of-nepal-permits.html | Kanchenjunga Climbers Change Route to Peak; Ruler of Nepal Permits Start From His Country | True | Copyright, 1930 in North and South America by the New York Times Company; Elsewhere By the Times, London. All Rights Reserved. Special Cable To the New York Times. | C1B65662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/500-attend-red-meetings-national-committee-named-to-push.html | 500 ATTEND RED MEETINGS.; National Committee Named to push Unemployment Program. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/urges-increased-exports-trade-commissioner-says-australia-must-add.html | URGES INCREASED EXPORTS.; Trade Commissioner Says Australia Must Add $200,000,000. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/urges-more-judges-to-speed-wet-cases-christopherson-sponsor-of-bill.html | URGES MORE JUDGES TO SPEED WET CASES; Christopherson, Sponsor of Bill on Federal Commissioners, Is Now Doubtful of Plan. SEES BIGGER JAM IN COURTS House Committee Is Divided on Wickersham Proposal, He Says --Repeal Hearings Near End. Need of Courts Permanent. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/cubs-beat-pirates-137-strong-hitting-attacks-bring-victory-in.html | CUBS BEAT PIRATES, 13-7.; Strong Hitting Attacks Bring Victory in Series Final. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/barrere-group-heard-second-concert-at-guild-theatre-includes.html | BARRERE GROUP HEARD.; Second Concert at Guild Theatre Includes American Works. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/will-hear-hoover-phone-3-presidents-wabc-network-listeners-to.html | WILL HEAR HOOVER PHONE 3 PRESIDENTS; WABC Network Listeners to 'Eavesdrop' Thursday on First Line to Latin America. 8-HOUR SERVICE PLANNED 5,300-Mile Short-Wave Circuit, to Link Two Continents, Will Be Open From 9 A.M. to 5 P.M. Daily. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/republican-chiefs-upset-over-huston-uneasiness-grows-as-chairman.html | REPUBLICAN CHIEFS UPSET OVER HUSTON; Uneasiness Grows as Chairman Clings to Post With Senate Explosion Due Tomorrow. ELECTION HANDICAP SEEN Party Leaders Would Prefer to Have Him Resign Before Muscle Shoals Debate Begins. Leaders Favor Resignation. REPUBLICAN CHIEFS UPSET OVER HUSTON Broker's Account Figures in Case. Committee Preparing a Report. | True | By Richard V. Oulahan. Special To the New York Times. | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/mcmahon-to-box-elkins-lightweights-to-meet-tonight-in-st-nicholas.html | McMAHON TO BOX ELKINS; Lightweights to Meet Tonight in St. Nicholas Arena. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/argentine-poloists-win-score-13th-victory-in-row-by-de-feating.html | ARGENTINE POLOISTS WIN.; Score 13th Victory in Row by De feating Midwick, 10-7. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/daughter-to-mrs-ww-benjamin.html | Daughter to Mrs. W. W. Benjamin. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/municipal-loans-chicago-south-park-state-of-tennessee-birmingham.html | MUNICIPAL LOANS.; Chicago South Park, State of Tennessee, Birmingham, Ala. Pawtucket, R.I. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/sterling-recovery-causes-conjecture-conflicting-influences-in.html | STERLING RECOVERY CAUSES CONJECTURE; Conflicting Influences in Security Transactions BetweenNew York and London.REACTION OF LAST' WEEKLondon Doubts Its Continuance--Signs of American Buying in theBritish Financial Market. | True | Special Cable to THE NEW YORK TIMES. | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/building-inquiry-weighed-by-crain-prosecutor-considers-request-to.html | BUILDING INQUIRY WEIGHED BY CRAIN; Prosecutor Considers Request to Investigate Industry's Alleged Irregularities. BUT ASKS FOR PATIENCE "Only on the Threshold" in Sifting Electrical Practices Likened to Those of Brindell, He Says. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/waitress-found-dead-after-birthday-party-twelve-gin-and-whisky.html | WAITRESS FOUND DEAD AFTER BIRTHDAY PARTY; Twelve Gin and Whisky Bottles in Flat--Man Admits He Struck Her for Dancing With Another. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/two-benefits-planned-the-green-pastures-to-be-given-for-well-known.html | TWO BENEFITS PLANNED.; "The Green Pastures" to Be Given for Well Known Charities. | True | | C1B65662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/10000-in-line-saturday-in-army-day-parade-regulars-to-lead-fifth-av.html | 10,000 IN LINE SATURDAY IN ARMY DAY PARADE; Regulars to Lead Fifth Av. March Before Gen. Ely to Celebrate Our Entrance Into War. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/memphis-beats-senators-32.html | Memphis Beats Senators, 3-2. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/wild-oil-well-subdued-oklahoma-city-fighters-have-2000barrel-gusher.html | WILD OIL WELL SUBDUED.; Oklahoma City Fighters Have 2,000Barrel Gusher Nearly Shut in. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/anniversary-recital-institute-of-musical-art-celebrates-its-25th.html | ANNIVERSARY RECITAL.; Institute of Musical Art Celebrates Its 25th Birthday. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/lafayette-to-be-geneva-colleges-will-meet-as-model-league-of.html | LAFAYETTE TO BE "GENEVA"; Colleges Will Meet as Model 'League of Nations' on April 25-26. | True | Special to The New York Times. | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/world-commerce.html | WORLD COMMERCE. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/edge-bars-restaurants-plan-to-exhibit-him-of-dinner.html | Edge Bars Restaurant's Plan To Exhibit Him of Dinner | True | By the Associated Press. | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/quincy-agillmores-give-a-luncheon-they-entertain-for-30-guests-at.html | QUINCY A.GILLMORES GIVE A LUNCHEON; They Entertain for 30 Guests at the Seminole Golf Club in Palm Beach. C. BAI LIHMES ARE HOSTS Others Having Guests Are Miss Lillian W. Newlin, W.L. Kingsleys, J.B. Longs, W.F. Bodes. Florida Embassy Club Closed. T.C. Hollanders Entertain. J.D. Gedneys Give Beach Party. | True | Special to The New York Times. | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/bond-prices-rising-on-berlins-market-rates-for-mortgage-bonds.html | BOND PRICES RISING ON BERLIN'S MARKET; Rates for Mortgage Bonds Reduced-- May Make Foreign Borrowing Less Necessary. | True | Wireless to THE NEW YORK TIMES. | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/cusick-kent-co-formed-new-firm-to-have-uptown-branches-and-others.html | CUSICK, KENT & CO. FORMED; New Firm to Have Uptown Branches and Others in Four Cities. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/woman-ill-leaps-to-death.html | Woman, Ill, Leaps to Death. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/begemmed-mummy-is-4000-years-old-pennsylvania-museum-party-at.html | BEGEMMED MUMMY IS 4,000 YEARS OLD; Pennsylvania Museum Party, at Meydum, Find Relic of Woman, Sat-Her-em-Hat. GRAVE NEVER DISTURBED Mastabah is Linked With Zedi, a Magician of 2850 B.C., Credited at 110 With a Marvelous Appetite. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/a-glutted-money-market-government-accumulations-at-paris-poured.html | A GLUTTED MONEY MARKET.; Government Accumulations at Paris Poured Into the General Fund. | True | Wireless to THE NEW YORK TIMES. | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/yankees-extended-to-down-houston-win-65-by-hard-uphill-fight-after.html | YANKEES EXTENDED TO DOWN HOUSTON; Win, 6-5, by Hard Uphill Fight After Losers Make Four Runs Off Hoyt in First. RALLY IN NINTH DECIDES Victors Send Two Tallies Over Plate With Trio of Singles and Misplay by Buffaloes. Ruth Has Poor Day. Stout Replaces Rose. | True | By John Drebinger. Special To the New York Times. | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/bonds-at-london-up-2-78-in-past-month-advance-checked-last-week.html | BONDS AT LONDON UP 2 7/8% IN PAST MONTH; Advance Checked Last Week-- Stocks Failed to Gain Ground in Month. | True | Special Cable to THE NEW YORK TIMES. | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/bishop-tyler-confirms-class-of-76.html | Bishop Tyler Confirms Class of 76. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/parachute-saves-a-girl-flier-in-forced-leap-of-3200-feet.html | Parachute Saves a Girl Flier In Forced Leap of 3,200 Feet | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/giants-win-108-six-home-runs-hit-10000-at-dallas-tex-cheer-as-white.html | GIANTS WIN, 10-8; SIX HOME RUNS HIT; 10,000 at Dallas, Tex., Cheer as White Sox Threaten in Closing Innings. JACKSON CLEARS THE BASES His Circuit Clout in First and Leach's Four-Dagger in Third Account for Six Tallies. Cheer Home Town Boy's Homer. Gives Fitzsimmons 8-3 Lead. | True | By William E. Brandt. Special To the New York Times. | C1B65662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/players-of-the-game-miss-virginia-van-wiestudent-of-golf-a.html | Players of the Game; Miss Virginia Van Wie--Student of Golf A Memorable victory. Faults Corrected in Winter. Scored a 77 at Sixteen. On Road to Chief Honors. | True | By Lincoln A. Werden. All Rights Reserved. | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/city-survey-shows-employment-gains-64-of-concerns-reporting-to.html | CITY SURVEY SHOWS EMPLOYMENT GAINS; 64% of Concerns Reporting to Trade Board Are Holding or Bettering Feb. 1 Level. SHIP BOOKINGS ARE HIGH Stock Crash, Tariff Tinkering' and Red Activities Given as Causes of Idleness. "Tariff Tinkering" One Cause. CITY SURVEY SHOWS EMPLOYMENT GAINS | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/haitian-envoy-lauds-presidents-policy-raoul-lizaire-charge.html | HAITIAN ENVOY LAUDS PRESIDENT'S POLICY; Raoul Lizaire, Charge d'Affaires, Praises Personnel as Well as Findings of Commission. | True | Special to The New York Times. | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/brieger-sees-trick-in-queens-truck-bid-he-tells-prial.html | BRIEGER SEES 'TRICK' IN QUEENS TRUCK BID; He Tells Prial Specifications on $80,000 Equipment Limited Offers to One Company. SAYS HE PROTESTED THEM Declares Harvey Aide and Examinerin Berry's Office Admitted ThereCould Be No Competition. Sees Bidding Limited. Calls Practice Dishonest. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/hurley-says-irish-love-peace-and-fight-only-from-necessity.html | Hurley Says Irish Love Peace And Fight Only From Necessity | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/gives-trial-by-jury-little-theatre-sings-operetta-heckscher.html | GIVES "TRIAL BY JURY."; Little Theatre Sings Operetta-- Heckscher Symphony Plays. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/worlds-declining-rates-for-money-fall-since-last-autumn-has-been.html | WORLD'S DECLINING RATES FOR MONEY; Fall Since Last Autumn Has Been the Most Rapid Since 1908. RATES FOR CAPITAL HOLD Investors Distrustful of FixedRevenue Securities, Thus Increasing Floating Supply of Money. | True | Wireless to THE NEW YORK TIMES. | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/canadiens-defeat-rangers-in-series-advance-to-stanley-cup-final-by.html | CANADIENS DEFEAT RANGERS IN SERIES; Advance to Stanley Cup Final by Winning, 2-O, Before 17,000 in 2d Game of Play-Off. WASNIE MAKES FIRST GOAL Tallies in 14:56 of First Period --Lepine Makes Second Montreal Counter Minute Later.VICTORS' DEFENSE STRONGRangers' Many Thrusts TurnedBack-- Canadiens to Meet Bostonfor World's Title. Canadiens Stay on Defensive. Bill Cook Leads Advance. Canadiens Score Again. Canadian Attack Halted. Canadiens Depend on Defense. | True | By Joseph C. Nichols. | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/calls-on-walker-and-whalen-to-end-show-and-clean-city.html | Calls On Walker and Whalen To End 'Show' and Clean City | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/havana-honors-won-by-us-motor-boats-capture-5-of-7-prizes-in-cuban.html | HAVANA HONORS WON BY U.S. MOTOR BOATS; Capture 5 of 7 Prizes in Cuban Regatta--Bayhead 11 Wins Hydroplane Event. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/herrick-memorial-in-paris-today.html | Herrick Memorial in Paris Today. | True | Special Cable to THE NEW YORK TIMES. | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/corner-in-queens-is-sold.html | Corner in Queens Is Sold. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/dead-in-home-two-months-retired-builder-believed-to-have-been.html | DEAD IN HOME TWO MONTHS; Retired Builder Believed to Have Been Frozen in Richmond House. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/dr-coffin-urges-accepting-fate-tells-congregation-at-union.html | DR. COFFIN URGES ACCEPTING FATE; Tells Congregation at Union Theological Chapel That Revolt is Wrong. SAYS PRAYER EDUCATES US Asserts the Way of Jesus Calls for Acquiescence and Not the Exercise of Endurance. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/reception-for-margaret-kunkel.html | Reception for Margaret Kunkel. | True | | C1B65662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/guaranty-survey-sees-better-times-in-spite-of-falling-prices-and.html | GUARANTY SURVEY SEES BETTER TIMES; In Spite of Falling Prices and Business Depression It Finds Constructive Influences. BUILDING REVIVAL ON WAY Strength of Stock Market and Washington Comment Indicate Confidence, It Says. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/another-la-follette.html | ANOTHER LA FOLLETTE | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/hs-grove-dies-noted-financier-philadelphia-banker-81-was-former.html | H.S. GROVE DIES; NOTED FINANCIER; Philadelphia Banker, 81, Was Former Head of Linseed Oil Company. HE BEGAN WORKING AT 17 Had Been President of Cramp Shipbuilding Plant and of Colorado Coal and Iron Company. | True | Special to The New York Times. | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/honduranians-to-repay-visit.html | Honduranians to Repay Visit. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/german-editors-to-tour-harbor.html | German Editors to Tour Harbor. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/ferguson-sees-gains-by-ontarios-system-liquor-control-plan-benefits.html | FERGUSON SEES GAINS BY ONTARIO'S SYSTEM; Liquor Control Plan Benefits Province Economically and in Fight on Crime, Premier Says. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/job-drive-planned-by-older-workers-campaign-of-propaganda-and.html | JOB DRIVE PLANNED BY OLDER WORKERS; Campaign of Propaganda and Education Will Seek to End Prejudice of Employers. A SCHOOL IS SUGGESTED Also Extension of Civil Service Age Limits and Survey of MiddleAge Efficiency. Meeting Is First to Be Public. Urges Plea to Average Man. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/eight-icebergs-hem-liner-and-halt-her-two-hours.html | Eight Icebergs Hem Liner And Halt Her Two Hours. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/want-higher-rayon-duty-german-producers-also-agitating-agreement-to.html | WANT HIGHER RAYON DUTY; German Producers Also Agitating Agreement to Buy Home Goods. | True | Wireless to THE NEW YORK TIMES. | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/sheriff-smashes-a-dry-padlock-to-free-cat-trapped-for-weeks.html | Sheriff Smashes a Dry Padlock To Free Cat Trapped for Weeks. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/londons-low-money-rate-likely-to-rise-borrowing-has-increased-under.html | LONDON'S LOW MONEY RATE LIKELY TO RISE; Borrowing Has Increased Under Recent Charge--Market May Get Nearer Bank Figure. | True | Special Cable to THE NEW YORK TIMES. | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/finds-bucket-shops-on-the-wane-here-washburn-says-the-spectacular.html | FINDS BUCKET SHOPS ON THE WANE HERE; Washburn Says the Spectacular Operators Have Closed Up at Least Temporarily. WARNS THEY MAY RESUME Evidence of Hard Times Among the Fake Stock Dealers Seen in Number That Have Vanished. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/herman-accepts-robins-terms-will-sign-his-contract-today.html | Herman Accepts Robins' Terms; Will Sign His Contract Today | True | Special to The New York Times. | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/rumrunner-escapes-and-is-captured-again-arrested-skipper-steals.html | RUM-RUNNER ESCAPES AND IS CAPTURED AGAIN; Arrested Skipper Steals Boat Back in Boston, but Is Trapped in Provincetown. | True | Special to The New York Times. | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/2-women-die-in-oporto-store-fire.html | 2 Women Die in Oporto Store Fire. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/rector-eulogizes-dr-isaac-m-wise-the-rev-jh-melish-tells-of-meeting.html | RECTOR EULOGIZES DR. ISAAC M. WISE; The Rev. J.H. Melish Tells of Meeting Leader of Jewish Religious Reform. LAUDS HIS BROAD VISION Likens Modernizing of Orthodox Synagogue to Reformation in the Christian Church Under Luther. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/gallatin-gains-soccer-final.html | Gallatin Gains Soccer Final. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/woman-missing-in-fire-guest-is-believed-to-have-perished-in-south.html | WOMAN MISSING IN FIRE; Guest Is Believed to Have Perished In South Carolina Hotel. | True | | C1B65662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/thousands-here-hail-liberation-of-greece-56-societies-at-fete.html | THOUSANDS HERE HAIL LIBERATION OF GREECE; 56 Societies at Fete Celebrate Cenfennial of Independence-- Orphan Girls Give Pageant. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/to-give-a-patriotic-musicale.html | To Give a Patriotic Musicale. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/shipping-men-meet-today-load-line-committee-to-hear-prob-lems-for.html | SHIPPING MEN MEET TODAY; Load Line Committee to Hear Prob lems for Commerce Secretary. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/commodity-average-goes-still-lower-last-weeks-index-3-below.html | COMMODITY AVERAGE GOES STILL LOWER; Last Week's "Index" 3 % Below January--British PricesUnchanged, Italian Down. | True | Special to The New York Times. | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/susan-b-anthonys-name-tops-honor-roll-for-memorial-to-womens.html | Susan B. Anthony's Name Tops Honor Roll For Memorial to Women's Suffrage Work | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/mrs-who-field-hostess-gives-party-at-which-son-shows-pictures-taken.html | MRS. W.B.O. FIELD HOSTESS; Gives Party at Which Son Shows Pictures Taken In the Caucasus. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/four-new-productions-on-view-next-week-three-little-girls-they.html | FOUR NEW PRODUCTIONS ON VIEW NEXT WEEK; "Three little Girls," "They Never Grow Up," "Jonica" and "Folies Bergere Revue." | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/weather-to-veer-prices-of-wheat-prospects-of-bumper-crop-west-of.html | WEATHER TO VEER PRICES OF WHEAT; Prospects of Bumper Crop West of Missouri Fade Owing to Lack of Moisture. WEEK'S RISE IN CORN SMALL Interior Holders of Oats Sell at Good Prices--Rye Off After Covering Ends. Farm Board Buying Slows Up. Fail to Send Up Corn Prices. | True | Special to The New York Times. | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/10-liners-dock-today-berengaria-sailing-conte-biancamano-united.html | 10 LINERS DOCK TODAY; BERENGARIA SAILING; Conte Biancamano, United States, Dresden, American Merchant Due Here From Europe. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/bond-flotation.html | BOND FLOTATION. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/corporation-reports-hayes-wheels-and-forgings-ltd-abraham-straus.html | CORPORATION REPORTS.; Hayes Wheels and Forgings, Ltd. Abraham & Straus, Inc. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/the-voice-of-youth-doubts-about-the-college-vote-against-prohibition.html | THE VOICE OF YOUTH.; Doubts About the College Vote Against Prohibition. A Matter of Responsibility. | True | MARGARET LADD FRANKLIN.WILBUR. F. EARP. | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/results-and-the-schedule-in-hockey-league-playoffs.html | Results and the Schedule In Hockey League Play-Offs | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/200-cases-of-cognac-seized-on-womans-tip-calls-customs-men-when.html | 200 CASES OF COGNAC SEIZED ON WOMAN'S TIP; Calls Customs Men When Liquor Trucks of Keasbey, N.J., Keep Her Awake--Seven Held. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/counting-as-one.html | COUNTING AS ONE. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/changing-ones-mind.html | CHANGING ONE'S MIND. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/the-screen-the-goodlooking-gunman.html | THE SCREEN; The Good-Looking Gunman. | True | By Mordaunt Hall. | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/to-lecture-at-nyu-on-irish-law.html | To Lecture at N.Y.U. on Irish Law | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/london-expects-rise-in-its-rubber-stocks-increase-of-l200-tons.html | LONDON EXPECTS RISE IN ITS RUBBER STOCKS; Increase of L200 Tons Forecast for Today--Prices of Rubber, Tin and Lead. | True | Special Cable to THE NEW YORK TIMES. | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/women-press-claims-hold-long-talks-with-delegates-to-international.html | WOMEN PRESS CLAIMS; Hold Long Talks With Delegates to International Law Meeting. | True | Wireless to THE NEW YORK TIMES. | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/dry-winds-injure-wheat-planting-of-corn-and-cotton-reported-as.html | DRY WINDS INJURE WHEAT.; Planting of Corn and Cotton Reported as Progressing. | True | Special to The New York Times. | C1B65662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/board-on-unemployment-appointed-by-roosevelt-to-draft-state-aid.html | BOARD ON UNEMPLOYMENT APPOINTED BY ROOSEVELT TO DRAFT STATE AID PLAN; AIM TO STABILIZE INDUSTRY Governor Acts on Survey, Showing 9% Rise Since October in Idleness. ASKS LOCAL COOPERATION He Urges Municipal and Private Bodies to Build Up Work as Study is Under Way. FOUR NAMED ON COMMITTEE The Labor Bureau Will Assist Bruere, Wheeler, Draper and Sullivan In Program. His Recommendations. Appointees to the Committee. Stresses Public Works. Would Get at Causes. | True | By W.a. Warn. Special To the New York Times. | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/650000000-merger-by-utilities-in-west-north-american-will-become.html | $650,000,000 MERGER BY UTILITIES IN WEST; North American Will Become Largest Holder of Pacific Gas and Electric Stock. TO GET 32% OF THE SHARES Combined Properties Serve 350 Communities in Central and Northern California. ONE OF BIGGEST SYSTEMS Application Being Filed With State Railroad Commission for Approval. Increases Scope of Interests. To Serve 2,500,000 Population. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/dr-oshea-defends-military-course-but-denies-there-is-now-or-ever.html | DR. O'SHEA DEFENDS MILITARY COURSE; But Denies There Is Now or Ever Has Been an R.O.T.C. in School System. JAMAICA UNIT PROTESTED Committee on Militarism in Education Opposes Any Form of Army Drill for Students. Protest Sent to Somers. Trained After School Hours. Challenges Special Resolution. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/men-and-women-will-fight-it-out-at-polls-in-two-villages-in.html | Men and Women Will Fight It Out at Polls In Two Villages in Missouri and Arkansas | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/mrs-lowe-to-go-free-california-supreme-court-upholds-reversal-of.html | MRS. LOWE TO GO FREE.; California Supreme Court Upholds Reversal of Hold-Up Conviction. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/party-by-sacred-heart-alumnae.html | Party by Sacred Heart Alumnae. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/home-show-opens-today-twelfth-annual-exhibit-to-be-held-at-grand.html | HOME SHOW OPENS TODAY.; Twelfth Annual Exhibit to Be Held at Grand Central Palace. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/baltimores-plea-on-rates-assailed-new-york-groups-say-attempt-is-be.html | BALTIMORE'S PLEA ON RATES ASSAILED; New York Groups Say Attempt is Being Made to Penalize This Port for Its Facilities. DEMAND IS CALLED UNFAIR If Granted, Other Termini With Special Equipment Should Be Made to Suffer, I.C. C. Is Told. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/berk-wins-road-race-brooklyn-harriers-runner-leads-weiner-by-five.html | BERK WINS ROAD RACE.; Brooklyn Harriers Runner Leads Weiner by Five Yards. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/another-step-forward.html | ANOTHER STEP FORWARD. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/tilden-captures-2-cannes-titles-paired-with-miss-aussem-he-triumphs.html | TILDEN CAPTURES 2 CANNES TITLES; Paired With Miss Aussem, He Triumphs Over Miss Ryan and Abe by 6-1, 7-5. CROWD IN STANDS JEERS Tilden, Coen, Miss Ryan and Baroness von Reznicek Fail to Play in Scheduled Matches. Tilden Scores Victories. | True | Special Cable to THE NEW YORK TIMES. | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/yale-divinity-lectures-bishop-mcconnell-dr-aw-palmer-and-prof.html | YALE DIVINITY LECTURES; Bishop McConnell, Dr. A.W. Palmer and Prof. Montague to Be Heard. | True | Special to The New York Times. | C1B65662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/miss-king-actress-dies-after-leap-former-ziegfeld-star-made-ill-by.html | MISS KING, ACTRESS, DIES AFTER LEAP; Former Ziegfeld Star, Made Ill by Dieting, Succumbs as She Was Believed Recovering. HAD CHATTED WITH SISTER Relapse Fatal Following Five-Story Jump From Window in Depression Over Her Efforts to Reduce. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/warns-of-coal-litter-schroeder-to-prosecute-drivers-who-drop-fuel.html | WARNS OF COAL LITTER.; Schroeder to Prosecute Drivers Who Drop Fuel in Streets. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/erin-sure-cosgrave-will-be-reelected-de-valera-in-chicago-also.html | ERIN SURE COSGRAVE WILL BE RE-ELECTED; De Valera, in Chicago, Also Expects Rival to Resume Presidency Wednesday. 81 TO 71 VOTE IS FORECAST This Is Full Line-Up of Parties and the Dail Expects Few Absentees or Deviations. De Valera Accepts Situation. | | Wireless to THE NEW YORK TIMES. | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/liquidating-value-rises-prudential-investors-reports-25-a-share.html | LIQUIDATING VALUE RISES; Prudential Investors Reports $25 a Share, Against $21.42 on Dec. 31. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/mckinley-square-theatre-open.html | McKinley Square Theatre Open. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/stresses-need-for-faith-dr-jh-hopkins-declares-the-only-thing-we.html | STRESSES NEED FOR FAITH.; Dr. J.H. Hopkins Declares the Only Thing We Know Is That We Exist. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/philadelphia-five-wins-ymha-title-defeats-borough-park-of-brooklyn.html | PHILADELPHIA FIVE WINS Y.M.H.A. TITLE; Defeats Borough Park of Brooklyn, 29-28, to Retain National Crown at Newark. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/william-jstitt-dies-on-a-train-head-of-jacob-adler-co-glove.html | WILLIAM J.STITT DIES ON A TRAIN; Head of Jacob Adler & Co., Glove Manufacturers, Was Stricken in South. JUST STARTING FOR HOME Was Leader in Church and Charity Work and a Director in Insurance Companies. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/luncheon-of-needlework-league.html | Luncheon of Needlework League. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/dow-school-alumnae-to-entertain.html | Dow School Alumnae to Entertain. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/deals-in-the-suburbs-oil-company-buys-newark-plant-long-island.html | DEALS IN THE SUBURBS.; Oil Company Buys Newark Plant-- Long Island Deals. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/okla-aggies-won-mat-title-after-motoring-2000-miles.html | Okla. Aggies Won Mat Title After Motoring 2,000 Miles | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/hotbed-of-spain-foregoes-politics-barcelona-shows-more-interest-in.html | 'HOTBED' OF SPAIN FOREGOES POLITICS; Barcelona Shows More Interest in Export Selling Than in Demagogic Agitators. MURDER BECOMES PASSE Workers Work and Propagandists Sigh as Low Peseta Aids in Raising Shipments Abroad. | | Wireless to THE NEW YORK TIMES. | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/yale-mermen-face-michigan-tonight-swimming-teams-of-east-and.html | YALE MERMEN FACE MICHIGAN TONIGHT; Swimming Teams of East and Mid-West to Compete in Carnegie Pool. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/french-steel-output-holds-up-continues-higher-than-year-ago.html | French Steel Output Holds Up; Continues Higher Than Year Ago | | Wireless to THE NEW YORK TIMES. | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/jones-scores-a-69-tourney-on-today-bobby-one-stroke-over-record-in.html | JONES SCORES A 69; TOURNEY ON TODAY; Bobby One Stroke Over Record in Practice Round for Open Golf at Augusta, Ga. TO PLAY WITH H. SMITH Atlantan Paired for First 36 Holes With Pro Who Edged Him Out at Savannah. Closing Tourney for Pros. Interest in Meeting High. | | Special to The New York Times. | C1B65662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/pennsylvania-has-new-haven-control-with-penoroad-its-affiliate-it.html | PENNSYLVANIA HAS NEW HAVEN CONTROL; With Pennroad, Its Affiliate, It Now Has 20% of Stock, "Working Control." WITHIN I.C.C. DEFINITION Annual Report Discloses the Acquisition of $10,000,000 of Common Shares. CLAYTON ACT NOT FEARED Anti-Trust Law Violation Doubted as Roads Are Not Parallel--Norfolk & Western Holdings Increased. Favors Consolidation of Roads. Status of System Shown. Hears Inquiry Is Pending. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/berlin-market-undecided-movement-conflictingrises-when-news-of.html | BERLIN MARKET UNDECIDED.; Movement Conflicting--Rises When News of Cabinet Crisis Arrives. | | Wireless to THE NEW YORK TIMES. | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/a-voice-for-the-people-public-should-be-represented-in-federal.html | A VOICE FOR THE PEOPLE.; Public Should Be Represented in Federal Reserve Directorates. | | EDWIN J. SCHLESINGER. | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/reports-collections-gain-credit-mens-bulletin-sees-cheap-money.html | REPORTS COLLECTIONS GAIN; Credit Men's Bulletin Sees Cheap Money Favorable Factor for Month. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/marshall-club-beats-hungarians-at-chess-victory-by-5-to-2-assures.html | MARSHALL CLUB BEATS HUNGARIANS AT CHESS; Victory by 5 to 2 Assures Second Place--Manhattan Club Tops Columbia. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/social-ills-held-not-only-economic-dr-nbourg-declares-solution.html | SOCIAL ILLS HELD NOT ONLY ECONOMIC; Dr. Ribourg Declares Solution Also Must Be Found in Man's Improvement of Himself. KINGDOM OF GOD NEEDED Rector Tells St. Andrew's Congregation Humanity's Sins Are Partly Cause of Its Troubles, | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/philadelphia-wets-lead-by-5-to-1-in-poll-vote-in-12-other-cities.html | Philadelphia Wets Lead by 5 to 1 in Poll; Vote in 12 Other Cities Reject'S Prohibition. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/penryn-cup-shoot-captured-by-houck-scores-20-straight-fliers-at.html | PENRYN CUP SHOOT CAPTURED BY HOUCK; Scores 20 Straight Fliers at Lebanon to Gain Leg on Coveted Trophy. | | Special to The New York Times. | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/77th-division-plans-theatre-party.html | 77th Division Plans Theatre Party. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/asks-funds-for-scotland-bishop-deane-wants-new-york-to-give-200000.html | ASKS FUNDS FOR SCOTLAND.; Bishop Deane Wants New York to Give $200,000 Toward Cathedral. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/seek-two-fliers-in-plight-australians-search-for-men-forced-down-on.html | SEEK TWO FLIERS IN PLIGHT; Australians Search for Men Forced Down on Way to England. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/marks-mothering-sunday-dr-jp-mccomas-compares-the-church-to-the.html | MARKS MOTHERING SUNDAY; Dr. J.P. McComas Compares the Church to the Mother in Proverbs. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/marks-46-years-service-dr-haldeman-in-anniversary-sermon-sees.html | MARKS 46 YEARS' SERVICE.; Dr. Haldeman in Anniversary Sermon Sees Return of Jews fo Christ. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/elect-emil-klaessig-foreign-correspondents-pick-officershosts-to.html | ELECT EMIL KLAESSIG.; Foreign Correspondents Pick Officers--Hosts to Polish Envoy. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/peking-skull-cleaned-shows-peculiarities-ear-region-and-tympanic.html | PEKING SKULL, CLEANED, SHOWS PECULIARITIES; Ear Region and Tympanic Bone Are Unusual--Chinese Geologists View It. | | Wireless to THE NEW YORK TIMES. | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/hunter-concert-to-be-broadcast.html | Hunter Concert to Be Broadcast. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/prince-saionji-seriously-iii-in-japan.html | Prince Saionji Seriously III in Japan | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/predicts-our-ships-will-be-speediest-glover-asserts-giant-of-new.html | PREDICTS OUR SHIPS WILL BE SPEEDIEST; Glover Asserts Giant of New American Fleet Will Wrest Laurels From Europa. BUILDING PROGRAM BEGUN Assistant Postmaster General DeClares Restoration of Merchant Marine Will Be a Hoover Achievement. | True | Special to The New York Times. | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B65662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/500-stage-folk-attend-mission-actors-chapel-of-st-malachys-church.html | 500 STAGE FOLK ATTEND MISSION; Actors' Chapel of St. Malachy's Church Filled at Opening of 2 Weeks' Special Services. GOOD AND EVIL DRAMATIZED God and the Devil Likened to Actors by Father Kearney of Notre Dame University. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/shipman-mourned-by-his-old-church-memorial-services-for-the-late.html | SHIPMAN MOURNED BY HIS OLD CHURCH; Memorial Services for the Late Bishop Held at Heavenly Rest, of Which He Long Was Rector. DR. LLOYD THE PREACHER More Than 1,000 Hear Him Extol Associate's Fortitude and Lovable Qualities. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/sand-hill-blues-triumph-turn-back-the-whites-9-to-7-in-pinehurst.html | SAND HILL BLUES TRIUMPH; Turn Back the Whites, 9 to 7, in Pinehurst Polo. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/milton-leases-site-near-beekman-place-rockefellers-soninlaw-is.html | MILTON LEASES SITE NEAR BEEKMAN PLACE; Rockefeller's Son-in-Law Is Associated With V.S. Merle-Smithin Another Deal. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/chamber-finds-city-lags-on-airports-menace-to-commerce-by.html | CHAMBER FINDS CITY LAGS ON AIRPORTS; Menace to Commerce Seen by Fairchild Committee in Lack of Facilities Here. MUNICIPAL PROGRAM URGED Beacon Lights and Radio Direction Stations Also Are Needed at Once, Report Declares. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/substitute-for-fear-in-morality-sought-dr-bowie-says-new-force-of.html | SUBSTITUTE FOR FEAR IN MORALITY SOUGHT; Dr. Bowie Says New Force of Self-Mastery Must Have Basis in Loyalty fo Ideals. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/many-features-set-for-outdoor-rings-sharkey-schmeling-title-bout.html | MANY FEATURES SET FOR OUTDOOR RINGS; Sharkey-Schmeling Title Bout Stands Out on Elaborate Program of the Garden, Will Be Charity Bout. Benefit Card on April 30. | True | By James P. Dawson. | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/voting-in-monaco-supports-dynasty-mayor-marquets-party-wins.html | VOTING IN MONACO SUPPORTS DYNASTY; Mayor Marquet's Party Wins National and Municipal Elections by Big Margin. OTHER FACTIONS WITHDRAWPrince Louie Is Now Expected toAbandon His Recent Idea ofAbdicating Throne. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/belle-didjahs-recital-dancer-ventures-into-a-nondescript-modernism.html | BELLE DIDJAH'S RECITAL.; Dancer Ventures Into a Nondescript Modernism. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/city-brevities.html | CITY BREVITIES. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/plan-a-circus-for-charity-new-yorkers-charity-league-to-give.html | PLAN A CIRCUS FOR CHARITY; New Yorkers Charity League to Give Entertainment Sunday Night. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/calls-sin-worst-disease-dr-delany-says-the-science-of-the-saints.html | CALLS SIN WORST DISEASE; Dr. Delany Says the Science of the Saints Gives the Remedy. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/asserts-we-fear-submarine-threat-german-ship-designer-writes-that.html | ASSERTS WE FEAR SUBMARINE THREAT; German Ship Designer Writes That This Is Reason for Abolition Demand. FINDS BRITAIN VULNERABLE Submersibles Could Interfere With England's Food Supply in Case of War, He Says. | True | Wireless to THE NEW YORK TIMES. | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/giant-seconds-lose-83-bridgeport-batters-powley-and-brush-to-even.html | GIANT SECONDS LOSE, 8-3.; Bridgeport Batters Powley and Brush to Even Series. | True | Special to The New York Times. | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/la-guardia-assails-ship-mail-contract-charges-unlawful-payment-of.html | LA GUARDIA ASSAILS SHIP MAIL CONTRACT; Charges Unlawful Payment of $375,000 Yearly to American Line for Balboa Service. DENIES FOREIGN RIVALRY Protest to Controller General Also Asks for an Inquiry Into the Ownership of Company. | True | Special to The New York Times. | C1B65662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/french-ask-british-pledge-to-act-on-leagues-advice-italy-joins-in.html | FRENCH ASK BRITISH PLEDGE TO ACT ON LEAGUE'S ADVICE; ITALY JOINS IN OPPOSITION; COUNCIL'S POWER IS ISSUE Britain Has Maintained Right to Ignore Call to Punish Aggressor. M'DONALD IN NIGHT SESSION English Give No Hint of Reply, but Are Firm Against New Military Commitments. GRANDI FOR ADJOURNMENT Italians Also Oppose Making Article XVI Obligatory--Bar Treaty on Programs. By EDWIN L. JAMES. Britain Long Firm In Issue. ASK BRITISH TO ACT ON LEAGUE'S ADVICE Consultation Now in Background. Tokio Reports Encouraging. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/edel-commutation-hailed-german-press-greatly-pleased-by-roosevelts.html | EDEL COMMUTATION HAILED; German Press Greatly Pleased by Roosevelt's Decision. | | Wireless to THE NEW YORK TIMES. | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/six-seized-in-hoboken-in-narcotic-roundup-drewen-and-federal-men.html | SIX SEIZED IN HOBOKEN IN NARCOTIC ROUND-UP; Drewen and Federal Men Lead Raids in Which Drugs Are Found --2 Prisoners in Jersey City. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/warns-of-club-racket-new-york-athletic-reveals-photo-scheme-to.html | WARNS OF "CLUB RACKET"; New York Athletic Reveals Photo Scheme to Compile "Register." | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/crimes-by-youths-decline-in-chicago-fewer-than-12-per-cent-of-all.html | CRIMES BY YOUTHS DECLINE IN CHICAGO; Fewer Than 12 Per Cent of All Males Arrested Are 16 to 20, a Study of 11 Years Reveals. INCREASES AMONG ADULTS Children's Bureau, Analyzing Boys' Court Cases, Finds Very Few "Hardened Criminals." Cases Decrease Numerically Crimes of Violence Rise. | True | Special to The New York Times. | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/walshs-96-wins-at-nyac-traps-leads-field-of-54-gunners-to-capture.html | WALSH'S 96 WINS AT N.Y.A.C. TRAPS; Leads Field of 54 Gunners to Capture High Scratch Cup --Other Results. Manhasset Shoot to Youngs. Hunt Victor at Larchmont. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/position-of-byrds-bark-city-of-new-york-progresses-173-miles-in-24.html | POSITION OF BYRD'S BARK, City of New York Progresses 173 Miles In 24 Hours. | True | Copyright, 1930. By the New York Times Company and the st. Louis Post-Dispatch. All Rights For Publication Reserved Throughout the World.wireless To the New York Times. | |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/state-democrats-cut-rivals-lead-enrolled-108984-fewer-than.html | STATE DEMOCRATS CUT RIVALS' LEAD; Enrolled 108,984 Fewer Than Republicans in 1929 Against 1928 Difference of 225,228. SOCIALISTS ROSE TO 23,533 Democrats Fell Off 453,130 to 1,491,651-- Republicans Dropped 569,374 to 1,606,635. City and State Figures Compared. Enrollment by Counties. | True | Special to The New York Times. | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/gain-for-hollinger-mines-440606-added-to-surplus-in-1929-in.html | GAIN FOR HOLLINGER MINES.; $440,606 Added to Surplus in 1929, in Contrast to Loss in 1928. | True | Special to The New York Times. | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/walsh-reported-improved-former-chicago-white-sox-star-passes-a.html | WALSH REPORTED IMPROVED; Former Chicago White Sox Star Passes a Restful Day. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/two-sisters-here-won-grand-national-prize-informed-by-cable-that.html | TWO SISTERS HERE WON GRAND NATIONAL PRIZE; Informed by Cable That $1.50 Ticket on English Race Will Pay Them $12,000. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/dr-merrill-blames-church-for-spread-of-unbelief.html | Dr. Merrill Blames Church For Spread of Unbelief | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/cycle-club-opens-outdoor-schedule-races-heid-by-manhattan-and-bronx.html | CYCLE CLUB OPENS OUTDOOR SCHEDULE; Races Heid by Manhattan and Bronx Divisions of Unione Sportiva Italians. Rose Wins Two Races. | True | | C1B65662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/roosevelt-urged-to-act-on-jobless-socialists-want-work-week-cut-to.html | ROOSEVELT URGED TO ACT ON JOBLESS; Socialists Want Work Week Cut to 40 Hours and Child Labor Age Limit Raised. ASK FOR SPECIAL MESSAGE Board to Draft Plan for Idleness Insurance Proposed—Welfare Council Studies the Homeless. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/fixed-valuations.html | FIXED VALUATIONS. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/dr-leo-n-gartman-dies-he-was-a-founder-of-mt-sinai-hospital.html | DR. LEO N. GARTMAN DIES.; He Was a Founder of Mt. Sinai Hospital, Philadelphia. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/richmond-awaits-eckener-virginians-will-welcome-dirigible-skipper.html | RICHMOND AWAITS ECKENER; Virginians Will Welcome Dirigible Skipper on Arrival Today. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/radio-corporation-earns-15982562-first-annual-report-issued-since.html | RADIO CORPORATION EARNS $15,982,562; First Annual Report Issued Since Merger With the Victor Company. APPARENT GAIN IN GROSS Harbord and Sarnoff Describe Association With Westinghouse and General Electric. Figures on Net Earnings. Total Assets $158,679,884. Program for Unification. Comparison for Two Years. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/two-offices-here-for-mkt-lines.html | Two Offices Here for, M.-K.-T. Lines | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/reliance-stock-offered-holders-of-units-get-right-to-buy-class-a.html | RELIANCE STOCK OFFERED.; Holders of Units Get Right to Buy Class A Shares at $15. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/whalen-to-promote-19-today-in-shakeup-of-veteran-officers-deputy.html | WHALEN TO PROMOTE 19 TODAY IN SHAKE-UP OF VETERAN OFFICERS; Deputy Chief Inspector Kelly, Appointee of Theodore Roosevelt, Slated to Go. 3 TO BE MADE INSPECTORS 16 of Younger Lieutenants, High on Eligible List, Are Due for Captaincies. PATROLMEN TO GET TESTS Three Park Veterans Whose Combined Service Totals 143 Years Are Ordered to Doctor. Kelly Had Meteoric Rise. Slated for Deputy Inspector at 39. WHALEN TO PROMOTE 19 TODAY IN SHAKEUP | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/fall-river-eleven-triumphs-by-7-to-2-easily-outscores-cleveland.html | FALL RIVER ELEVEN TRIUMPHS BY 7 TO 2; Easily Outscores Cleveland Soccer Team in First Game forNational Championship.10,000 AT POLO GROUNDSVictors Score 7 Goals in FirstHalf, 3 Being Made in 7Minutes After Start.J. McAULEY, NILSEN SHINEEach Accounts for Three Tallies—Crescent A.C. Wins QualifyingCup Contest, 4 to 2. Fall River Gains Corner. Reder Clears Quickly. | True | Times Wide World Photo. | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/troops-will-guard-jerusalem-again-military-ordered-into-city-and.html | TROOPS WILL GUARD JERUSALEM AGAIN; Military Ordered into City and Crowds Are Forbidden on Eve of Riot Inquiry Report. ARAB GROUP IN LONDON Jews of Palestine's Capital Protest Mayor's Presence on Delegation --Four Quit City Council. Mayor's Absence Protested. Troop Movements Reported. Delegation Reaches London. | True | By Joseph M. Levy. Special Cable To the New York Times. | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/assail-new-plan-on-flexible-tariff-wagner-and-george-call.html | ASSAIL NEW PLAN ON FLEXIBLE TARIFF; Wagner and George Call Compromise Urged by Vandenberga "Political" Project.INSIST ON SENATE CLAUSEIssue Promises Sharp Fight InConference, to Which House IsDue to Send Bill This Week. Views Plan as "Sophistry." Liable to Political Subversion. George Urges Firm Stand. Calls Provision of Chief Merit. | True | Special to The New York Times. | C1B65662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/need-for-suffering-seen-rev-va-mccormick-says-it-is-essential-for.html | NEED FOR SUFFERING SEEN.; Rev. V.A. McCormick Says It Is Essential for Salvation. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/four-major-bills-pending-in-trenton-appropriations-measure-still-is.html | FOUR MAJOR BILLS PENDING IN TRENTON; Appropriations Measure Still Is Before Legislature, Which Seeks to Adjourn Next Week. | True | Special to The New York Times. | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/expect-next-10-days-to-determine-treaty-our-delegates-will-meet.html | EXPECT NEXT 10 DAYS TO DETERMINE TREATY; Our Delegates Will Meet Today, Probably to Discuss the Japanese Situation. | True | By L.c. Speers. Special To the New York Times. | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/church-marks-75th-year-west-44th-st-united-presbyterian-celebrates.html | CHURCH MARKS 75TH YEAR.; West 44th St. United Presbyterian Celebrates Anniversary. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/glider-boat-up-three-minutes-carrying-a-400pound-load.html | Glider Boat Up Three Minutes Carrying a 400-Pound Load | True | Special to The New York Times. | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/lauri-beats-greenleaf-divides-final-2-blocks-with-champion-to-win.html | LAURI BEATS GREENLEAF.; Divides Final 2 Blocks With Champion to Win Cue Match, | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/united-gas-merger-settled-in-detail-new-corporation-operating-in.html | UNITED GAS MERGER SETTLED IN DETAIL; New Corporation Operating in South Will Be Controlled by Electric Power. TO GET $30,000,000 CASH All Deposits In the Exchanges of Shares to Be Made by May 1-- Public Offering in Doubt. Electric Power to Control. Deposits Are Required. Monroe Gas Field Included. Outlet Company's Profits Up. Chicago Board Seat $16,000. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/haiti-policy-scored-in-argentine-paper-la-prensa-says-forbes-board.html | HAITI POLICY SCORED IN ARGENTINE PAPER; La Prensa Says Forbes Board Took View That Island Republic Was Vassal State.HOLDS HOOVER IS SINCERE Editorial Admits Inquiry BroughtSome Good Results, but UrgesImmediate Marine Withdrawal. | True | Special Cable to THE NEW YORK TIMES. | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/9550-handicap-to-alex-pantages-allocarrodlo-entry-wins-by-five.html | $9,550 HANDICAP TO ALEX. PANTAGES; Allocarrodlo Entry Wins by Five Lengths in Agua Caliente Closing Feature. SCIMITAR FINISHES NEXT Favorite Lacks Speed to Catch the Victor--Wirt G. Bawman Third and Trieze Fourth. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/two-find-less-idleness-dr-ray-and-the-rev-walter-britt-of-gospel.html | TWO FIND LESS IDLENESS.; Dr. Ray and the Rev. Walter Britt of Gospel Mission Note Gains. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/doubt-daviss-right-t0-seat-in-senate-democrats-plan-to-contest-his.html | DOUBT DAVISS RIGHT T0 SEAT IN SENATE; Democrats Plan to Contest His Eligibility, Charging He Is Not a Pennsylvania Citizen. SHOUSE ASSEMBLES DATA Chairman Also Confers With His Party's Candidate in Keystone State's Senatorial Campaign. Confirmed as Illinois Appointee. | True | Special to The New York Times. | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/canadian-concerns-show-rise-in-profits-111-companies-earned.html | CANADIAN CONCERNS SHOW RISE IN PROFITS; 111 Companies Earned $170,542,335 in 1929 Over $146,516,689 in 1928. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/honor-roll-named-by-met-golf-body-twentynine-players-rated-at-4-or.html | HONOR ROLL NAMED BY MET. GOLF BODY; Twenty-nine Players Rated at 4 or Better Announced by Handicap Committee. VOIGT AGAIN AT SCRATCH Sweetser and McCarthy Receive One-Stroke Rating--List Designed as Incentive to Others. Seek to Encourage Youths. Named on Walker Cup Team. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/berlin-predicts-trade-revival-late-in-year-mo-improvement-yet.html | BERLIN PREDICTS TRADE REVIVAL LATE IN YEAR; Mo Improvement Yet Visible in German Industry--Export Prices for Steet Cut. | True | Wireless to THE NEW YORK TIMES. | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/traynor-seeks-treatment-for-eye.html | Traynor Seeks Treatment for Eye. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B65662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/benefit-for-hospitals-many-will-attend-recital-to-be-given-by-the.html | BENEFIT FOR HOSPITALS; Many Will Attend Recital to Be Given by the Francis Rogerses. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/wheat-trade-watches-europe-for-drop-in-visible-supply.html | Wheat Trade Watches Europe For Drop in "Visible" Supply | True | Special to The New York Times. | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/weeks-newsreel-lively-subjects-range-from-politics-to-circuses-and.html | WEEK'S NEWSREEL LIVELY; Subjects Range From Politics to Circuses and Steeplechase. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/rogers-continues-to-elude-pursuit-search-of-ships-at-boston-gives.html | ROGERS CONTINUES TO ELUDE PURSUIT; Search of Ships at Boston Gives No Trace of Fugitive Trust Company Employe. $86,000 LOST ON THE RACES Arrest of Another Man Caused Report That a Two-Year Quest Had Been Ended. Became Fugitive Two Years Ago. Money Reported Lost on Races. | True | Special to The New York Times. | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/steel-schedules-gain-three-per-cent-rise-in-operations-in.html | STEEL SCHEDULES GAIN.; Three Per Cent Rise In Operations in Youngstown District Indicated. | True | Special to The New York Times. | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/3-more-missioners-kidnapped-in-china-american-woman-and-briton-and.html | 3 MORE MISSIONERS KIDNAPPED IN CHINA; American Woman and Briton and Wife Seized in Kiangsi-- 3 Others Flee to Mountains. HUNT FOR BRIGANDS BEGUN Miss N.E. Gemmell Reported Cap tured by Outlaws--Fear Held That Lives Are Endangered. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/stock-average-rises-last-weeks-showing-13-38-above-first-week-of.html | STOCK AVERAGE RISES; Last Week's Showing 13 3/8% Above First Week of January. | True | Special to The New York Times. | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES; Corporation Shares to Be Offered to the Public forSubscription.American Superpower. Judea Life Insurance. United American Utilities. Bonds Drawn for Redemption. Cundinamarca Bond Redemption. Buys Water System In West. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to The New York Times. | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/byrd-film-on-way-by-air-from-canal-taken-off-liner-at-dawn-and.html | BYRD FILM ON WAY BY AIR FROM CANAL; Taken Off Liner at Dawn and Rushed to Schoenhair, Who Flies North 175 Miles an Hour. FIRST OF EXPEDITION LAND Bringing More Photographic Records, Van Der Veer and Rucker Sail On Home. Flown Across the Isthmus. Found Polar Sun "Burned Harder." BYRD FILM ON WAY BY AIR FROM CANAL Spending Night at Managua. | True | Special Cable to THE NEW YORK TIMES. | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/sifts-illegal-actions-by-notaries-public-bronx-bar-to-get-com.html | SIFTS ILLEGAL ACTIONS BY NOTARIES PUBLIC; Bronx Bar to Get Com plaints Also Against Deed Commissioners After a Private Inquiry. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/grain-prices-aided-by-german-tariff-farmers-agree-new-agrarian-move.html | GRAIN PRICES AIDED BY GERMAN TARIFF; Farmers Agree New Agrarian Move Will Bring Firmer Tone to Market. NO CHANGE IN LONDON Stronger Prices Were Ascribed to Fresh Support From the American Farm Board. | True | Wireless to THE NEW YORK TIMES. | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/3-insane-convicts-flee-matteawan-hunt-begun-saturday-pressed-by.html | 3 INSANE CONVICTS FLEE MATTEAWAN; Hunt Begun Saturday Pressed by Troopers and Keepers and City Is Warned. ALL ARE HELD DANGEROUS Hospital Head Believes Criminals Crawled Through Power Tunnel to Freedom. | True | Special to The New York Times. | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/cuba-a-double-victor-defeats-panama-154-at-baseball-and-costa-rica.html | CUBA A DOUBLE VICTOR,; Defeats Panama, 15-4, at Baseball, and Costa Rica, 2-1, at Soccer. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/rosa-ponselle-to-sing-tonight.html | Rosa Ponselle to Sing Tonight. | True | | C1B65662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/751671-is-given-to-hospital-fund-but-need-is-still-urgent-to-make.html | $751,671 IS GIVEN TO HOSPITAL FUND; But Need Is Still Urgent to Make United Campaign a Success, Leader Says. UNEMPLOYMENT A FACTOR Demands for Free Hospital Service Are Unprecedented, Henry J. Fisher Declares. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/greece-hails-liberators-officials-start-monument-to-heroes-of-war.html | GREECE HAILS LIBERATORS.; Officials Start Monument to Heroes of War of Independence. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/arliss-to-return-to-stage-his-representative-denies-he-will-devote.html | ARLISS TO RETURN TO STAGE; His Representative Denies He Will Devote Entire Time to Talkies. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/resident-offices-report-on-trade-reordering-still-dependent-on.html | RESIDENT OFFICES REPORT ON TRADE; Reordering Still Depends on Expansion of Pre-Easter Buying by Consumers.ANTICIPATE SPURT SOONCoats and Suits Are Quiet—DressesMeet Better Cell--BraceletsLead Novelty Jewelry. Bridal Gowns Attract Attention. Cape Coats Still Selling. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/new-carroll-vanities-eighth-edition-likely-to-open-on-broadway.html | NEW CARROLL "VANITIES."; Eighth Edition Likely to Open on Broadway Early in July. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/for-action-on-free-items-davenport-urges-flexible-procedure-for-new.html | FOR ACTION ON "FREE" ITEMS.; Davenport Urges Flexible Procedure for New Specific Tariffs. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/three-perish-in-home-fire-woman-dies-trying-to-save-grand-child-in.html | THREE PERISH IN HOME FIRE; Woman Dies Trying to Save Grand, child in Alabama. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/bush-service-in-merger-deal-with-first-federal-foreign-banking.html | BUSH SERVICE IN MERGER.; Deal With First Federal Foreign Banking Effective Tomorrow. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/grundy-shifts-fire-attacks-atterbury-as-conspiracyhead-charges-that.html | GRUNDY SHIFTS FIRE; ATTACKS ATTERBURY AS 'CONSPIRACYHEAD'; Charges That P.R.R. President Plots With Vare Organization to Dominate State.RAILROAD RULE DENOUNCEDFormer Era of Control Was"Most Corrupt" in Our Politics, Says Senator."VARE GANG" AGAIN TARGETPinchot Joins Fray and ParallelsGrundy In Assault on thePhiladelphia Machine. Sees New Threat of Railroad Rule. Associate Asks Grundy to Quit. GRUNDY SHIFTS FIRE; ATTACKS ATTERBURY Grundy's Attack on Atterbury. Charges Railroad-Machine Plot. Asks Atterbury to Explain. Pinchot Sees Danger to State. Brown and Machine Trio. Townsend Calls Charge False. | True | Special to The New York Times. | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/18957500-new-securities-to-be-put-on-market-today.html | $18,957,500 New Securities To Be Put on Market Today | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/jersey-golfer-loses-match-as-gull-flies-away-with-ball.html | Jersey Golfer Loses Match As Gull Flies Away With Ball | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/connie-mack-home-sees-flag-for-club-confident-athletics-will-win.html | CONNIE MACK HOME; SEES FLAG FOR CLUB; Confident Athletics Will Win the Pennant Again—Says Team Is Strengthened by Newcomers. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/charges-hays-funds-bulk-film-reforms-dr-gr-andrews-says-persons-in.html | CHARGES HAYS FUNDS BALK FILM REFORMS; Dr. G.R. Andrews Says Persons in Groups Backing Censorship Are "Retained" by "Czar." TELLS OF OFFERS TO HIM Asserts Head of Producers Made One of $10,000 for His Services as Speaker and Adviser. HITS AT DR. MACFARLANDBut Refuses to Specify Why General Secretary of ChurchCouncil Resigned. Tells of Offers. Tells Aims of Council. | True | | C1B65662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/vote-on-young-plan-triumph-for-briand-ratification-seen-as-victory.html | VOTE ON YOUNG PLAN TRIUMPH FOR BRIAND; Ratification Seen as Victory for Reconciliation Policy of Foreign Minister. KELLOGG PACT SUPPORTED Treaty Prohibiting Aggression Brought Up First Time in French Chamber. VOTE ON YOUNG PLAN TRIUMPH FOR BRIAND Plane Drops Protests. Opposed by Irreconcilables. Press Sees Historical Event. | True | By P.j. Philip. Special Cable To the New York Times. | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/young-judaea-celebrates-twentieth-anniversary-of-the-organization.html | YOUNG JUDAEA CELEBRATES; Twentieth Anniversary of the Organization Is Observed. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/d-h-completing-financial-change-reorganization-to-be-finished-soon.html | D. & H. COMPLETING FINANCIAL CHANGE; Reorganization to Be Finished Soon, With Transfer of Rail Property., Annual Report Says. GAIN IN COAL PRODUCTION 13.58% increase Shown by Affiliated Companies--FreightRevenues Up 4.6%. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/italy-again-rejects-compromise-treaty-grandi-tells-macdonald-parity.html | ITALY AGAIN REJECTS COMPROMISE TREATY; Grandi Tells MacDonald Parity With France Would Be Affected by Such an Agreement. BACK BRITISH ON COVENANT Delegates From Rome Oppose Making League Council Sanctions Obligatory--Hold Recess Beat Now. | True | By Clarence K. Streit. Special To the New York Times. | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/owns-stock-in-22-banks.html | OWNS STOCK IN 22 BANKS. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/last-sister-of-pope-pius-x-dies-in-rome-gave-her-life-and-means-to.html | Last Sister of Pope Pius X Dies in Rome; Gave Her Life and Means to Aiding the Poor | True | Wireless to THE NEW YORK TIMES. | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/mcall-auxiliary-to-give-a-tea.html | McAll Auxiliary to Give a Tea. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/bank-of-englands-gold-none-taken-out-last-week-l152330-added-to.html | BANK OF ENGLAND'S GOLD.; None Taken Out Last Week, L152,330 Added to Holdings. | True | Special Cable to THE NEW YORK TIMES. | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/puts-parley-hopes-in-consultative-idea-edwin-l-james-on-radio-says.html | PUTS PARLEY HOPES IN CONSULTATIVE IDEA; Edwin L. James, on Radio, Says Chance for 5-Power Limitation Lies in That Direction.SEES FORCE NOT AT ISSUECites Pacific and ArbitrationTreaties on Counsel, DenyingAttempt to Involve Us."SITUATION IS NOT BRIGHT"But End of Phase of Tons and Guns,Suspicion and No ConcessionsMakes Speaker Hopeful. Test of the Speech. Forgot Need for Concessions. Second Phase Begins. An Answer From Roosevelt. Our Absence as Handicap. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/act-to-aid-negro-jobless-75-at-session-here-are-told-that-marginal.html | ACT TO AID NEGRO JOBLESS.; 75 at Session Here Are Told That "Marginal Worker' Suffers. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/says-god-asks-service-rev-sm-shoemaker-jr-declares-we-must-serve.html | SAYS GOD ASKS SERVICE.; Rev. S.M. Shoemaker Jr. Declares We Must Serve Him for Himself. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/london-slums-hail-queen-crowds-greet-her-at-dedication-of-church-in.html | LONDON SLUMS HAIL QUEEN; Crowds Greet Her at Dedication of Church in Dock Area. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/retiring-williams-as-captain-opposed-navy-department-holds-such.html | RETIRING WILLIAMS AS CAPTAIN OPPOSED; Navy Department Holds Such Unusual Honor for Famous Flier Is Unwarranted. FEARS HARM TO "MORALE" Jahncke Writes Britten on Bill Making Aviator Who Has Resigned Officer on Retired List. Report on His Career. Calls Elevation Unwarranted. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/forms-gas-subsidiary-appalachian-organizes-texas-utilities-to.html | FORMS GAS SUBSIDIARY.; Appalachian Organizes Texas Utilities to Operate in That State. | True | | C1B65662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/asks-church-share-tasks-of-primate-dr-perry-speaks-in-rhode-island.html | ASKS CHURCH SHARE TASKS OF PRIMATE; Dr. Perry Speaks in Rhode Island Diocese for First Times as Presiding Bishop. | True | Special to The New York Times. | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/february-sales-fell-in-some-commodities-wholesale-firms-report.html | FEBRUARY SALES FELL IN SOME COMMODITIES; Wholesale Firms Report Decreases in Comparison WithSame Month in 1929. Special to The New York Times. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/kentucky-bowlers-win-barnby-bread-team-from-newport-takes-cincinnati.html | KENTUCKY BOWLERS WIN.; Barnby Bread Team From Newport Takes Cincinnati Tourney. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/helen-morgan-sings-ballads-at-palace-jules-bledsoe-delights-in-ol.html | HELEN MORGAN SINGS BALLADS AT PALACE; Jules Bledsoe Delights in "Of Man River"--Silver Slipper Revue Lively--Bob Riper Juggles. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/alfred-w-pierce-dies-in-dallas.html | Alfred W. Pierce Dies In Dallas. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/robins-break-even-with-toronto-club-triumph-by-2-0-after-losing-by.html | ROBINS BREAK EVEN WITH TORONTO CLUB; Triumph by 2-0 After Losing by Same Count in Final Exhibition at Clearwater. | True | By Roscoe McGowen. Special To the New York Times. | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/cornerstone-is-laid-500-at-ceremony-on-site-of-national-clubhouse.html | CORNERSTONE IS LAID.; 500 at Ceremony on Site of National Clubhouse of Sons of Israel. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/urge-yiddish-study-in-public-schools-delegates-at-meeting-here-want.html | URGE YIDDISH STUDY IN PUBLIC SCHOOLS; Delegates at Meeting Here Want the Language Taught in Districts of Many Jewish Children. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/says-republicans-have-aided-jobless-tilson-accuses-democrats-of.html | SAYS REPUBLICANS HAVE AIDED JOBLESS; Tilson Accuses Democrats of Studied Effort to Conceal His Party's Accomplishments. TAX CUT HELPED BUSINESS Farm Relief, Road and Buildings Bills Other High Lights on the Record, He Declares. Says Business Is Benefited. Work of Farm Board Noted. | True | Special to The New York Times. | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/new-branch-banks-will-open-today-national-city-irving-trust-and.html | NEW BRANCH BANKS WILL OPEN TODAY; National City, Irving Trust and Chatham-Phenix Will Add to Their Chains. OTHERS ARE DUE TO MOVE American Trust, New York Title and Mortgage and BancamericaBlair Changing Their Addresses. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/mexico-completes-her-largest-dam-don-martin-project-is-expected-to.html | MEXICO COMPLETES HER LARGEST DAM; Don Martin Project Is Expected to Provide Homes and Work for 10,000 Families. | True | Special Cable to THE NEW YORK TIMES. | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/lott-defeats-doeg-for-florida-title-comes-from-behind-to-overcome.html | LOTT DEFEATS DOEG FOR FLORIDA TITLE; Comes From Behind to Overcome Rival in Last Set by2-6, 6-2, 4-6, 6-2, 8-6.LOTT LOSES IN DOUBLES Blows With Hardy to Rainville andBaggs, 7-5, 0-6, 6-3, in MiamiBeach Final. | True | Times Wide World Photo. | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/chicago-sees-turn-for-better-in-trade-steel-consumers-are-reported.html | CHICAGO SEES TURN FOR BETTER IN TRADE; Steel Consumers Are Reported Purchasing More Freely--Farming Districts Buying Well. | True | Special to The New York Times. | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/slay-kentucky-farmer-during-a-dry-raid-officers-say-they-found.html | SLAY KENTUCKY FARMER DURING A DRY RAID; Officers Say They Found a Small Still in Hame and Victim Fled. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/old-crop-selling-is-active-in-cotton-cooperative-associations-ready.html | OLD CROP SELLING IS ACTIVE IN COTTON; Cooperative Associations Ready to Force Delivery, Making Shorts Unload. SHIFTING OF POSITIONS Better Demand for Goods Here and Abroad Has Little Influence Among Traders. | True | Special to The New York Times. | C1B65662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/tappen-post-takes-team-trophy-in-run-staten-island-harriers-capture.html | TAPPEN POST TAKES TEAM TROPHY IN RUN; Staten Island Harriers Capture Good Shepherd 4 -Mile Novice Race. LE MEIN FINISHES FIRST Brooklyn E.H.S. Entry Covers the Riverside Drive Course in 23:45 --103 in Field. Stern First in Practice Run. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/dr-fosdick-calls-religious-life-an-art-decries.html | DR. FOSDICK CALLS RELIGIOUS LIFE AN ART; Decries Overintellectualizing of Faith and Says Jesus Must Be Worshipped as a Person. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/mme-matzenauer-stirs-big-audience-sings-chief-rote-in-purcells.html | MME. MATZENAUER STIRS BIG AUDIENCE; Sings Chief Rote in Purcell's Opera "Dido and Aeneas" for Friends of Music. CONDUCTED BY BODANZKY Beautiful Opera Given With Assistance of Misses Fleer and Telva, and Meader and Schlegel. | True | By Olin Downes. | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/changes-recorded-in-abc-leaders-two-teams-tie-for-fifth-in-twoman.html | CHANGES RECORDED IN A.B.C. LEADERS; Two Teams Tie for Fifth in Two-Man Bowling--Halter Second in Singles. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/city-park-program-to-be-drawn-today-berry-borough-presidents-and.html | CITY PARK PROGRAM TO BE DRAWN TODAY; Berry, Borough Presidents and Commissioners Will Fix a Four-Year Budget. TOTAL MAY BE $25,000,000 Controller Repeats Proposal for an Agency to Correlate Work of Playground Development. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/holds-faith-not-seasonal-commissioner-holz-salvation-army-urges.html | HOLDS FAITH NOT SEASONAL; Commissioner Holz, Salvation Army, Urges "Pathway of the Holy." | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/rough-sea-slows-europa-liner-covers-618-miles-from-noon-to-noon.html | ROUGH SEA SLOWS EUROPA; Liner Covers 618 Miles From Noon to Noon, Ship's Time. | True | Wireless to THE NEW YORK TIMES. | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/negro-violinist-heard-gertrude-martin-at-roerich-museum-freeman.html | NEGRO VIOLINIST HEARD.; Gertrude Martin at Roerich Museum --Freeman Gives Own Works. | True | | C1B65662 |
| 1930-03-31 | 1930-03-31 | https://www.nytimes.com/1930/03/31/archives/flagg-defeats-grambrill-wins-southern-cross-cup-by-4-and-2-at-aiken.html | FLAGG DEFEATS GRAMBRILL; Wins Southern Cross Cup by 4 and 2 at Aiken. | True | Special to The New York Times. | C1B65662 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/cigars-and-salad-oil-produced-by-nicotineless-tobacco-leaf.html | Cigars and Salad Oil Produced By Nicotineless Tobacco Leaf | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/markets-in-london-paris-and-berlin-tone-irregular-on-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Tone Irregular on English Exchange-- Credit Hardersin Lombard Street.FRENCH STOCKS STRONGERImproved Political Situation Stimulates Trading-- German PricesFluctuate. London Closing Prices. Prices Advance in Paris. Paris Closing Prices. Berlin Trend Fairly Firm. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/the-conquering-male-arch-selwyn-to-soon-produce-laurence-grosss.html | "THE CONQUERING MALE."; Arch Selwyn to Soon Produce Laurence Gross's Play. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/22004916-earned-by-eastman-kodak-report-for-last-year-shows-net.html | $22,004,916 EARNED BY EASTMAN KODAK; Report for Last Year Shows Net Profit Advanced From $20,110,440 in 1928. SURPLUS NOW $82,780,537 Company Increased Number of Its Establishments to 220 in Fifty Countries. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/rabbi-david-goodis-leader-of-temple-bethel-in-great-neck-dies-at-31.html | RABBI DAVID GOODIS.; Leader of Temple Beth-El in Great Neck Dies at 31. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/actor-wants-5000-back-james-barton-accuses-ba-ellis-in-a-business.html | ACTOR WANTS $5,000 BACK.; James Barton Accuses B.A. Ellis in a Business Deal. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/nyu-girls-win-2725-come-from-behind-to-defeat-adelphi-college.html | N.Y.U. GIRLS WIN, 27-25.; Come From Behind to Defeat Adelphi College Sextet. | True | Special to The New York Times. | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/investment-trust-insuranshares-management.html | INVESTMENT TRUST.; Insuranshares Management. | True | | C1B66361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/byrd-film-plane-held-up-schoenhair-is-forced-back-to-managua-by-bad.html | BYRD FILM PLANE HELD UP.; Schoenhair Is Forced Back to Managua by Bad Weather. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/park-program-cost-put-at-24000000-berry-committee-arranges-for-each.html | PARK PROGRAM COST PUT AT $24,000,000; Berry Committee Arranges for Each Borough to Map Four-Year Needs. QUEENS TO GET $6,000,000 Manhattan Tentatively Listed for Same Sum, With $4,000,000 Each for Other Boroughs. PROBLEMS WIDELY VARIED Brooklyn Will Use Money to Develop Areas Now Owned--Controller to Plan Raising of Funds. May Plan Ten-Year Program. Queens Needs Stressed. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/american-colortype-expands.html | American Colortype Expands. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/gardnermoon-in-deal-auto-concerns-merge-engineering-and-sales.html | GARDNER-MOON IN DEAL.; Auto Concerns Merge Engineering and Sales Departments. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. WESTCHESTER. LONG ISLAND. CONNECTICUT. NEW JERSEY. WASHINGTON. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/forsman-enters-british-golf.html | Forsman Enters British Golf. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/today-on-the-radio.html | Today on the Radio | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/edward-l-mockler-new-york-correspondent-of-the-st-louis.html | EDWARD L. MOCKLER.; New York Correspondent of The St. Louis Post-Dispatch Is Dead. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/nickersons-form-trust-standard-utilities-will-invest-in-utility.html | NICKERSONS FORM TRUST.; Standard Utilities Will Invest in Utility Common Stocks. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/railway-express-earnings-jump.html | Railway Express Earnings Jump. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/dry-raider-is-held-on-murder-charge-kentucky-officer-who-slew.html | DRY RAIDER IS HELD ON MURDER CHARGE; Kentucky Officer Who Slew Farmer Says He Shot Only to Frighten Him. FEDERAL AGENT IN PARTY Commissioner Doran Says, However, That the Shooting Is Solely a State Affair. Says He Shot to Frighten Man. State Affair, Says Doran. | True | Special to The New York Times. | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/predicts-our-tariff-will-force-reprisals-frenchamerican-trade.html | PREDICTS OUR TARIFF WILL FORCE REPRISALS; French-American Trade Chamber Official Calls Washington Laws "Arbitrary." | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/chesebrough-manufacturing-report.html | Chesebrough Manufacturing Report. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/bandits-menacing-all-of-south-china-reports-of-depredations-pour-in.html | BANDITS MENACING ALL OF SOUTH CHINA; Reports of Depredations Pour Into Shanghai--Many Outlaws Slain Near Suchow.NANCHANG IN GREAT DANGERAmerican Officials Confirm Captureof Missionaries and RequestNanking to Act. Chiang May Be Affected. Many Killed--57 Chinese Held. Capture of Missionaries Confirmed. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/ecuador-indians-aroused-ten-thousand-in-arms-against-informer-in.html | ECUADOR INDIANS AROUSED.; Ten Thousand in Arms Against Informer in Tax Row. | True | Special Cable to THE NEW YORK TIMES. | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/seminary-gets-58354-wagner-college-workers-raise-7676-in-two-days.html | SEMINARY GETS $58,354.; Wagner College Workers Raise $7,676 in Two Days. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/jury-finds-no-guilt-in-lodi-sewer-charge-bergen-county-body.html | JURY FINDS NO GUILT IN LODI SEWER CHARGE; Bergen County Body Censures Publisher Borg and Calls Inquiry "Purely Political." | True | Special to The New York Times. | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/editha-fleischer-returns-as-hansel-sings-with-miss-mario-the.html | EDITHA FLEISCHER RETURNS AS HANSEL; Sings With Miss Mario the Romping Children in Humperdinck'sOpera--Next Week's Bills. | True | | C1B66361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/girl-asks-to-stay-in-jail-tells-boston-court-she-is-afraid-of.html | GIRL ASKS TO STAY IN JAIL.; Tells Boston Court She Is Afraid of Counterfeiting Gang. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/navy-crews-hold-workout-first-3-eights-in-sharp-brush-over-henley.html | NAVY CREWS HOLD WORKOUT; First 3 Eights in Sharp Brush Over Henley Distance. | True | Special to The New York Times. | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/vacuum-oil-shows-35767627-profit-earnings-for-last-year-equal-to.html | VACUUM OIL SHOWS $35,767,627 PROFIT; Earnings for Last Year Equal to $6.96 a Share, Against $7.46 for 1928. $21,790,898 FOR DIVIDENDS Surplus Up $13,976,729 to Total of $52,471,359--No Reserve Made for Taxes. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/peanuteating-irks-wife-son-testifies-cracking-sounds-made-by-father.html | PEANUT-EATING IRKS WIFE.; Son Testifies Cracking Sounds Made by Father Annoyed Mother. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/car-crash-kills-trooper-companion-also-dies-when-auto-hits-a-pole.html | CAR CRASH KILLS TROOPER; Companion Also Dies When Auto Hits a Pole Near Saratoga. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/heupdivine-advance-in-bowling-tourney-take-first-in-abc-twoman.html | HEUP-DIVINE ADVANCE IN BOWLING TOURNEY; Take First in A.B.C. Two-Man Event With 1,339--Heup Second by Pin in All-Events. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/auburn-prison-slayer-is-sentenced-to-chair-mortelito-is-taken-to.html | AUBURN PRISON SLAYER IS SENTENCED TO CHAIR; Mortelito Is Taken to Sing Sing to Await Execution for Murder of Principal Keeper. | True | Special to The New York Times. | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/woman-explorer-seeks-solitude-here-mrs-violet-cressy-marcks-after.html | WOMAN EXPLORER SEEKS SOLITUDE HERE; Mrs. Violet Cressy-Marcks, After 10,000-Mile American Trip, to Leave for Amazon Soon. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/prospects-of-rain-send-wheat-down-slump-abroad-and-weak-technical.html | PROSPECTS OF RAIN SEND WHEAT DOWN; Slump Abroad and Weak Technical Position Felt--LastQuotations Lowest.CORN FIRM, ENDING AT GAIN Oats Finish Irregular--Rye Declines on Liquidation and in Sympathy With Wheat. | True | Special to The New York Times. | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/municipal-loans-award-and-offerings-of-new-bond-issues-to-bankers.html | MUNICIPAL LOANS; Award and Offerings of New Bond Issues to Bankers and the Public Announced. Minneapolis, Minn. High Point, N.C. Maiden, Mass. Brookline, Mass. Chattanooga, Tenn. Flint, Mich. North Elba, N.Y. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/robins-break-camp-for-homeward-trip-leave-clearwater-with-team-that.html | ROBINS BREAK CAMP FOR HOMEWARD TRIP; Leave Clearwater With Team That Holds Best Promise for Brooklyn in Years. | True | By Roscoe McGowen. Special to the New York Times. | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/national-and-state-banks-asked-to-report-condition.html | National and State Banks Asked to Report Condition | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/dr-frederick-s-mckay-to-be-host.html | Dr. Frederick S. McKay to Be Host. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/would-abandon-tokens-transit-company-expected-to-seek-a-flat-fare.html | WOULD ABANDON TOKENS; Transit Company Expected to Seek a Flat Fare in New Jersey. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/pearce-to-come-to-us-will-defend-amateur-sculling-crown-on.html | PEARCE TO COME TO U.S.; Will Defend Amateur Sculling Crown on Schuylkill in August. | True | Special to The New York Times. | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/4-religions-unite-in-vienna-protest-reds-in-counterdemonstrations.html | 4 RELIGIONS UNITE IN VIENNA PROTEST; Reds in Counter-Demonstrations as Churches Raise Voices Against Soviet Persecutions. | True | Wireless to THE NEW YORK TIMES. | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/payne-defeats-oliver-omaha-light-heavyweight-wins-bout-at-jamaica.html | PAYNE DEFEATS OLIVER.; Omaha Light Heavyweight Wins Bout at Jamaica Arena. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/woman-ends-life-brooded-over-play-writer-leaves-a-discussion-of.html | WOMAN ENDS LIFE; BROODED OVER PLAY; Writer Leaves a Discussion of "Death Takes a Holiday" and Plunges 17 Stories. OFFERED NO EXPLANATION Walcott Gibbs, Her Husband, Says She Showed Morbid Tendency in Talking of Drama. | True | | C1B66361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/adelphi-loses-in-swim-bows-to-nyu-girls-team-in-dual-meet-by-44-to.html | ADELPHI LOSES IN SWIM.; Bows to N.Y.U. Girls' Team in Dual Meet by 44 to 8 Score. | True | Special to The New York Times. | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/phone-lures-victim-to-street-murder-alleged-alcohol-salesman-is.html | PHONE LURES VICTIM TO STREET MURDER; Alleged Alcohol Salesman Is Shot Dead by "Friend" Who Called Him From Home. KILLER ESCAPES IN CROWD Junkman Sees Slayer on East 106th Street Coolly Pocket Pistol and Walk Away. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/skelly-oil-company-report.html | Skelly Oil Company Report. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/strike-injunction-upheld-three-pennsylvania-judges-reject-plea-of.html | STRIKE INJUNCTION UPHELD; Three Pennsylvania Judges Reject Plea of Hosiery Workers. | True | Special to The New York Times. | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/cooperative-buying-takes-a-fresh-spurt-three-sales-from-the-plans.html | COOPERATIVE BUYING TAKES A FRESH SPURT; Three Sales From the Plans of East Side Houses Closed Yesterday. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/reroute-cars-to-aid-brooklyn-traffic-whalen-and-bmt-agree-to-after.html | REROUTE CARS TO AID BROOKLYN TRAFFIC; Whalen and B.M.T. Agree to After 18 Lines and End Borough Hall Loop. PARKING CURBED IN ZONE New Rules Also Set Up OneWay Streets and Ban Cruising Taxis in Retail Area.IN EFFECT NEXT MONDAYCivic Leaders and Merchants Back Plan at Conference--To MeetAgain After Week of Trial. Conference Backs Plan. Restrictions on Parking. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/brown-university-gets-20000-by-will-wc-wyckoff-realty-operator-also.html | BROWN UNIVERSITY GETS $20,000 BY WILL; W.C. Wyckoff, Realty Operator, Also Left $1,000 to Charity and Vacation Bible Schools. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/to-stimulate-building-prudential-insurance-co-buying-large-newark.html | TO STIMULATE BUILDING.; Prudential Insurance Co. Buying Large Newark (N.J.) Tract. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/providence-six-wins-42-beats-boston-tigers-in-first-game-for.html | PROVIDENCE SIX WINS, 4-2.; Beats Boston Tigers in First Game for Fontaine Cup. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/article-1-no-title.html | Article 1 -- No Title | True | P. & A. Photo. | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/cannes-complains-of-drop-in-tourists-adds-its-grievances-to-those.html | CANNES COMPLAINS OF DROP IN TOURISTS; Adds Its Grievances to Those of Many French Industries Voiced to Our Ambassador. TARIFF IS PRINCIPAL ISSUE But Our Customs Regulations Come In for Much Criticism as Edge Concludes His Survey. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/saratoga-bill-halted-committee-still-holds-measure-to-buy.html | SARATOGA BILL HALTED.; Committee Still Holds Measure to Buy Battlefield Tracts. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/syracuse-eleven-drills-squad-of-forty-reports-for-first-outdoor.html | SYRACUSE ELEVEN DRILLS.; Squad of Forty Reports for First Outdoor Practice. | True | Special to The New York Times. | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/stimson-urges-agreement-of-briand-and-mdonald-but-3power-idea-grows.html | STIMSON URGES AGREEMENT OF BRIAND AND M'DONALD, BUT 3-POWER IDEA GROWS; TOKIO'S REPLY DUE TODAY Only Minor Reservations Expected in Acceptance of Our Proposals. FRANCE OFFERS NEW PLANS When One Is Rejected, Briand Suggests Another-- Grandi Asks Again for Adjournment. LESS HOPE IN WASHINGTON Lawmakers Think Only Treaty Possible Now Would Include Us, Britain and Japan. Grandi Again Asks Adjournment. Japan's Reply Expected. British May Cut Cruiser Figure. | True | By Edwin L. James. Special Cable To the New York Times. | C1B66361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/senate-fight-opens-over-shoals-today-morris-counts-on-pledges-to.html | SENATE FIGHT OPENS OVER SHOALS TODAY; Morris Counts on Pledges to Assure Passage of Measure for Government Control. DRY LAW DEBATE TO START Senator Tydings' Address Today Will Be Followed by Borah's Later in the Week. Debate on Prohibition Looms. Says Opposition Causes Delay. | True | Special to The New York Times. | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/fake-census-takers-get-50000-in-jewelry-rob-chicago-house-after.html | Fake Census Takers Get $50,000 in Jewelry; Rob Chicago House After Binding 6 Inmates | True | Special to The New York Times. | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/mamaroneck-contract-pending.html | Mamaroneck Contract Pending. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/robeson-in-berlin-in-emperor-jones-james-light-follows-original.html | ROBESON IN BERLIN IN 'EMPEROR JONES'; James Light Follows Original Provincetown Production in Staging O'Neil Play. DIALECT PROVES NO BARRIER Audience Applauds First American Drama Given in English There-- "Hoboken Blues" Offered. | True | Special Cable to THE NEW YORK TIMES. | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/fined-for-school-rental-head-of-holding-company-failed-to-provide.html | FINED FOR SCHOOL RENTAL.; Head of Holding Company Failed to Provide Fire Escapes--Pays $500. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/hurley-to-reopen-pier-and-span-pleas-will-grant-full-hearings-on.html | HURLEY TO REOPEN PIER AND SPAN PLEAS; Will Grant Full Hearings on Berths for Big Liners Here and on Fifty-seventh St. Bridge. DOCKS TO RISE ANYWAY City to Build Inland if the War Department Again Forbids Extensions Into Hudson. EXPRESS HIGHWAY HELD UP Railroads Seeking Terminal in Manhattan Want Early Decision on Midtown Approach. Elevated Highway Involved. Hurley Suggests Compromise. Officials Elated at Report. Railroads Would Use Bridge. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/special-stamps-to-mark-zeppelin-flight-from-europe-to-north-and.html | Special Stamps to Mark Zeppelin Flight From Europe to North and South America | True | Special to The New York Times. | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/vallee-wins-suit-on-book-court-decides-he-did-not-call-osborne-an.html | VALLEE WINS SUIT ON BOOK; Court Decides He Did Not Call Osborne an Imitator. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/giants-seconds-win-134-healeys-homer-caps-7run-rally-in-5th-to-beat.html | GIANTS' SECONDS WIN, 13-4.; Healey's Homer Caps 7-Run Rally in 5th to Beat Bridgeport. | True | Special to The New York Times. | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/hague-defers-vote-on-womens-status-conferees-will-grant-hearing.html | HAGUE DEFERS VOTE ON WOMEN'S STATUS; Conferees Will Grant Hearing Before Deciding on Loss of Nationality by Marriage. | True | Special Cable to THE NEW YORK TIMES. | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/eight-chase-stakes-wild-close-today-10000-appleton-memorial-among.html | EIGHT CHASE STAKES WILD CLOSE TODAY; $10,000 Appleton Memorial Among Four to Be Run at Belmont This Spring. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/asks-mitchell-ruling-on-power-site-rights-secretary-wilbur-wants.html | ASKS MITCHELL RULING ON POWER SITE RIGHTS; Secretary Wilbur Wants Decision on Commission's Authority on Cumberland Falls Case. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/silver-bullion.html | SILVER BULLION. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/rights-for-ludlum-steel-holders.html | Rights for Ludlum Steel Holders. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/the-right-to-prescribe.html | THE RIGHT TO PRESCRIBE. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/filipino-at-geneva-studies-league-entry-legislator-also-preparing.html | FILIPINO AT GENEVA STUDIES LEAGUE ENTRY; Legislator Also Preparing Bills on Trade With Europe When Independence Is Attained. | True | Wireless to THE NEW YORK TIMES. | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/cornell-crews-out-twice-week-of-double-sessions-ahead-for-oarsmen.html | CORNELL CREWS OUT TWICE.; Week of Double Sessions Ahead for Oarsmen at Ithaca. | True | Special to The New York Times. | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B66361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/nine-men-swept-into-sea-plane-and-lifeboat-fail-to-reach-trawler.html | NINE MEN SWEPT INTO SEA.; Plane and Lifeboat Fail to Reach Trawler Stranded in Skerries. | True | Special Cable to THE NEW YORK TIMES. | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/man-is-found-strangled.html | Man Is Found Strangled. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/tagore-plans-visit-here-will-lecture-next-fall-if-health-permits.html | TAGORE PLANS VISIT HERE.; Will Lecture Next Fall if Health Permits, Associate Says. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/phils-lose-by-7-to-5-alexander-falters-veteran-hurls-three-innings.html | PHILS LOSE BY 7 TO 5; ALEXANDER FALTERS; Veteran Hurls Three Innings, Then Columbus Batters Send Him From Mound. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/parley-on-egypt-begins-in-london-henderson-and-nahas-pasha-are.html | PARLEY ON EGYPT BEGINS IN LONDON; Henderson and Nahas Pasha Are Hopeful of Agreement on Recognition of Sovereignty. OUTLOOK HELD EXCELLENT Egyptians, Fully Aware of Terms Britain Is Willing to Grant, Have Own Parliament's Backing. | True | By Charles A. Selden. Special To the New York Times. | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/unification-bill-now-seems-doomed-conference-here-of-republican.html | UNIFICATION BILL NOW SEEMS DOOMED; Conference Here of Republican Leaders Fails to End the Deadlock on Legislation. KOENIG FAVORS PASSAGE But Maier and Steinbrink Insist That Democrats Must Amend Measure. MAYOR ALSO OBDURATE With Only Two Weeks of Session Left Chance for Enactment of the Proposal Wanes. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/heavyweight-box-tonight-ficocello-to-meet-benson-in-bout-at.html | HEAVYWEIGHT BOX TONIGHT; Ficocello to Meet Benson in Bout at Broadway Arena. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/name-youngstown-to-be-kept-in-merger-schwab-and-grace-promise.html | NAME 'YOUNGSTOWN' TO BE KEPT IN MERGER; Schwab and Grace Promise Bethlehem Also Will Retain Executive Offices in Ohio City. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/21500-for-cotton-exchange-seat.html | $21,500 for Cotton Exchange Seat. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/flowers-gets-decision-defeats-herman-perlick-in-boston-bouthenry.html | FLOWERS GETS DECISION.; Defeats Herman Perlick In Boston Bout—Henry Perlick Loses. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/tokio-hears-cabinet-voted-pact-approval-premier-is-expected-to-lay.html | TOKIO HEARS CABINET VOTED PACT APPROVAL; Premier Is Expected to Lay American Naval Accord, With Reservations, Before Emperor. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/paraguay-names-riart-envoy-here.html | Paraguay Names Riart Envoy Here. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/mrs-eliza-m-souvielle-scientist-dies-at-age-of-80-in-jacksonville.html | MRS. ELIZA M. SOUVIELLE; Scientist Dies at Age of 80 in Jacksonville, Fla. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/lifts-detroit-alien-ban-council-rescinds-order-affecting-1600-city.html | LIFTS DETROIT ALIEN BAN.; Council Rescinds Order Affecting 1,600 City Employes. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/builders-protest-change-ask-continuance-of-tax-exemption-on.html | BUILDERS PROTEST CHANGE.; Ask Continuance of Tax Exemption on Uncompleted Structures. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/spanish-company-to-open-april-14-ernesto-vilches-and-25-players.html | SPANISH COMPANY TO OPEN APRIL 14; Ernesto Vilches and 25 Players, Arriving Today From Havana, to Appear at Maxine Elliott's. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/tells-borough-gas-to-open-its-books-lunn-directs-brooklyn-concern.html | TELLS BOROUGH GAS TO OPEN ITS BOOKS; Lunn Directs Brooklyn Concern to Give Facts Asked by City and Users' Counsel. $1 INITIAL CHARGE ASSAILED Consumers League Attorney Says Unfairness to Small, Profitable Customers Will Now Be Shown. Data Requested by Hyatt. Sees Profits From Small Users. | True | | C1B66361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/gatess-selection-praised-by-pirie-golf-pros-acclaim-his-choice-as.html | GATES'S SELECTION PRAISED BY PIRIE; Golf Pros Acclaim His Choice as Business Administrator, P. G.A. President Says. BENEFIT TO ALL IN RANKS $1,000,000 Group Insurance Policy Taken Out for the 1,600 Members of Body. | True | By Lincoln A. Werden. | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/final-metropolitan-dance.html | Final Metropolitan Dance. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/withdrawing-from-haiti.html | WITHDRAWING FROM HAITI. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/greenleaf-scores-twice-takes-first-two-blocks-of-pocket-billiard.html | GREENLEAF SCORES TWICE.; Takes First Two Blocks of Pocket Billiard Match With Lauri. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/prep-fives-in-final-drill-36-teams-compete-in-national-play-at.html | PREP FIVES IN FINAL DRILL.; 36 Teams Compete in National Play at Chicago Today. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/schools-to-mark-andersen-birthday.html | Schools to Mark Andersen Birthday. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/two-steamers-run-aground-with-ford-cars-for-norway.html | Two Steamers Run Aground With Ford Cars for Norway | True | Wireless to THE NEW YORK TIMES. | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/worker-killed-on-elevated-track.html | Worker Killed on Elevated Track. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/granada-loses-on-foul.html | Granada Loses on Foul. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/police-department.html | Police Department | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/james-m-head-dies-at-mayors-dinner-boston-lawyer-who-served.html | JAMES M. HEAD DIES AT MAYORS' DINNER; Boston Lawyer Who Served Nashville Twice as Executive Stricken at Table. FORMERLY WAS AN EDITOR Directed The Nashville American at One Time--Mentioned by Bryan for the Presidency. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/the-customs-court.html | THE CUSTOMS COURT. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/mortgages-recorded.html | MORTGAGES RECORDED. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/book-and-picture-bills.html | BOOK AND PICTURE BILLS. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/code-of-conduct-for-films-revised-hays-announces-the-aim-is-to.html | CODE OF CONDUCT FOR FILMS REVISED; Hays Announces the Aim Is to Reflect Better Standards --Ban Ridicule of Law. NEW DRINKING SCENE RULE Crime Details Are Ruled Out and Respect for Flag Demanded in Movies. Oppose Crime Details. CODE OF CONDUCT FOR FILMS REVISED | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/polo-lineups-listed-three-teams-to-play-in-sand-hill-clubs.html | POLO LINE-UPS LISTED.; Three Teams to Play in Sand Hill Club's Tournament. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/mary-armstrong-to-wed-rd-booth-barnard-graduates-troth-to-boston.html | MARY ARMSTRONG TO WED R.D. BOOTH; Barnard Graduate's Troth to Boston Engineer Announced by Her Parents. WEDDING TO BE IN AUTUMN She Is a Welfare Worker and Assistant to Ministers at the Riverside Church. | True | Times Studio Photo. | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/governor-appeals-for-conservation-reviews-in-radio-speech-the.html | GOVERNOR APPEALS FOR CONSERVATION; Reviews in Radio Speech the Progress Made by the State in This Work. HE URGES REFORESTRATION Asks Cooperation of Citizens in Preventing Fires--Conservation Week Starts Today. The Governor's Speech. Unified State Park System. Protection of Wild Life. | True | Special to The New York Times. | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/parley-ridiculed-in-soviet-papers-pravda-derides-briands-new.html | PARLEY RIDICULED IN SOVIET PAPERS; Pravda Derides Briand's New Pan-European Plan as a Face-Saving Gesture. PLOT AGAINST RUSSIA SEEN The View That the Powers Are Always Seeking a Way to Check Moscow Is Widely Held There. | True | By Walter Duranty. Wireless To the New York Times. | C1B66361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/legal-technicalities-save-a-doomed-dog-cincinnati-judge-overrules.html | LEGAL TECHNICALITIES SAVE A DOOMED DOG; Cincinnati Judge Overrules Order for His Execution for Biting a Child. | True | Special to The New York Times. | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/start-empire-state-building-frame.html | Start Empire State Building Frame. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/bandit-gets-a-niagara-falls-payroll.html | Bandit Gets a Niagara Falls Payroll. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/cloak-union-wins-in-move-on-reds-upheld-by-court-in-seizure-of-its.html | CLOAK UNION WINS IN MOVE ON REDS; Upheld by Court in Seizure of Its Property Removed by Expelled Communists. OUTGROWTH OF 1926 STRIKE Leaders Among Members Ousted After Costly Walk-out Named in Suit. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/nanette-guilford-in-bankruptcy.html | Nanette Guilford in Bankruptcy. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/indian-cotton-tariff-favors-britain.html | Indian Cotton Tariff Favors Britain | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/paramount-lasky-earns-15544544-company-cleared-3000000-also-by-sale.html | PARAMOUNT LASKY EARNS $15,544,544; Company Cleared $3,000,000 Also by Sale of Some Canadian Properties in 1929. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/giants-5-homers-down-shreveport-mostil-lindstrom-hogan-terry-and.html | GIANTS' 5 HOMERS DOWN SHREVEPORT; Mostil, Lindstrom, Hogan, Terry and Jackson Connect in 11 to 7 Triumph. LUCAS EXCELS ON MOUND Toledo Rookie Fans Eight at the Rate of Two an Inning in Last Four Sessions. | True | By William E. Brandt. Special To the New York Times. | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/pinehurst-show-to-open-400-horses-to-be-on-exhibition-today-at.html | PINEHURST SHOW TO OPEN.; 400 Horses to Be on Exhibition Today at Jockey Club Event. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/government-men-get-8hour-day-in-canada-dominion-order-also-applies.html | GOVERNMENT MEN GET 8-HOUR DAY IN CANADA; Dominion Order Also Applies to Contractors' Forces in All Public Work. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/21-blood-transfusions-fail-to-save-man-p-downing-godfrey-31.html | 21 BLOOD TRANSFUSIONS FAIL TO SAVE MAN; P. Downing Godfrey, 31, Baltimore Athletic Director, Fought Four Months for Life. | True | Special to The New York Times. | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/youths-confederation.html | YOUTH'S CONFEDERATION. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/rise-in-1929-in-output-of-rails-and-pig-iron-increase-in-production.html | RISE IN 1929 IN OUTPUT OF RAILS AND PIG IRON; Increase in Production of Ferro Alloys Also Reported by American Institute. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/whalen-elevates-87-in-sweeping-shifts-of-police-commands.html | WHALEN ELEVATES 87 IN SWEEPING SHIFTS OF POLICE COMMANDS; Unprecedented Shake-Up of the Force Seen in Orders for Wholesale Transfers. FOUR NEW CHIEFS NAMED Sullivan, Hennessy, O'Connell and Noonan Become Deputy Chief Inspectors. SIX OF HIGH RANK RETIRED Liebers Forced Out When He Refuses to Quit Voluntarily-- 100 Veterans Ordered to Doctor. 100 Reported Ordered to Doctors. Precinct Commanders Shifted. Skips Bank of Inspector. WHALEN RAISES 87 IN SWEEPING SHIFTS Balks at Voluntary Retirement. List of the Promotions. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/banister-up-for-office-port-chester-democrats-name-him-for-village.html | BANISTER UP FOR OFFICE.; Port Chester Democrats Name Him for Village President. | True | Special to The New York Times. | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/moscow-expels-90-jews-exiles-to-siberia-those-belonging-to-illegal.html | MOSCOW EXPELS 90 JEWS; Exiles to Siberia Those Belonging to Illegal Groups-- Warns 55 More. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B66361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/albert-visits-daughter-in-turin.html | Albert Visits Daughter in Turin. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/nassau-authorizes-tribute-to-byrd-supervisors-to-act-as-soon-as.html | NASSAU AUTHORIZES TRIBUTE TO BYRD; Supervisors to Act as Soon as Sanction Asked of Admiral Is Received. | | Special to The New York Times. | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/bond-flotation-cincinnati-street-railway.html | BOND FLOTATION.; Cincinnati Street Railway. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/tell-of-rapid-strides-of-jews-in-abyssinia-speakers-at-meeting-of.html | TELL OF RAPID STRIDES OF JEWS IN ABYSSINIA; Speakers at Meeting of Women's Aid Group Describe Teaching Judaism to "Lost Tribe." | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/sees-mitchell-puzzled-alaskan-delegate-says-spoils-system-holds-in.html | SEES MITCHELL PUZZLED.; Alaskan Delegate Says Spoils System Holds in Federal Appointments. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/home-show-opens-with-100-exhibits-traffic-projects-and-city-plans.html | HOME SHOW OPENS WITH 100 EXHIBITS; Traffic Projects and City Plans Included in Displays at the Grand Central Palace. MODEL COMMUNITY SHOWN New Ideas in Building and Furnishing Houses Feature the Twelfth Annual Exhibition. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/pope-pleased-as-ban-by-fascisti-is-lifted-denies-incompatibility.html | POPE PLEASED AS BAN BY FASCISTI IS LIFTED; Denies Incompatibility Can Exist Between Catholic Action and Party Membership. | | Wireless to THE NEW YORK TIMES. | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/sells-brooklyn-residence.html | Sells Brooklyn Residence. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/menorah-plans-courses-summer-school-at-hunter-college-to-stress.html | MENORAH PLANS COURSES.; Summer School at Hunter College to Stress Jewish History. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/weygand-to-defend-foch-general-will-answer-criticisms-by-clemenceau.html | WEYGAND TO DEFEND FOCH.; General Will Answer Criticisms by Clemenceau in Book. | | Special Cable to THE NEW YORK TIMES. | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/crain-to-question-builders-counsel-he-will-confer-on-thursday-with.html | CRAIN TO QUESTION BUILDERS' COUNSEL.; He Will Confer on Thursday With Riegelman, Who Asks Broader Inquiry. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/four-capons-rivals-held-in-chicago-part-of-bugs-moran-gang-violate.html | FOUR CAPONS RIVALS HELD IN CHICAGO; Part of "Bugs" Moran Gang Violate Police Order to Stay Out of Loop Area. MIAMI GOLF COURSE RAIDED Officers Seize Two of Capone's Followers, Who Are Identified asthe McGurn Brothers. | True | Special to The New York Times. | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/marc-connelly-to-address-forum.html | Marc Connelly to Address Forum. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/chase-entry-blanks-out-list-for-grand-national-point-to-point.html | CHASE ENTRY BLANKS OUT.; List for Grand National Point to Point Closes Saturday. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/bonds-irregular-in-listed-market-government-issues-weaken-in-active.html | BONDS IRREGULAR IN LISTED MARKET; Government Issues Weaken in Active Trading on the Stock Exchange. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/to-check-pupils-health-teachers-instructed-to-note-causes-needing.html | TO CHECK PUPILS' HEALTH.; Teachers Instructed to Note Causes Needing Correction on May. 1. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/fox-case-lawyers-rebuked-by-court-judge-knox-demands-end-of.html | FOX CASE LAWYERS REBUKED BY COURT; Judge Knox Demands End of "Treadmill" Tactics and Settlement of the Issues.WON'T ACT AS NEGOTIATOR Insists Voting Trust Litigation MustBe Determined Before AnyPlan Can Be Effective. Disagree as to Courts. To Act Only as a Judge. To Rule on Issue Today. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/wind-shift-saves-oilsprayed-city-shower-from-gusher-is-carried-a.html | WIND SHIFT SAVES OIL-SPRAYED CITY; Shower From Gusher Is Carried a Mile and a Half to Northward of Oklahoma City.EFFORTS AT CONTROL FAIL All Forces Prepared to Fight Fire as Inflammable PetroleumPoured Down. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B66361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/mrs-fiske-aids-campaign-revisits-slum-scenes-of-salvation-nell-to.html | MRS. FISKE AIDS CAMPAIGN; Revisits Slum Scenes of "Salvation Nell" to Help Army Raise Funds. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/princess-will-sustained-vienna-court-finds-victor-lamoral-was-sane.html | PRINCESS WILL SUSTAINED.; Vienna Court Finds Victor Lamoral Was Sane When He Cut Off Wife. | True | Wireless to THE NEW YORK TIMES. | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/europa-overtakes-berlin-govern-635-miles-from-noon-to-noon-in-very.html | EUROPA OVERTAKES BERLIN.; Govern 635 Miles From Noon to Noon In Very Rough Seas. | True | Wireless to THE NEW YORK TIMES. | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/mit-varsity-beats-jv-by-two-lengths-150pound-crew-is-third-in-race.html | M.I.T. VARSITY BEATS J.V. BY TWO LENGTHS; 150-Pound Crew Is Third in Race Over Henley Distance on the Charles. | True | Special to The New York Times. | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/recall-marchand-as-trial-nears-end-artist-clashes-on-past-with.html | RECALL MARCHAND AS TRIAL NEARS END; Artist Clashes on Past With Lawyers for Indian Woman, Accused of Killing His Wife. WRITING IS MADE AN ISSUE Buffalo Expert Says Lila Jimerson's Script Is Different From That of "Mrs. Dooley" Letters. Marchand in Clash With Counsel. Bank Officer Testifies for Lila. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/merged-hospital-to-aid-middle-class-dr-wh-conley-hails-purpose-of.html | MERGED HOSPITAL TO AID MIDDLE CLASS; Dr. W.H. Conley Hails Purpose of New 57 West Fifty-seventh Street Sanitarium. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/realty-financing.html | REALTY FINANCING. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/fall-files-appeal-sets-up-5-points-exsecretary-contends-that-denby.html | FALL FILES APPEAL; SETS UP 5 POINTS; Ex-Secretary Contends That Denby, Not Himself, Had Power Over the Oil Reserves. ALSO SAYS COURT ERRED Hoover Asks That $100,000 Appropriation for Oil Case LegalFees Be Continued. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/72000000-deficit-in-british-treasury-surplus-of-20000000-estimated.html | $72,000,000 DEFICIT IN BRITISH TREASURY; Surplus of $20,000,000 Estimated by Churchill VanishesWith Business Slump.LIQUOR BUYING DECLINEDSale of Stamps Also Fell Off inLast Fiscal Year--Added Aid for Unemployed Cut Funds. | True | Special Cable to THE NEW YORK TIMES. | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/english-twelve-set-for-us-test-today-oxfordcambridge-team-to-face.html | ENGLISH TWELVE SET FOR U.S. TEST TODAY; Oxford-Cambridge Team to Face St. John's of Annapolis at Washington. LARGE CROWD EXPECTED Representatives From Foreign Embassies to See Visitors OpenCampaign in America. | True | Special to The New York Times. | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/tilson-party-boost-assailed-by-walsh-montana-senator-takes.html | TILSON PARTY BOOST ASSAILED BY WALSH; Montana Senator Takes Exception to Claims Made forHoover Administration.CRITICAL OF ARMS PARLEY Holds We Entered Without ProperPreparation--Belittles FarmRelief Moves. Comments on Farm Board Efforts. Calls It a Routine Item. | True | Special to The New York Times. | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/seek-big-reduction-in-wheat-planting-farm-board-emissaries-will.html | SEEK BIG REDUCTION IN WHEAT PLANTING; Farm Board Emissaries Will Start Campaign Today to Cut 2,000,000 Acres. FLAX URGED AS SUBSTITUTE Board Will Exchange Seed for Seed Wheat if the Farmers Are Willing. | True | Special to The New York Times. | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/527-are-graduated-at-police-college-new-patrolmen-after-3month.html | 527 ARE GRADUATED AT POLICE COLLEGE; New Patrolmen, After 3-Month Course, Show Skill in Drill and Get Dipolmas. GARDEN FULL TO CAPACITY Whalen Says Force Has Beaten All Records in Suppressing Crime, but Must Do Still Better. FOUR NEW DEPUTY CHIEF INSPECTORS CREATED BY WHALEN'S SHAKE-UP. | True | Times Wide World Photo.Times Wide World Photo.Times Wide World Photo.Times Wide World Photo. | C1B66361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/hitchcock-four-triumphs-routs-yellows-91-ties-blues-22-in-aiken.html | HITCHCOCK FOUR TRIUMPHS.; Routs Yellows, 9-1, Ties Blues, 2-2, in Aiken Round Robin. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/de-witt-clinton-victor-scores-10-runs-in-5th-to-defeat-townsend.html | DE WITT CLINTON VICTOR.; Scores 10 Runs in 5th to Defeat Townsend Harris, 14-3. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/vatican-denies-ecumenical-call.html | Vatican Denies Ecumenical Call. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/conde-nast-publications-report.html | Conde Nast Publications Report. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/natural-gas-shares-get-7-rights-each-indian-territory-illuminating.html | NATURAL GAS SHARES GET $7 RIGHTS EACH; Indian Territory Illuminating Company to Reclassify Stock and Make Offering. WILL REALIZE $30,000,000 Purchase of Foster Petroleum Co. and Further Expansion Planned by Cities Service Unit. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/gunman-buried-in-pomp-seventy-cars-follow-clutching-hands-coffin-of.html | GUNMAN BURIED IN POMP.; Seventy Cars Follow "Clutching Hands" Coffin of German Silver. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/ask-for-new-rules-in-shipping-lumber-fleet-operators-tell-load-line.html | ASK FOR NEW RULES IN SHIPPING LUMBER; Fleet Operators Tell Load Line Committee of Needs of American Vessels. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/huston-wont-quit-while-under-fire-republican-leaders-find-national.html | HUSTON WON'T QUIT WHILE UNDER FIRE; Republican Leaders Find National Committee Unwilling to Make Request for Resignation. NEXT STEP IS FOR HOOVER Attacks on the Chairman Expectedto Open in the Senate MuscleShoals Debate Today. Committee Opinions Sought. Walsh Is Preparing Report. | True | Special to The New York Times. | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/don-fails-to-pass-speed-of-186-miles-after-three-trials-on-rough.html | DON FAILS TO PASS SPEED OF 186 MILES; After Three Trials on Rough Beach, Carburetor Trouble Halts British Racer. CAR IS TOWED TO GARAGE He Will Make Another Attempt to Lower Record Today if Repairs Are Completed. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/ford-sales-manager-quits-after-26-years-neither-fl-rockelman-nor.html | FORD SALES MANAGER QUITS AFTER 26 YEARS; Neither F.L. Rockelman nor Company Heads Make Statementon Cause of Resignation. | True | Special to The New York Times. | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/exchange-reelects-mrs-ward.html | Exchange Re-elects Mrs. Ward. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/nonstop-plane-to-refuel-over-cuba.html | Non-Stop Plane to Refuel Over Cuba | True | Special Cable to THE NEW YORK TIMES. | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/hoover-signs-buildings-bill-230000000-for-new-work.html | Hoover Signs Buildings Bill; $230,000,000 for New Work | True | Special to The New York Times. | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/business-world-to-discuss-coat-trade-problems-novelty-jewelry-more.html | BUSINESS WORLD; To Discuss Coat Trade Problems. Novelty Jewelry More Active. Gains Continue in Yard Goods. Some Blanket Prices Put Up. Cheap Hard-Surfaced Goods Sell. Against Selling Dress Jobbers. Paper Box Orders Gaining. Gray Goods Sales Limited. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/haligonian-first-in-race-to-havana-walls-44foot-sailing-craft-makes.html | HALIGONIAN FIRST IN RACE TO HAVANA; Wall's 44-Foot Sailing Craft Makes Trip From St. Petersburg, Fla., in 42 Hours. STARLAND ARRIVES NEXT Finishes Ten Minutes After Leader,but Two Hours Before ThirdShip, Windjammer. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/denies-river-coal-rate-icc-holds-rail-tariff-too-high-to-ohio-towns.html | DENIES RIVER COAL RATE.; I.C.C. Holds Rail Tariff Too High to Ohio Towns. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/denies-planet-discovery-south-african-astronomer-asserts-star-is.html | DENIES PLANET DISCOVERY.; South African Astronomer Asserts Star Is Not Trans-Neptunian Object | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/stock-exchange-seat-for-425000.html | Stock Exchange Seat for $425,000 | True | | C1B66361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/westchester-plans-new-county-building-but-resolution-of-supervisors.html | WESTCHESTER PLANS NEW COUNTY BUILDING; But Resolution of Supervisors to Employ Architect Is Put Over After Objection by Sullivan. | True | Special to The New York Times. | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/roosevelt-sends-nine-vetoes-in-day-most-of-measures-killed-by-the.html | ROOSEVELT SENDS NINE VETOES IN DAY; Most of Measures Killed by the Governor Called for Outlay of Funds by Localities. PRINCIPLE HELD AT STAKE In Rejecting Port Chester Bills, the Executive Insists on Right of Citizens to Vote on Expenditures. For Local Vote on Improvements. Calls Fire Equipment Efficient. Rejects Lease of Indian Land. | True | Special to The New York Times. | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/grundy-gets-aid-of-manufacturers-club-directors-hail-him-as-tariff.html | GRUNDY GETS AID OF MANUFACTURERS; Club Directors Hail Him as Tariff Champion and Back His Campaign as "People's Fight."HIS INDEPENDENCE PRAISED "Public Servant for 40 Years"Is Declared Free of "AlliancesWith Professional Politics." BACKFIRE OVER ATTERBURY Railroad Head Is Silent on Grundy Attack, but Salus Voices Amazement of Vare Organization. Salus Defends Atterbury. Grundy Praised for Tariff Fight. Tribute to Integrity and Courage. 200,000 Sign Vare State Petitions. Pinchot Takes Fight to Pittsburgh. | True | Special to The New York Times. | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/cotton-hits-peaks-for-march-trading-market-ends-month-with-gain-as.html | COTTON HITS PEAKS FOR MARCH TRADING; Market Ends Month With Gain, as Prices, Climb Owing to Few May Contracts. HEAVY RUSH TO COVER Easier Spots and Report of Probable Reduction in Acreage Get Little Notice. Inspiration Copper Reports. Panhandle Producing Reports. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/gagnon-knocks-out-griffiths-in-sixth-scores-upset-in-defeating.html | GAGNON KNOCKS OUT GRIFFITHS IN SIXTH; Scores Upset in Defeating MidWestern Battler in Boutin Philadelphia. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/stanley-cup-final-will-start-tonight-bruins-and-canadiens-to-meet.html | STANLEY CUP FINAL WILL START TONIGHT; Bruins and Canadiens to Meet in Boston Garden in First Game of the Series. HOME SEXTET IS FAVORED Players of the Rival Teams Are Reported Ready for Action, With Exception of Gainor. Hitchman to Wear Headgaurd. Hainsworth in Goal. | True | Special to The New York Times. | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/palen-heads-marine-journal.html | Palen Heads Marine Journal. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/blast-and-counterblast.html | BLAST AND COUNTERBLAST. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/montefiore-hospital-meeting.html | Montefiore Hospital Meeting. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/city-brevities.html | CITY BREVITIES. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/coolidge-rumored-buyer-but-he-is-silent-on-report-he-seeks-a.html | COOLIDGE RUMORED BUYER; But He Is Silent on Report He Seeks a Northampton Estate. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/hirshfield-to-answer-bar-in-court-today-magistrate-must-show-cause.html | HIRSHFIELD TO ANSWER BAR IN COURT TODAY; Magistrate Must Show Cause Why His Record on the Bench Should Not Be Investigated. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/c-o-to-withdraw-merger-petition-change-indicated-in-plan-of-van.html | C. & O. TO WITHDRAW MERGER PETITION; Change Indicated in Plan of Van Sweringen Brothers Before the I.C.C. FOLLOW LEAD OF THE B. & O. Will Agree to Yield Virginian, but Insist on Keeping Wheeling Line in System. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/princetons-cubs-join-in-crew-drill-freshmen-have-easy-workout-in.html | PRINCETON'S CUBS JOIN IN CREW DRILL; Freshmen Have Easy Workout in Flying Dutchman Shell With Other Eights. YEARLINGS ROW 7 MILES Gates Replaces Ham at Bow and Forster Takes Kipp's Place in First 150-Pound Boat. | True | Special to The New York Times. | C1B66361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/protests-mild-sentence-lawyer-in-berlin-says-client-fears-longer.html | PROTESTS MILD SENTENCE.; Lawyer In Berlin Says Client Fears Longer Term in Bavaria. | | Special Correspondence, THE NEW YORK TIMES. | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/hawks-delayed-in-tucson-starts-east-from-that-city-but-winds-force.html | HAWKS DELAYED IN TUCSON.; Starts East From That City, but Winds Force Him to Return. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Bank Condition Statements. Van Sweringens Change Minds. Stock Exchange Loans. Mutations of Time. The April 1 Firm Changes. Trading Remains "Normal." | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/cuban-sugar-shipped-to-soviet.html | Cuban Sugar Shipped to Soviet. | | Special Cable to THE NEW YORK TIMES. | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/eight-liners-due-here-today.html | Eight Liners Due Here Today. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/recalls-friction-on-bank-rate-rise-boston-federal-reserve-report.html | RECALLS FRICTION ON BANK RATE RISE; Boston Federal Reserve Report Tells of Board's Disapproval of Action Last Spring. 'DIRECT ACTION DESCRIBED' Officials There Advised by Washington to Communicate Directly With Members, It Is Said. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/edel-gets-more-freedom-after-year-in-death-house-he-takes-walk-in.html | EDEL GETS MORE FREEDOM.; After Year in Death House He Takes Walk in Sing Sing Prison. | True | Special to The New York Times. | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/mrs-hoover-rides-horseback-in-park-sister-and-friend-accompany-her.html | MRS. HOOVER RIDES HORSEBACK IN PARK; Sister and Friend Accompany Her—Miner Gives President a Prospector's Outfit. | True | Special to The New York Times. | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/sager-takes-stand-denies-bribe-charge-testifies-he-gave-5-to.html | SAGER TAKES STAND; DENIES BRIBE CHARGE; Testifies He Gave $5 to Bailiff to Aid Juror Only as He Would Tip a Waiter. OTHERS WILL FOLLOW HIM To Rely on Their Reputations and Character Witnesses to Clear Them—Prosecution Rests. Sager on the Stand. Lawyer Denies Charges. Court Denies Motion. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/12000000-loan-in-cincinnati.html | $12,000,000 Loan in Cincinnati. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/dinner-dance-held-in-everglades-club-hosts-at-concluding-event-are.html | DINNER DANCE HELD IN EVERGLADES CLUB; Hosts at Concluding Event Are C. Williamses, Princess Alexandra and P.G. Singer. W.J. McANEENYS GIVE TEA Mrs. C.M. Amory Entertains forHer Son, Alfred G. Vanderbilt, in Palm Beach. F.A. Shaughnessys Entertain. Edward P. Mellons Arrive. | True | Special to The New York Times. | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/columbia-upsets-st-francis-214-lions-unleash-heavy-attack-to-open.html | COLUMBIA UPSETS ST. FRANCIS, 21-4; Lions Unleash Heavy Attack to Open Their Baseball Season With Victory. SOPHOMORE QUARTET STARS Hewitt, Balquist, Stelljes and McLaughlin Outstanding in Seven-Inning Game. | True | Times Wide World Photo. | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/broadway-shadows-is-a-title-that-fits-gun-play-crooks-and-a-slangy.html | BROADWAY SHADOWS" IS A TITLE THAT FITS; Gun Play, Crooks and a Slangy Blond Features of Play at the Belmont. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/yale-picks-18-players-lineup-of-lacrosse-squad-to-meet-johns.html | YALE PICKS 18 PLAYERS.; Line-Up of Lacrosse Squad to Meet Johns Hopkins Is Announced. | True | Special to The New York Times. | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/motorist-slays-a-policeman.html | Motorist Slays a Policeman. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/scab-menaces-apples-connecticut-growers-are-warned-to-spray-at-once.html | SCAB MENACES APPLES.; Connecticut Growers Are Warned to Spray at Once. | True | Special to The New York Times. | C1B66361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/franklin-leaves-hospital-announces-he-will-return-to-bull-ring.html | FRANKLIN LEAVES HOSPITAL; Announces He Will Return to Bull Ring April 13 at Valencia. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/10-heard-on-pathe-fire-studio-employes-and-minor-city-officials.html | 10 HEARD ON PATHE FIRE.; Studio Employes and Minor City Officials Before Grand Jury. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/dague-found-guilty-with-death-verdict-mrs-schroeders-companion-in.html | DAGUE FOUND GUILTY, WITH DEATH VERDICT; Mrs. Schroeder's Companion in Murder of Pennsylvania Patrolman Appears Calm.JURY OUT FOR 2 HOURS Defense Contended That PrisonerWas Dominated by the Woman in Their Crimes. | True | Special to The New York Times. | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/davis-insists-home-is-in-pennsylvania-there-40-years-secretary-says.html | DAVIS INSISTS HOME IS IN PENNSYLVANIA; There 40 Years, Secretary Says in Reply to Democrats, 22 as a Voter in Pittsburgh. HOLDS POST AS FROM STATE Cabinet Certificate So Specifies and He Lays "Illinois" in Nomination to White House "Error." | True | Special to The New York Times. | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/notes-slight-drop-in-diamond-output-expert-puts-world-production-in.html | NOTES SLIGHT DROP IN DIAMOND OUTPUT; Expert Puts World Production in 1929 7,348,000 Carats, Valued at $72,960,000. FINDS INDUSTRY IS SOUND United States Held Its Position as Buyer of 80% of Cut Stones-- Says Half Are Smuggled In. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/article-2-no-title.html | Article 2 -- No Title | True | P. & A. Photo. | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/principal-resources-and-liabilities-of-reporting-member-eanks-in.html | Principal Resources and Liabilities of Reporting Member Eanks in Each Reserve District on March 26. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/rail-bond-issues-total-143331750-pennsylvania-erie-and-c-m-st-p.html | RAIL BOND ISSUES TOTAL $143,331,750; Pennsylvania, Erie and C., M. & St. P. Authorized by I.C.C. to Sell Improvement Securities. THEY PLAN WORK THIS YEAR Heavy Expenditures on Roads and for New Equipment Contemplated Which Will Go Into 1931. Burlington Adds 1,250 Road Men. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/miss-orcutt-wins-medal-with-an-80-met-golf-champion-leads-120.html | MISS ORCUTT WINS MEDAL WITH AN 80; Met. Golf Champion Leads 120 Starters in North and South Qualifying Play. MISS HICKS RETURNS AN 81 Miss Collett Third at Pinehurst With 82-- Four Women Stars Grouped at 84. Miss Parker Fails to Qualify. Starts Home in Par. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/kills-wife-planning-suit-morristown-man-threatened-by-separation.html | KILLS WIFE PLANNING SUIT.; Morristown Man, Threatened by Separation Action, Shoots Her. | True | Special to The New York Times. | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/queens-realty-deals-residences-in-richmond-hill-are-sold-and-leased.html | QUEENS REALTY DEALS.; Residences in Richmond Hill Are Sold and Leased. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/3000-at-geneva-ball-oscar-formerly-of-waldorf-leads-grand-march-at.html | 3,000 AT GENEVA BALL.; Oscar, Formerly of Waldorf, Leads Grand March at Charity Event. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/oarsman-in-poor-form-cambridge-stroke-catches-a-crab-three-times-in.html | OARSMAN IN POOR FORM.; Cambridge Stroke "Catches a Crab" Three Times in Practice. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/movie-star-left-94000-mabel-normand-willed-entire-estate-to-her.html | MOVIE STAR LEFT $94,000.; Mabel Normand Willed Entire Estate to Her Mother. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/widow-and-baby-without-food-for-two-days-appeal-to-police-and.html | Widow and Baby, Without Food for Two Days, Appeal to Police and Quickly Receive Help | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/bert-lytell-married-stage-and-screen-star-wed-grace-menken-actress.html | BERT LYTELL MARRIED.; Stage and Screen Star Wed Grace Menken, Actress, March 16. | True | | C1B66361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/corporation-reports-st-joseph-lead-company-zonite-products-federal.html | CORPORATION REPORTS.; St. Joseph Lead Company. Zonite Products. Federal Motor Truck. Miami Copper Company. Archer-Daniels-Midland. Arnold Constable. Crowley, Milner & Co. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/jokers-lose-laugh-in-gold-mine-sale-four-business-men-who-jested.html | JOKERS LOSE LAUGH IN GOLD MINE 'SALE'; Four Business Men Who Jested With Doctor Are Called to Explain to Fraud Bureau. ALL CLEARED IN INQUIRY Checks for $20,500 Given to Them Were as Worthless as the Stock, Ward Aide Declares. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/3-of-our-admirals-will-leave-london-moffett-pringle-and-yarnell-get.html | 3 OF OUR ADMIRALS WILL LEAVE LONDON; Moffatt, Pringle and Yarnell Get Orders to Return--Their Work Regarded as Complete. AMERICANS STILL HOPEFUL But They See Little Likelihood of a Five-Power Treaty--Japan Is Expected to Enter Agreement. Ordered to Sail April 11. Still Hope for Five-Power Pact. | True | By L.c. Speers. Special Cable To the New York Times. | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/francis-arthur-okeefe-insurance-executive-dies-at-age-of-40-after-a.html | FRANCIS ARTHUR O'KEEFE; Insurance Executive Dies at Age of 40 After a Long Illness. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/35-compete-today-in-girls-tennis-miss-sarah-palfrey-to-seek-13th.html | 35 COMPETE TODAY IN GIRLS TENNIS; Miss Sarah Palfrey to Seek 13th National Title in Indoor Singles at Boston. WILL MEET MISS PERRY Miss Boehm to Oppose Miss Jones, While Miss Bidwell Engages Miss Bowditch. | True | Special to The New York Times.Times Wide World Photo. | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/struble-gives-bail-in-death-of-horne-penn-state-boxer-facing.html | STRUBLE GIVES BAIL IN DEATH OF HORNE; Penn State Boxer, Facing Involuntary Manslaugher Charge, IsReleased at Philadelphia. | True | Special to The New York Times. | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/big-plane-at-las-palmas-dornierwal-completes-flight-from.html | BIG PLANE AT LAS PALMAS; Dornier-Wal Completes Flight From Travemuende, Germany. | True | Special Cable to THE NEW YORK TIMES. | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/lay-palestine-riots-to-economic-causes-ask-revised-policy-british.html | LAY PALESTINE RIOTS TO ECONOMIC CAUSES; ASK REVISED POLICY; British Commissioners Say the Arabs Fear Domination by Jews as Land Owners. GRAND MUFTI CRITICIZED Head of Moslems Is Accused of Stirring Discontent That Got Beyond His Control. CLARIFIED PROGRAM URGED Assurance to Non-Jewish Groups of Protection Suggested--Laborite Makes Minority Report. Inherent Difficulties Seen. Causes of Palestine Riots Told in Inquiry Report Attacks Held Unpremeditated. Many Specific Recommendations. SUMMARY OF THE REPORT. Many Recommendations Made. Statement of Policy Urged. Press Curb Recommended. British Police Praised. Acting Commissioner Absolved. Brief Immigration Excess Noted. Source of Discontent Seen. Labor Member's Reservations. Government Called Culpable. Fears Declared Exaggerated. Weizmann Studying Report. | True | Special Cable to THE NEW YORK TIMES. | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/5power-pact-doom-seen-in-washington-senators-and-representatives.html | 5-POWER PACT DOOM SEEN IN WASHINGTON; Senators and Representatives Think London Treaty Can Include Only Three. BRITTEN OFFERS NEW PLAN Outlines Scheme Whereby Britain Would Maintain Prestige and Japan Could Be Satisfied. Britten for Three-Power Pact. More Big Guns for Us. | True | Special to The New York Times. | C1B66361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/dr-james-n-west-gynecologist-dead-former-department-head-in.html | DR. JAMES N. WEST, GYNECOLOGIST, DEAD; Former Department Head in Post-Graduate Hospital Stricken in 64th Year. PROFESSOR A LONG TIME Had Been Vice President of New York Athletic Club—Was of Distinguished Colonial Stock. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/200-young-women-study-home-making-course-for-brides-begins-at-grand.html | 200 YOUNG WOMEN STUDY HOME MAKING; Course for Brides Begins at Grand Central Palace--Four Talks for Men to Be Given. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/averts-blackboard-trial-deaf-mans-plea-of-guilty-in-killing-avoids.html | AVERTS BLACKBOARD TRIAL.; Deaf Man's Plea of Guilty in Killing Avoids a Tedious Examination. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/counties-get-half-of-states-income-163969591-was-returned-in-last.html | COUNTIES GET HALF OF STATES INCOME; $163,969,591 Was Returned in Last Fiscal Year as Special Taxes or in Appropriations. $89,107,370 TO METROPOLIS Tremaine Reports Total Receipts of $311,634,824 and Final Balance of $80,452,494. Three Departments Spent Most. Increase in Balance for Year. | True | Special to The New York Times. | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/leader-announces-two-yale-changes-anthony-shifted-to-no-7-and.html | LEADER ANNOUNCES TWO YALE CHANGES; Anthony Shifted to No. 7 and Childs Goes to No. 3 in Varsity Shell Today. FIRST CREW TRIES STARTSRows Four Miles Upstream at LowStroke--Conditions on theHousatonic Are Excellent. | True | Special to The New York Times. | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/emery-p-angevine-union-veteran-of-the-civil-war-dies-at-81-after.html | EMERY P. ANGEVINE.; Union Veteran of the Civil War Dies at 81 After Operation. | True | Special to The New York Times. | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/loan-of-8920000-to-north-carolina-group-headed-by-first-national.html | LOAN OF $8,920,000 TO NORTH CAROLINA; Group Headed by First National Bank Pays 100.32 for 4⅛ Bonds. TWO OTHER BIDS ARE PUT IN Purchaser Stipulates State's Sinking Fund Take $1,400,000 ofthe Total Amount. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/24-out-at-rutgers-for-spring-football-ten-veterans-in-group-which.html | 24 OUT AT RUTGERS FOR SPRING FOOTBALL; Ten Veterans in Group Which Starts Work--Session Devoted to Punting and Passing. | True | Special to The New York Times. | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/dies-in-hospital-leap-patient-a-hat-manufacturers-wife-commits.html | DIES IN HOSPITAL LEAP.; Patient, a Hat Manufacturer's Wife, Commits Suicide. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/authority-is-lacking-bar-should-be-responsible-for-bench-but.html | AUTHORITY IS LACKING.; Bar Should Be Responsible for Bench, but Conditions Do Not Permit. | True | CHARLES W. LEFLER. | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/14-more-cities-wet-in-digests-poll-three-of-them-two-in-alabama-and.html | 14 MORE CITIES WET IN DIGEST'S POLL; Three of Them, Two in Alabama and One in Arkansas, Give Pluralities for Enforcement. VOTE IN DETROIT IS 6 TO 1 Automobile Centre, San Francisco and Jacksonville Show Majorities for Repeal. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/three-boys-face-jury-for-holdup-slaying-nassau-district-attorney.html | THREE BOYS FACE JURY FOR HOLD-UP SLAYING; Nassau District Attorney Says Westbury (L.I.) Druggist Was Killed as He Barred Escape. | True | Special to The New York Times. | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/changes-in-corporations-wh-barthold-heads-4-subsidiaries-of.html | CHANGES IN CORPORATIONS; W.H. Barthold Heads 4 Subsidiaries of Commonwealth and Southern. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/hearing-on-water-supply-put-off.html | Hearing on Water Supply Put Off. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/a-tea-for-debutantes-plans-for-butterfly-ball-will-be-made-at-mary.html | A TEA FOR DEBUTANTES.; Plans for Butterfly Ball Will Be Made at Mary Haskell's Home. | True | | C1B66361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/sugar-agency-in-balance-cubas-export-corporation-faces-test-at.html | SUGAR AGENCY IN BALANCE.; Cuba's Export Corporation Faces Test at Meeting Today. | True | Special Cable to THE NEW YORK TIMES. | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/geo-f-baker-marooned-all-night-in-a-launch-but-starts-north-feeling.html | Geo. F. Baker Marooned All Night in a Launch, But Starts North Feeling Better for the Rest | True | Special to The New York Times. | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/fugazy-named-in-income-tax-suit.html | Fugazy Named in Income Tax Suit. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/utilities-protest-tighter-regulation-surprise-legislators-at-albany.html | UTILITIES PROTEST TIGHTER REGULATION; Surprise Legislators at Albany Hearing by Attacking Republican Proposals.MINORITY IDEAS IGNORED Bills Favored by Knight Group Called Dangerous, Crippling,Arbitrary and Destructive. Companies Strongly Represented. Objects to Fifteen Bills. UTILITIES PROTEST TIGHTER REGULATION Calls Measures "Bunk." Mr. Ransom's Argument. Summarizes the Objections. Evaluation Cost $20,000,000. Criticizes Voluntary Contracts. | True | Special to The New York Times. | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/paris-deputies-urge-break-with-soviet-two-make-plea-at-mass-meeting.html | PARIS DEPUTIES URGE BREAK WITH SOVIET; Two Make Plea at Mass Meeting -- Police Stay Chief of Koutiepoff Abductors Is in Russia. | True | Special Cable to THE NEW YORK TIMES. | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/mail-order-houses-show-drop-in-sales-sears-roebuck-report-total-of.html | MAIL ORDER HOUSES SHOW DROP IN SALES; Sears, Roebuck Report Total of $25,174,441 in 4-Week Period, Off 10.9% From 1929. FIRST DECLINE IN 2 YEARS Montgomery Ward Total for March $20,632,071, Down 8.77%-- Decrease for Quarter. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/poison-pen-case-goes-to-jury-today-counsel-sum-up-in-75000-suit-for.html | POISON PEN' CASE GOES TO JURY TODAY; Counsel Sum Up in $75,000 Suit for Damages Against Mrs. Von Moschzisker. DEFENSE ASSAILS EXPERTS Discounts Handwriting Testimony It Presented as Well as That on Which Plaintiff Based Plea. | True | Special to The New York Times. | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/laborites-beaten-by-4-votes-on-minor-point-tory-bid-for-commons.html | Laborites Beaten by 4 Votes on Minor Point; Tory Bid for Commons Adjournment Blocked | True | Wireless to THE NEW YORK TIMES. | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/seized-as-thief-in-dormitory.html | Seized as Thief in Dormitory. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/provisional-credits-are-voted-in-france-governments-expenses-must.html | PROVISIONAL CREDIT'S ARE VOTED IN FRANCE; Government's Expenses Must Be Authorized on Monthly Basis Until Budget Is Passed. | True | Special Cable to THE NEW YORK TIMES. | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/publisher-76-ends-14000mile-air-trip-wh-gannett-stops-here-to-plan.html | PUBLISHER, 76, ENDS 14,000-MILE AIR TRIP; W.H. Gannett Stops Here to Plan New Plane Cruise Across Alaska Soon. PRAISES AMERICAN LINES Covered South American Routes in 19 Days' Flying Time--Used Train Only in United States. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/mrs-hb-adams-left-estate-to-son.html | Mrs. H.B. Adams Left Estate to Son. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/jews-to-celebrate-today-mark-fifth-anniversary-of-opening-of.html | JEWS TO CELEBRATE TODAY; Mark Fifth Anniversary of Opening of University in Jerusalem. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/new-polish-cabinet-plans-to-ignore-sejm-prepared-to-govern-for.html | NEW POLISH CABINET PLANS TO IGNORE SEJM; Prepared to Govern for Seven Months Without Parliament-- Deputies May Ask Session. | True | Wireless to THE NEW YORK TIMES. | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/mandell-will-box-singer-on-july-17-lightweight-champion-to-defend.html | MANDELL WILL BOX SINGER ON JULY 17; Lightweight Champion to Defend Title Against Bronxfboxer at Yankee Stadium. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/english-actors-void-3000-manners-bequest-by-refusing-to-stage-his.html | English Actors Void $3,000 Manners Bequest By Refusing to Stage His Anti-German Plays | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/stock-exchange-nine-wins-defeats-curtis-high-school-172-kellett.html | STOCK EXCHANGE NINE WINS; Defeats Curtis High School, 17-2-- Kellett Hits Two Homers. | True | | C1B66361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/delaware-hudson-in-new-guise-today-becomes-holding-company-after.html | DELAWARE & HUDSON IN NEW GUISE TODAY; Becomes Holding Company After 100 Years' History as Common Carrier. OPERATING CONCERN ACTIVE Controlled by D. & H. Through Holdings of 515,740 Shares, It Takes Over Rail Properties. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/francoitalian-war-talked-of-in-spain-madrids-naval-minister-quoted.html | FRANCO-ITALIAN WAR TALKED OF IN SPAIN; Madrid's Naval Minister Quoted as Saying Fear of Such an Outbreak Is General. | True | Wireless to THE NEW YORK TIMES. | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/wilkins-guest-at-dinner-explorer-is-entertained-by-the-australian.html | WILKINS GUEST AT DINNER.; Explorer Is Entertained by the Australian Commissioner. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/utility-system-eliminates-4-units-associated-gas-properties-are.html | UTILITY SYSTEM ELIMINATES 4 UNITS; Associated Gas Properties Are Simplifying Structures by a Series of Mergers. ALL IN NEW YORK STATE Harlem Valley Electric, Beaver Dams Light, Marcellus lighting and Jordan Electric Light Absorbed. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/dinners-given-for-juniors-marguerite-rogers-peggy-sykes-and-miriam.html | DINNERS GIVEN FOR JUNIORS; Marguerite Rogers, Peggy Sykes and Miriam Hall Are Honored. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/attacked-falls-5-stories-jobhunter-tells-of-being-lured-into.html | ATTACKED, FALLS 5 STORIES; Job-Hunter Tells of Being Lured Into Building and Held Up. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/herman-bernstein-honored-at-dinner-bust-of-new-albanian-minister-is.html | HERMAN BERNSTEIN HONORED AT DINNER; Bust of New Albanian Minister Is Unveiled at Testimonial Gathering. LEADERS LAUD SELECTION Tributes Paid to Author's Tact and Resourcefulness--He Leaves for Post Tomorrow. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/notables-mourn-henry-l-hobart-two-of-three-bishops-present-take.html | NOTABLES MOURN HENRY L. HOBART; Two of Three Bishops Present Take Part in Funeral for Prominent Layman. HELD IN TRINITY CHURCH Vestry of St. Luke's Church and Noted Jurists Are Among the Honorary Pallbearers. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/hebrews-organize-for-work-in-southeast-conference-at-atlanta-names.html | HEBREWS ORGANIZE FOR WORK IN SOUTHEAST; Conference at Atlanta Names Committee to Extend Service in Small Towns. | True | Special to The New York Times. | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/mills-open-dress-goods-american-and-pacific-lines-reflect-lower.html | MILLS OPEN DRESS GOODS.; American and Pacific Lines Reflect Lower Wool Market. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/terry-and-allen-box-draw.html | Terry and Allen Box Draw. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/okun-outpoints-wine.html | Okun Outpoints Wine. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/airport-to-lose-land-part-of-holmes-holdings-in-queens-to-be-sold.html | AIRPORT TO LOSE LAND.; Part of Holmes Holdings in Queens to Be Sold for Mortgages. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/census-to-determine-how-many-listen-in-question-have-you-a-radio.html | CENSUS TO DETERMINE HOW MANY "LISTEN IN"; Question, "Have You a Radio Set?" Was Asked For by Many Prominent Persons. | True | Special to The New York Times. | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/exchanges-report-listings-in-march-1208805679-is-added-to-volume-of.html | EXCHANGES REPORT LISTINGS IN MARCH; $1,208,805,679 Is Added to Volume of Securities on New York Stock. $272,128,266 ON THE CURB Figures for First Quarter of the Year on Each Market Also Given. Listings on the Curb. Tabulated Reports. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/mamaroneck-track-victor-opens-season-by-beating-mt-st-michaels-team.html | MAMARONECK TRACK VICTOR; Opens Season by Beating Mt. St. Michael's Team, 68-24. | True | Special to The New York Times. | C1B66361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/workmen-start-to-fit-out-king-georges-yacht-at-cowes.html | Workmen Start to Fit Out King George's Yacht at Cowes | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/music-notes.html | MUSIC NOTES. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/business-leases.html | BUSINESS LEASES. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/diet-plate-wins-high-favor-in-congress-dining-room.html | Diet Plate Wins High Favor In Congress Dining Room | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/plan-1000000-theatre-in-reading.html | Plan $1,000,000 Theatre In Reading | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/plan-church-protest-on-military-training-jamaica-rabbis-and-protest.html | PLAN CHURCH PROTEST ON MILITARY TRAINING; Jamaica Rabbis and Protestant Pastors to Unite in Stressing Objection to School Drills. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/lloyd-employes-get-trip-500-office-workers-on-liner-from-cuxhaven.html | LLOYD EMPLOYES GET TRIP.; 500 Office Workers on Liner From Cuxhaven to Bremerhaven. | True | Special Cable to THE NEW YORK TIMES. | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/lime-concern-in-merger.html | Lime Concern in Merger. | True | Special to The New York Times. | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/clarke-bros-hearings-deferred.html | Clarke Bros. Hearings Deferred. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/goodyear-elects-big-merger-seen-affiliations-of-7-directors-lead-to.html | GOODYEAR ELECTS, BIG MERGER SEEN; Affiliations of 7 Directors Lead to Talk of Union With Seiberling and U.S. Company. LITCHFIELD DENIES RUMOR President, Made Also Board Chairman, Says No Deal Is in View-- Increase in Authorized Stock Voted. Many Sections Represented. Big Merger Predicted. | True | Special to The New York Times. | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/william-manger-estate-is-4487801-hotel-owner-held-securities-in.html | WILLIAM MANGER ESTATE IS $4,487,801; Hotel Owner Held Securities in Operating Corporations and Bonds Worth $3,461,966. BROTHER TO GET $3,500,000 W.E. Dodge Left $3,649,387, N.J. Miller $889,888, G.E. Beers $736,772, J. Mayer $531,236. W.E. Dodge Left $3,649,387. N.J. Miller Estate $889,888. G.E. Beers Property $736,772. Jacob Mayer Left $531,236. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/article-3-no-title-bowie-opens-today-17-in-feature-race-sprint.html | Article 3 -- No Title; BOWIE OPENS TODAY; 17 IN FEATURE RACE Sprint Stars Named for Inaugural Handicap on Card Which Ushers In Eastern Season.RAPID TRANSIT IS FAVOREDKilrane Stable Gelding Will BeCoupled With Pennant Lass-- Gun Royal Among Rivals. Set Six-Furlong Record. All in Feature Ready. | True | By Bryan Field. Special To the New York Times. | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/in-a-new-role.html | IN A NEW ROLE. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/andrews-got-pay-hays-aide-replies-milliken-says-clergyman-took-125.html | ANDREWS GOT PAY, HAYS AIDE REPLIES; Milliken Says Clergyman Took $125 a Week and Asked 10% of "King of Kings" Gross. "AMAZING" OFFER SPURNED Church-Drama Official Then Vowed to "Get" Film Body, Declares Movie Man in Reply to Attack. Andrews Denies Accusation. Tells of Picking Advisers. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/fire-department.html | Fire Department. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/plans-for-regatta-on-memorial-day-new-york-rowing-association-adds.html | PLANS FOR REGATTA ON MEMORIAL DAY; New York Rowing Association Adds Event for Senior Quads to Program This Year. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/georgetowns-nine-beats-drexel-10-to-3-scalzis-homer-with-three-on.html | GEORGETOWN'S NINE BEATS DREXEL, 10 TO 3; Scalzi's Homer With Three on Bases in Third Inning Virtually Settles Issue. | True | Special to The New York Times. | C1B66361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/interracial-group-named-schieffelin-announces-committee-here-to.html | INTERRACIAL GROUP NAMED.; Schieffelin Announces Committee Here to Push $1,360,000 Drive. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/bases-of-civilization-listed-by-dr-butler-in-speech-at-rome-he-says.html | BASES OF CIVILIZATION LISTED BY DR. BUTLER; In Speech at Rome He Says They Are Family, Property, State, Church and University. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/city-to-auction-concessions.html | City to Auction Concessions. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/howard-accuses-fess-of-foul-in-spelling-bee-spelled-tranquility.html | Howard Accuses Fess of 'Foul' in Spelling Bee; Spelled 'Tranquility' Just as Constitution Did | True | Special to The New York Times. | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/40591-tax-refund-given-new-york-business-machine-company-gains-in.html | $40,591 TAX REFUND GIVEN.; New York Business Machine Company Gains in Decision. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/loft-back-from-cuba-arriving-from-winter-home-says-he-is-out-of.html | LOFT BACK FROM CUBA.; Arriving From Winter Home, Says He Is Out of Candy Company. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/panama-welcomes-dr-olaya-herrera-colombian-presidentelect-tells-of.html | PANAMA WELCOMES DR. OLAYA HERRERA; Colombian President-Elect Tells of Plans to Attract North American Capital. EXPECTS SUPPORT AT HOME Minister to Peru There to See Him, Reportedly on Resumption of Relations With Ecuador. | True | Special Cable to THE NEW YORK TIMES. | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/former-governor-miller-rents.html | Former Governor Miller Rents. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/athletics-triumph-over-newark-6-to-2-schangs-single-scoring-three.html | ATHLETICS TRIUMPH OVER NEWARK, 6 TO 2; Schang's Single, Scoring Three, Clinches Victory in Final Contest in Florida. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/rev-albert-s-bacon-pastor-emeritus-of-niagara-falls-ny-presbyterian.html | REV. ALBERT S. BACON.; Pastor Emeritus of Niagara Falls (N.Y.) Presbyterian Church Dies. | True | Special to The New York Times. | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/fugitive-banker-indicted-for-theft-ch-rogers-former-equitable-trust.html | FUGITIVE BANKER INDICTED FOR THEFT; C.H. Rogers, Former Equitable Trust Executive, Also Charged With Falsifying Records. MISSING FOR TWO YEARS $86,000 Said to Have Been Taken by Man Believed Hiding Near Boston--Early Arrest Expected. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/eckener-views-site-for-dirigible-base-1300acre-hybla-valley-va-area.html | ECKENER VIEWS SITE FOR DIRIGIBLE BASE; 1,300-Acre Hybla Valley (Va.) Area Appeals to Him--Bull Confronts Party in Pasture. | True | Special to The New York Times. | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/judge-william-n-gemmill-chicago-jurist-dies-after-collapsing-in.html | JUDGE WILLIAM N. GEMMILL; Chicago Jurist Dies After Collapsing in Hotel Lobby. | True | Special to The New York Times. | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/vermont-nine-loses-to-the-marines-73-yanshak-pitching-for-victors.html | VERMONT NINE LOSES TO THE MARINES, 7-3; Yanshak, Pitching for Victors, Holds University Team to 4 Hits at Quantico. | True | Special to The New York Times. | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/rising-federal-power-assailed-by-ritchie-maryland-governor-in.html | RISING FEDERAL POWER ASSAILED BY RITCHIE; Maryland Governor, in Brooklyn Speech, Urges Return to "Fundamentals of American System." | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/pennsylvania-line-to-reduce-hudson-ferry-rates-on-may-1.html | Pennsylvania Line to Reduce Hudson Ferry Rates on May 1 | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/21843000-new-securities-on-investment-lists-today.html | $21,843,000 New Securities On Investment Lists Today | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/argentina-aroused-by-isolation-policy-press-criticizes-president.html | ARGENTINA AROUSED BY ISOLATION POLICY; Press Criticizes President for Neglect of Diplomatic Corps as Mexico Recalls Envoy. FEAR FURTHER REPRISALS Papers Say Empty Legations Are Regarded as Discourtesies and Nation's Interests Suffer. | True | Special Cable to THE NEW YORK TIMES. | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/under-cover-acted-at-cherry-lane.html | 'Under Cover' Acted at Cherry Lane | True | | C1B66361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/dorothy-duers-bridal-attendants-for-her-marriage-to-james-s-sloan.html | DOROTHY DUER'S BRIDAL.; Attendants for Her Marriage to James S. Sloan April 29. | True | Special to The New York Times. | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/says-dictator-irks-poles-senator-piotrowski-here-asserts-public.html | SAYS DICTATOR IRKS POLES; Senator Piotrowski, Here, Asserts Public Wants More Democracy. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/ruth-hits-homer-as-yanks-win-144-8000-fans-jamming-park-in-san.html | RUTH HITS HOMER AS YANKS WIN, 14-4; 8,000 Fans, Jamming Park in San Antonio, Acclaim Star After His Mighty Drive. VICTORS GET 18 SAFETIES Gehrig Collects Two Singles and Double as Shawkey's Men Win in impressive Fashion. Barrage Greets Rival Pitchers. Cooke Out of Line-up. | True | By John Drebinger. Special To the New York Times. | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/patents-in-russia-method-of-registration-of-documents-has-been.html | PATENTS IN RUSSIA.; Method of Registration of Documents Has Been Altered. Relieving Subway Congestion. | True | B.E. SKVIRSKY,MYRA R. SEIXAS. | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/sightsound-program-broadcast-in-britain-dual-wave-lengths.html | SIGHT-SOUND PROGRAM BROADCAST IN BRITAIN; Dual Wave Lengths Synchronized --Reception on Two Sets Reported as Clear. | True | Wireless to THE NEW YORK TIMES. | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/denies-tale-of-bribes-for-teaching-posts-ryan-says-complaints-of.html | DENIES TALE OF BRIBES FOR TEACHING POSTS; Ryan Says Complaints of "Fees" Exacted of Substitutes Were Found Baseless. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/barbara-maurel-heard-contralto-excels-in-interpretation-of-lyrics.html | BARBARA MAUREL HEARD.; Contralto Excels in Interpretation of Lyrics of Poetic Charm. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/van-ryn-scores-easily-wins-opening-match-in-new-orleans.html | VAN RYN SCORES EASILY.; Wins Opening Match in New Orleans Tennis--Shields Victor. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/us-steel-today-is-29-years-old-organization-when-first-formed-met.html | U.S. STEEL TODAY IS 29 YEARS OLD; Organization When First Formed Met Resentment Principally Because of Its Size. $400,000,000 FOR EXPANSION Corporation Gradually Retiring All Funded Debt and Adding to Facilities. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/mrs-edith-colford-iselin-wife-of-banker-and-yachtsman-dies-of.html | MRS. EDITH COLFORD ISELIN; Wife of Banker and Yachtsman Dies of Pneumonia. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/deny-loan-for-jewish-settlers.html | Deny Loan for Jewish Settlers. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/sports-of-the-times-contempt-of-court-the-plausible-explanation.html | Sports of the Times; Contempt of Court. The Plausible Explanation. Still on the Trail. A Fish Story. Resuming the Vacation. | True | By John Kieran. | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/judice-gains-with-cue-triumphs-over-harmon-in-first-round-of-pro.html | JUDICE GAINS WITH CUE; Triumphs Over Harmon in First Round of Pro Tourney. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/beatrix-nash-weds-joe-geoffrey-oddy-daughter-of-treasurer-of-new.html | BEATRIX NASH WEDS JOE GEOFFREY ODDY; Daughter of Treasurer of New York Stock Exchange Married at Her Father's Home. DR. REILAND OFFICIATES Bridegroom, a British Merchant, Served in Royal Air Force in the World War. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/securities-trading-heavy-for-march-stock-exchange-reports-volume.html | SECURITIES TRADING HEAVY FOR MARCH; Stock Exchange Reports Volume Largest Since October, With 96,552,040 Shares.$348,077,300 BONDS SOLDRecord for Five Months--Dealingson Curb Reach Highest Totalfor Year to Date. BOND MARKET. CURB EXCHANGE. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/prepare-for-air-liner-at-montreal.html | Prepare for Air Liner at Montreal. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/wilson-recalls-advice-to-repeat-in-dry-poll-after-charging-wets.html | Wilson Recalls Advice to Repeat in Dry Poll After Charging Wets With Unfair Tactics | True | | C1B66361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/hoffman-beaten-by-swiderski.html | Hoffman Beaten by Swiderski. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/divorces-arthur-o-byrne-former-elizabeth-cotton-gets-reno-decree.html | DIVORCES ARTHUR C. BYRNE.; Former Elizabeth Cotton Gets Reno Decree, With Custody of Child. | | Special to The New York Times. | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/friede-book-case-argued-trial-procedure-is-contested-in-bay-state.html | FRIEDE BOOK CASE ARGUED.; Trial Procedure Is Contested in Bay State Supreme Court. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/recital-by-lonny-epstein-pianist-plays-at-the-town-hall-two-works.html | RECITAL BY LONNY EPSTEIN; Pianist Plays at the Town Hall Two Works of Fresh Appeal. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/first-bermuda-hop-starts-here-today-yancey-with-two-companions-is.html | FIRST BERMUDA HOP STARTS HERE TODAY; Yancey, With Two Companions, Is Ready for Difficult Feat of Air Navigation VISIONS REGULAR SERVICE Flight Expected to Take 8 Hours--Preparations for It Were Made in Secret FIRST BERMUDE HOP STARTS HERE TODAY CONVERTED LANDPLANE TO FLY TO BERMUDA. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/the-talkies-code.html | THE TALKIES CODE. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/british-labor-offers-plan-to-abolish-slums-would-spend-40-years.html | British Labor Offers Plan to Abolish Slums; Would Spend 40 Years Building Up Suburbs | | Special Cable to THE NEW YORK TIMES. | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/opera-company-files-judgment.html | Opera Company Files Judgment. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/produce-market.html | PRODUCE MARKET | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/a-song-to-mrs-lorentz-hansen.html | A Song to Mrs. Lorentz Hansen. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/howat-plans-kansas-coal-strike.html | Howat Plans Kansas Coal Strike. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/buys-reforestation-land-state-obtains-1183-acres-in-madison-county.html | BUYS REFORESTATION LAND.; State Obtains 1,183 Acres in Madison County for Spring Planting. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/entries-riders-probable-odds-for-feature-at-bowie-today.html | Entries, Riders, Probable Odds For Feature at Bowie Today | | Special to The New York Times. | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/few-bonds-called-before-maturity-total-of-11794000-in-march-is.html | FEW BONDS CALLED BEFORE MATURITY; Total of $11,794,000 in March Is Smallest for a Month in Three Years. DECLINES IN FIVE GROUPS Only Foreign Issues Go Above the Amount of a Year Before-- Same Drift Continuing. Fewer High-Rate Bonds Outstanding. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/requests-more-delay-in-ten-centfare-suit-transit-board-asks.html | REQUESTS MORE DELAY IN TEN CENT-FARE SUIT; Transit Board Asks Extension in Elevated Case Till Ingraham Order Is Signed. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/business-notes.html | BUSINESS NOTES. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/otavalos-threaten-town-ecuadorean-indians-wreck-house-of-informer.html | OTAVALOS THREATEN TOWN.; Ecuadorean Indians Wreck House of Informer Against Tax Resisters. | | Special Cable to THE NEW YORK TIMES. | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/catholic-university-beats-dartmouth-41-hurley-victors-pitcher.html | CATHOLIC UNIVERSITY BEATS DARTMOUTH, 4-1; Hurley, Victor's Pitcher, Yields Only Two Hits and Strikes Out Eight Batters. | True | Special to The New York Times. | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/dawes-will-defend-chicago-in-transatlantic-broadcast.html | Dawes Will Defend Chicago In Transatlantic Broadcast | True | Special to The New York Times. | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/tree-to-honor-hunter-alumnae.html | Tree to Honor Hunter Alumnae. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/vacate-old-ymca-270-occupants-move-into-new-building-of-the-west.html | VACATE OLD Y.M.C.A.; 270 Occupants Move Into New Building of the West Side Branch. | True | | C1B66361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/house-tariff-plan-drafted-to-allow-farm-votes-later-leaders-at.html | HOUSE TARIFF PLAN DRAFTED TO ALLOW FARM VOTES LATER; Leaders at Fourth Meeting Devise Program to Send Bill to Conference. FORDNEY AIDS IN ACCORD Rule for Bringing Back Cement, Sugar and Lumber Items for Poll Will Be Filed Today. WESTERN BLOC ACCEPTS IT But Will Seek Support for Own Rates-- Arkansas Democrat Assails Measure on Floor. Succeed at Fourth Meeting. TARIFF PLAN ALLOWS FARM VOTES LATER Arkansas Assails the Bill. Crowther Hits at Coalition. Senator Moses Informs Hoover. | True | Special to The New York Times. | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/william-sefton-dies-in-elizabeth-at-69-president-of-hitchings-co.html | WILLIAM SEFTON DIES IN ELIZABETH AT 69; President of Hitchings & Co., Manufactures--A Leader in Many Enterprises. | True | Special to The New York Times. | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/miss-kathryn-schlich-hostess.html | Miss Kathryn Schlich Hostess. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/take-up-reparations-of-the-nongermans-austria-bulgaria-and-hungary.html | TAKE UP REPARATIONS OF THE NON-GERMANS; Austria, Bulgaria and Hungary Seek Accord With Creditors on Remaining Issues. | True | Special Cable to THE NEW YORK TIMES. | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/indicted-as-red-rioter-sailor-accused-of-assaulting-detective-in.html | INDICTED AS RED RIOTER.; Sailor Accused of Assaulting Detective in City Hall Melee. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/new-cabinet-faces-reichstag-battle-bruening-to-present-program.html | NEW CABINET FACES REICHSTAG BATTLE; Bruening to Present Program Today, but the Odds Are Against Approval. MINISTERS ARE SWORN IN Hugenberg Is Determined to Bring About Overthrow and Force General Elections. | True | Wireless to THE NEW YORK TIMES. | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/paris-pays-tribute-at-herrick-memorial-representatives-of-many.html | PARIS PAYS TRIBUTE AT HERRICK MEMORIAL; Representatives of Many Lands Join in Service on First Anniversary of Death. | True | Special Cable to THE NEW YORK TIMES. | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/dorman-revamping-fire-safety-policy-in-promoting-32-to-captaincies.html | DORMAN REVAMPING FIRE SAFETY POLICY; In Promoting 32 to Captaincies He Announces They Will Be Responsible for Hazards. WILL GIVE TESTS TO AIDES Commissioner Plans to Examine Commanders on Buildings in Their Territories. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/malone-light-in-triple-merger.html | Malone Light In Triple Merger. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/hearing-on-parker-set-for-saturday-overman-committee-gives-time-to.html | HEARING ON PARKER SET FOR SATURDAY; Overman Committee Gives Time to Judge's Supporters and the Opponents in Labor Ranks. GREEN'S VIEWS ATTACKED Negro Educator and Tailor Urge Confirmation-- People's Legislative Service Assails Decisions. Other Negroes Support Judge. Attacks Labor Decision. | True | Special to The New York Times. | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/dividends-in-march-and-quarter-shown-426121988-and-1170082645.html | DIVIDENDS IN MARCH AND QUARTER SHOWN; $426,121,988 and $1,170,082,645, Respective Totals, Are Sharp Gains Over Year Ago.MORE PAYMENTS PASSED 148 Omissions in Three Months Compare With 36 in 1929--Fewer Increases Made. DIVIDENDS DECLARED. DIVIDENDS PAYABLE TODAY. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/jersey-finance-suits-shifted-to-new-court-chancellor-walker-takes.html | JERSEY FINANCE SUITS SHIFTED TO NEW COURT; Chancellor Walker Takes Jurisdiction in Four ReceivershipCases, Relieving Fallon. | True | Special to The New York Times. | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/civil-service.html | Civil Service. | True | | C1B66361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/maier-will-confer-on-city-inquiry-bill-republicans-at-albany-to.html | MAIER WILL CONFER ON CITY INQUIRY BILL; Republicans at Albany to Discuss Vetoed Measure WithState Chairman Today.TRANSIT PROBLEM ALSO UP Spokesmen for City Declare That Mayor Walker Maintains HisPosition. Leaders Here Oppose Inquiry. Walker Unchanged on Transit Bill. | True | Special to The New York Times. | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/basketball-letters-go-to-11-at-fordham-anglim-zaleski-hayes-conroy.html | BASKETBALL LETTERS GO TO 11 AT FORDHAM; Anglim, Zaleski, Hayes, Conroy, Weiss and Hurley Are Among the Players Honored. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/forger-is-sentenced-man-accused-as-fence-in-jersey-bank-robbery-is.html | FORGER IS SENTENCED.; Man Accused as Fence In Jersey Bank Robbery Is Sent to Sing Sing. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/loans-and-investments-show-increase-of-49000000-in-week-of-march-26.html | Loans and Investments Show Increase Of $49,000,000 in Week of March 26 | True | Special to The New York Times. | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/security-offerings-declined-in-march-total-put-at-717508236-against.html | SECURITY OFFERINGS DECLINED IN MARCH; Total Put at $717,508,236, Against $753,742,700 in Same Month Year Ago. BONDS FAR ABOVE STOCKS Former Gained Sharply in First Quarter, While Latter Class of Flotations Dropped. Changes From a Year Ago. Tables of Comparison. Number of Issues Compared. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/13000000-in-bonds-out-for-railroad-louisiana-arkansas-issue-will-be.html | $13,000,000 IN BONDS OUT FOR RAILROAD; Louisiana & Arkansas Issue Will Be Placed on the Market Here Today. PRICED AT 92, YIELD 5.50% Proceeds Will Be Used Largely in Connection With Extensive Acquisitions Last Year. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/cornell-nine-bows-to-north-carolina-victors-bunch-6-of-their-7-hit.html | CORNELL NINE BOWS TO NORTH CAROLINA; Victors Bunch 6 of Their 7 Hit in the Fifth Inning to Win by 3 to 2. WHITEHEAD FIELDING STAR Shortstop of Winners Handles 13 Chances--Boies Pitches Well for Ithacans Except in Fifth. | True | Special to The New York Times. | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/held-in-50000-bail-in-drug-plot-on-liner-man-linked-to-narcotics-on.html | HELD IN $50,000 BAIL IN DRUG PLOT ON LINER; Man Linked to Narcotics on the France Arraigned Here--Four in Harlem Ring Sentenced. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/keefe-rejoins-crews-in-shift-at-syracuse-member-of-last-years.html | KEEFE REJOINS CREWS IN SHIFT AT SYRACUSE; Member of Last Year's Freshman Eight Placed With Mates in Varsity Shell. | True | Special to The New York Times. | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/yale-tops-michigan-in-swim-by-4220-takes-five-of-seven-events-in.html | YALE TOPS MICHIGAN IN SWIM BY 42-20; Takes Five of Seven Events in Post-Season Meet With Western Champions. ELI RELAY TEAM SCORES Wins by Two Feet in Near-Record Time of 1:36--Ault Victor Over Osborne in 440. Messimer Is High Scorer. Boldt Wins for Michigan. | True | Special to The New York Times. | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/john-w-ferrier-76-dies-had-pharmacy-for-many-years-on-paramount.html | JOHN W. FERRIER, 76, DIES.; Had Pharmacy for Many Years on Paramount Building Site. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/chilean-writer-arrives-raul-simon-declares-his-nation-has-no.html | CHILEAN WRITER ARRIVES; Raul Simon Declares His Nation Has No Unemployment Problem. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/high-speed-ticker-designed-for-financial-news-service.html | High Speed Ticker Designed For Financial News Service | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/african-beauties-here-to-join-circus-eight-ducklipped-women-and.html | AFRICAN 'BEAUTIES HERE TO JOIN CIRCUS; Eight Duck-Lipped Women and Four Men Arrive, Proud of Mouth-Stretching Disks. NATIVES OF THE CONGO Distortion, First Used to Stop Theft of Girls by Pirates, Now Highly Esteemed. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/giants-tickets-on-sale-today-for-opening-game-with-braves.html | Giants' Tickets on Sale Today For Opening Game With Braves | True | | C1B66361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/johnston-turns-in-74-and-69-after-four-months-off-links.html | Johnston Turns in 74 and 69 After Four Months Off Links | True | Special to The New York Times. | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/750000000-for-stockholders-in-dividend-payments-today.html | $750,000,000 for Stockholders In Dividend Payments Today | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/cuban-85-to-get-ll-d-today.html | Cuban, 85, to Get LL. D. Today. | True | Special Cable to THE NEW YORK TIMES. | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/oldage-pensions-pass-the-assembly-measure-for-state-and-county.html | OLD-AGE PENSIONS PASS THE ASSEMBLY; Measure for State and County Payments to the Indigent Gets Unanimous Vote. SETS UP $12,500,000 A YEAR Bill Providing a Bureau and Machinery for Administering FundsAlso Is Passed. | True | Special to The New York Times. | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/begin-montreal-university-buildings.html | Begin Montreal University Buildings | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Recorded Under New Control. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/bauer-double-victor-wins-two-matches-in-poggenburg-cup-182-play.html | BAUER DOUBLE VICTOR; Wins Two Matches in Poggenburg Cup 18.2 Play. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/hold-utility-bills-aid-socialist-ideal-thomas-and-dr-laidler-call.html | HOLD UTILITY BILLS AID SOCIALIST IDEAL; Thomas and Dr. Laidler Call on Legislature to Promote Public Ownership. ASK CONSUMER PROTECTION Declare Bauer-Bonbright Measure for Fixing Valuations Is Step Towards Better Conditions. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/elkins-is-victor-defeats-mmahon-harlem-boxer-provides-upset-by.html | ELKINS IS VICTOR; DEFEATS M'MAHON; Harlem Boxer Provides Upset by Winning Verdict in St. Nicholas Arena. BOUT BITTERLY CONTESTED Loser Falters After Gaining an Early Lead--McNamara Beats Bryant in Semi-Final. McMahon Wins Early Rounds. Feldman Beats De Champlain. | True | By James P. Dawson. | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/march-money-rates-show-sharp-declines-average-for-renewals-3726.html | MARCH MONEY RATES SHOW SHARP DECLINES; Average for Renewals 3.726%, Against 4.25 in February and 9.516 a Year Ago. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/98-planes-at-hand-for-coast-war-game-weather-holds-one-group-in.html | 98 PLANES AT HAND FOR COAST WAR GAME; Weather Holds One Group in Wyoming--Flights to Start Over California Today. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/brown-makes-63-awards-major-letters-given-swimming-and-wrestling.html | BROWN MAKES 63 AWARDS; Major Letters Given Swimming and Wrestling Teams. | True | Special to The New York Times. | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/alleges-prejudice-in-connolly-trial-steuer-in-appeal-says-rulings.html | ALLEGES PREJUDICE IN CONNOLLY TRIAL; Steuer, in Appeal, Says Rulings Invaded Rights of Former President of Queens. FRAUD EVIDENCE ATTACKED Counsel for Seely Asserts Jury Was Confused--Buckner Defends Sewer Case Convictions. Rulings Called Prejudicial. Issue Confused, Says Curtin. | True | Special to The New York Times. | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/goes-to-auburn-post-morehouse-sergeant-at-great-meadow-to-be.html | GOES TO AUBURN POST.; Morehouse, Sergeant at Great Meadow, to Be Principal Keeper. | True | Special to The New York Times. | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/acrobats-perform-for-mae-west-jury-judge-is-solemn-as-pair-stage.html | ACROBATS PERFORM FOR MAE WEST JURY; Judge Is Solemn as Pair Stage Backflips and Tumbling They Did in 'Pleasure Man.' BOTH ARE SWORN FIRST One Leaps to Rail of Jury Box to Exhibit Costume Before Showing Act Alleged to Be Indecent. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/french-see-this-week-at-london-decisive-consider-whole-future-of.html | FRENCH SEE THIS WEEK AT LONDON DECISIVE; Consider Whole Future of Their Movement for Security Before Disarming at Stake. | True | By P.j. Philip. Special Cable To the New York Times. | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/irish-free-state-shows-deficit.html | Irish Free State Shows Deficit. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/summary-of-principal-assets-and-liabilities.html | Summary of Principal Assets and Liabilities. | True | | C1B66361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/rogers-dog-wins-field-trial-derby-woodlane-smokey-joe-triumphs-in.html | ROGERS DOG WINS FIELD TRIAL DERBY; Woodlane Smokey Joe Triumphs in Members' Event of English Setter Club.SKILLERN ENTRY RUNNER-UPRuff Freckles Scores Over RumsonFarm Happy and Farmwood John at Medford. Third Prize Is Split. Each Brace Gets 30 Minutes. All-Age Event Started. | True | By Henry R. Ilsley. Special To The New York Times. | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/two-changes-made-in-harvard-shell-erickson-put-at-no-3-and.html | TWO CHANGES MADE IN HARVARD SHELL; Erickson Put at No. 3 and Hallowell at No. 2 in First Varsity Boat. | True | Special to The New York Times. | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/mrs-esther-livingston-matron-of-criminal-court-building-dies-at-the.html | MRS. ESTHER LIVINGSTON.; Matron of Criminal Court Building Dies at the Age of 75. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/1968-stills-are-seized-dry-agents-in-february-captured-large-corn.html | 1,968 STILLS ARE SEIZED.; Dry Agents in February Captured Large Corn Sugar Plants. | True | Special to The New York Times. | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/changes-numerous-in-wall-st-firms-many-new-partners-admitted-by.html | CHANGES NUMEROUS IN WALL ST. FIRMS; Many New Partners Admitted by Organizations, to Be Effective Today. BROKERS OFFICES MOVED Dissolution of Some Concerns and Shifts in Staffs Are Among Announcements. | True | | |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/black-flies-from-shanghai-to-seoul.html | Black Flies From Shanghai to Seoul. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/to-cut-natural-gas-costs-company-formed-for-handling-electric-bond.html | TO CUT NATURAL GAS COSTS; Company Formed for Handling Electric Bond Unit After Merger. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/gives-up-husbands-loot-wife-of-armored-car-robber-yields-20000-and.html | GIVES UP HUSBAND'S LOOT.; Wife of Armored Car Robber Yields $20,000 and Escapes Prosecution. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/columbia-alumni-open-2000000-drive-chairman-of-cornell-find.html | COLUMBIA ALUMNI OPEN $2,000,000 DRIVE; Chairman of Cornell Fund, Speaking at Dinner, Proposes Intercollegiate Campaign. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/mh-fry-cautions-investment-trusts-deplores-practice-of-some-to.html | M.H. FRY CAUTIONS INVESTMENT TRUSTS; Deplores Practice of Some to Promote Stocks in Which They Are Interested. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/mrs-george-bird-new-york-widow-dies-at-palm-beach-home-of-mrs-ws.html | MRS. GEORGE BIRD.; New York Widow Dies at Palm Beach Home of Mrs. W.S. Webb. | True | Special to The New York Times. | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/news-of-religion-to-be-given-on-radio-committee-of-leaders-of.html | NEWS OF RELIGION TO BE GIVEN ON RADIO; Committee of Leaders of Various Faiths to Have Half-Hour Each Sunday Over WOR. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/today-is-allfools-day-dont-call-bear-or-fish.html | Today Is All-Fools' Day; Don't Call Bear or Fish | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/clark-once-oil-man-to-become-professor-midwest-president-who-quit.html | CLARK, ONCE OIL MAN, TO BECOME PROFESSOR; Midwest President, Who Quit to Study at Johns Hopkins, Gets Appointment at Denver. | True | Special to The New York Times. | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/simpson-ohio-state-to-run-in-the-penn-relay-carnival.html | Simpson, Ohio State, to Run In the Penn Relay Carnival | True | Special to The New York Times. | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/nyu-dinner-tonight-3-minor-sport-stars-and-83-others-will-get-major.html | N.Y.U. DINNER TONIGHT.; 3 Minor Sport Stars and 83 Others Will Get Major Letters. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/protest-invasion-of-press-facilities-american-delegates-object-to.html | PROTEST INVASION OF PRESS FACILITIES; American Delegates Object to Overemphasis of Peace Propaganda by Groups. REPORTERS ALSO STIRRED Feel That Only Those Sending Daily Dispatches Should Have Full Use of the Press Room. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/financial-markets-irregular-movement-of-stocks-in-5000000share-day.html | FINANCIAL MARKETS; Irregular Movement of Stocks in 5,000,000-Share Day-- Money Rates Unchanged. | True | | C1B66361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/file-33-indictments-in-manger-dry-raid-grand-jurors-accuse-waiters.html | FILE 33 INDICTMENTS IN MANGER DRY RAID; Grand Jurors Accuse Waiters and Bellboys of Hotel and Alleged Bootleggers. PADLOCK ACTION PROMISED But Tuttle Will Not Say if He Will Move to Shut the Entire Building. Liquor Sales Alleged. FILE 33 INDICTMENTS IN MANGER DRY RAID Other Bellboys Named. Said He Warned Hotels. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/wants-duty-to-bar-soviet-coal-here-hd-baker-says-250000-tons-have.html | WANTS DUTY TO BAR SOVIET COAL HERE; H.D. Baker Says 250,000 Tons Have Been Dumped Here at $1 Below Domestic Price. SEES EFFECT ON MINERS Asserts Congress Should Tighten Present Customs Provision to Fit Russian Situation. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/mystery-rampant-in-house-afire-cleared-up-when-a-pyromaniac.html | MYSTERY RAMPANT IN "HOUSE AFIRE"; Cleared Up When a Pyromaniac Confesses to Burning Suburban Villa as a Favor to Owner. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/man-held-in-girls-death-autopsy-indicates-party-victim-died-of.html | MAN HELD IN GIRL'S DEATH; Autopsy Indicates Party Victim Died of Brain Hemorrhage. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/columbia-eights-drill-on-hudson-jayvees-hold-lead-in-7mile-row.html | COLUMBIA EIGHTS DRILL ON HUDSON; Jayvees Hold Lead in 7-Mile Row Until Last 100 Yards, When Varsity Wins. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/10-on-trial-for-fraud-in-long-beach-vote-bronx-jury-selected-to.html | 10 ON TRIAL FOR FRAUD IN LONG BEACH VOTE; Bronx Jury Selected to Hear Conspiracy Charges in Alleged "Recruiting" Case. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/general-williams-retires-today.html | General Williams Retires Today. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/arno-wins-bout-on-foul-contest-with-cross-in-newark-is-stopped-in.html | ARNO WINS BOUT ON FOUL.; Contest With Cross In Newark Is Stopped in Ninth Round. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/byrd-supply-steamer-sails-from-dunedin-3000-bid-the-eleanor-bolling.html | BYRD SUPPLY STEAMER SAILS FROM DUNEDIN; 3,000 Bid the Eleanor Bolling Farewell and Band on Wharf Plays "Auld Lang Syne." Bark 1,225 Miles From Tahiti. | True | Wireless to THE NEW YORK TIMES. | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/income-tax-receipts-553533611-in-30-days-treasury-estimates.html | Income Tax Receipts $553,533,611 in 30 Days; Treasury Estimates $555,000,000 for Month | True | Special to The New York Times. | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/utility-earnings-southern-california-edison-consolidated-gas-of.html | UTILITY EARNINGS.; Southern California Edison. Consolidated Gas of Baltimore. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/prince-salonji-has-pneumonia.html | Prince salonji Has Pneumonia. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/emmanuel-oberndorfer-manufacturer-dies-as-he-nears-88th-birthdaysaw.html | EMMANUEL OBERNDORFER.; Manufacturer Dies as He Nears 88th Birthday--Saw Lincoln Shot. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/henry-d-holljes-dead-prominent-new-yorkers-to-be-pallbearers-for.html | HENRY D. HOLLJES DEAD.; Prominent New Yorkers to Be Pallbearers for Contractor. | True | Special to The New York Times. | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/bancamericablair-in-sumptuous-home-corporation-now-at-44-wall-st.html | BANCAMERICA-BLAIR IN SUMPTUOUS HOME; Corporation Now at 44 Wall St. --Directors' Table Reported Valued at $30,000. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/punta-alegre-sugar-passes-note-interest-committee-of-directors-is.html | PUNTA ALEGRE SUGAR PASSES NOTE INTEREST; Committee of Directors Is Appointed to Frame Plan of Reorganization for Company. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/will-rogers-offers-outline-of-what-hoover-may-say.html | Will Rogers Offers Outline Of What Hoover May Say | True | WILL ROGERS. | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/legally-dead-arrested-akron-man-arraigned-here-for-leaving-wife.html | LEGALLY DEAD, ARRESTED.; Akron Man Arraigned Here for Leaving Wife Eight Years Ago. | True | | C1B66361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/grant-for-tunnel-sought-in-jersey-legislature-to-be-asked-for-funds.html | GRANT FOR TUNNEL SOUGHT IN JERSEY; Legislature to Be Asked for Funds for Initial Study of Weehawken-Manhattan Tube.ADJOURNMENT IS DELAYED Recess to Be Taken So Hague Case.Action Will Be Possible WhenCourts Render Decision. | True | Special to The New York Times. | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/organizing-for-peace-little-can-be-accomplished-until-this-country-.html | ORGANIZING FOR PEACE.; Little Can Be Accomplished Until This Country Joins League. Caliban Literate. | True | MYRON M. JOHNSON.J.A.C. MENG. | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/bond-issue-for-segal-lock.html | Bond Issue for Segal Lock. | True | Special to The New York Times. | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/heads-kroger-grocery.html | HEADS KROGER GROCERY. | True | Special to The New York Times. | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/prr-group-widens-new-haven-holdings.html | P.R.R. GROUP WIDENS NEW HAVEN HOLDINGS | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/two-big-lines-plan-to-speed-up-trains-new-york-central-will-reduce.html | TWO BIG LINES PLAN TO SPEED UP TRAINS; New York Central Will Reduce Time Between Here and Buffalo and St. Louis. PENNSYLVANIA ALSO TO CUT New Schedules Will Be 23 Hours to Missouri Metropolis and 20 to Chicago. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/hugh-j-montague-builder-of-schools-churches-and-hospitals-dies-in.html | HUGH J. MONTAGUE.; Builder of Schools, Churches and Hospitals Dies in Passaic. | True | Special to The New York Times. | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/tea-given-in-honor-of-mrs-leonard-wood-president-and-directors-of.html | TEA GIVEN IN HONOR OF MRS. LEONARD WOOD; President and Directors of the Roosevelt Memorial Association Hosts. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/sees-us-in-reaction-that-is-worldwide-national-city-bank-points.html | SEES US IN REACTION THAT IS WORLD-WIDE; National City Bank, Points OutSituation Faced Now IsNot Only Domestic.COMMODITY DROP GENERAL Some Seasonal Improvement inBusiness in United StatesNoted of Late. Markets Are Seen Overloaded. Decline in Car Loadings. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/curb-admits-securities-unlisted-privileges-for-american-service-and.html | CURB ADMITS SECURITIES; Unlisted Privileges for American Service and Canada Gypsum. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/big-movie-for-stamford-rippowam-square-plot-bought-for-1000000.html | BIG MOVIE FOR STAMFORD.; Rippowam Square Plot Bought for $1,000,000 Structure. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/aged-men-vitalized-by-use-of-hormones-dr-benjamin-reports-success.html | AGED MEN VITALIZED BY USE OF HORMONES; Dr. Benjamin Reports Success in Using Injections to Stop Ravages of Age. DOES NOT PROLONG LIFE But Newly Isolated Blood Element Increases Span of Human Efficiency, Doctors Report. Hormones Are Isolated. Does Not Prolong Life. Cites Processes of Age. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/rents-city-market-space-grocery-house-leases-5-stalls-in-bronx.html | RENTS CITY MARKET SPACE.; Grocery House Leases 5 Stalls in Bronx Terminal for 3 Years. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/prince-of-wales-in-sudan-receives-reports-of-position-of-game-in.html | PRINCE OF WALES IN SUDAN.; Receives Reports of Position of Game in Mongilla Province. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/sampson-assumes-duties-begins-work-as-back-field-coach-of-columbia.html | SAMPSON ASSUMES DUTIES.; Begins Work as Back Field Coach of Columbia Eleven. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/sir-william-r-morris-gives-1000000-profit-to-charity.html | Sir William R. Morris Gives $1,000,000 Profit to Charity | True | Special Cable to THE NEW YORK TIMES. | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/movement-of-gold-smaller-in-march-total-of-8050000-imported-here.html | MOVEMENT OF GOLD SMALLER IN MARCH; Total of $8,050,000 Imported Here, While the Exports Aggregate $280,000. $5,452,000 FROM BRAZIL For First Quarter Receipts of the Metal Were 30,873,000 and Exports, $9,273,000. Large Shipments From Brazil. | True | | C1B66361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/leaves-the-los-angeles-commander-wiley-gives-dirigible-over-to.html | LEAVES THE LOS ANGELES.; Commander Wiley Gives Dirigible Over to Commander Clarke. | True | Special to The New York Times. | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/women-convicted-as-reds-ohio-jury-finds-two-guilty-of-criminal.html | WOMEN CONVICTED AS REDS; Ohio Jury Finds Two Guilty of Criminal Syndicalism. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/veterans-bazaar-opens-entertainment-is-the-first-public-appeal-for.html | VETERANS' BAZAAR OPENS.; Entertainment Is the First Public Appeal for Disabled Men. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/more-irt-certificates-listed.html | More I.R.T. Certificates Listed. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/suburban-transit.html | SUBURBAN TRANSIT. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/augusta-golf-field-led-by-bobby-jones-atlantan-scores-144-even-par.html | AUGUSTA GOLF FIELD LED BY BOBBY JONES; Atlantan Scores 144, Even Par, for the First 36 Holes of Southeastern Open. TWO TIED 3 SHOTS BACK Farrell and Kerrigan Bracketed at 147, With Horton Smith One Stroke Higher. MANY STAR PROS FALTER Sarazen Jumps to 82 After a FirstRound 72-- Lightning Greens Puzzle Players. Early Competition Close. Smith Alone Keeps Stride. Gallery Trails Jones and Smith. Smith Goes Out in 38. Many Stars Out of Running | True | Special to The New York Times. | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/bid-on-mail-routes-from-new-orleans-three-lines-seek-contracts-to.html | BID ON MAIL ROUTES FROM NEW ORLEANS; Three Lines Seek Contracts to South American and Mediterranean Ports. ALL TO BUILD NEW VESSELS Munson and Mississippi Companies Vie for Buenos Aires Route, Tampa Line for European. | True | Special to The New York Times. | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/business-records.html | BUSINESS RECORDS | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/patent-suit-dismissed-federal-court-in-delaware-holds-shows.html | PATENT SUIT DISMISSED.; Federal Court in Delaware Holds Shows Invalidated Rights. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/acts-to-bar-harvey-in-truck-purchase-brieger-protests-to-alderman.html | ACTS TO BAR HARVEY IN TRUCK PURCHASE; Brieger Protests to Alderman Against $57,000 Outlay Without Public Bidding.QUEENS OFFICIALS REPLYBorough President Denies Any "Trick" Specifications inDeal for Vehicles. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/alfred-w-pierce-interboroughs-publicity-representative-dies-in-the.html | ALFRED W. PIERCE.; Interborough's Publicity Representative Dies in the South. | True | | C1B66361 |
| 1930-04-01 | 1930-04-01 | https://www.nytimes.com/1930/04/01/archives/reserve-bank-hails-recovery-in-bonds-points-out-public-works-and.html | RESERVE BANK HAILS RECOVERY IN BONDS; Points Out Public Works and New Undertaking That Depend on New Issues. | True | | C1B66361 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/tydings-in-attack-on-prohibition-rule-stings-senate-drys-maryland.html | TYDINGS IN ATTACK ON PROHIBITION RULE STINGS SENATE DRYS; Maryland Democrat Tells of Flasks at Army-Navy Game Attended by President. STAKES CAREER ON STAND Applause When He Retorts to Warning by Brookhart Brings Threat to Clear Galleries. CITES DRUNKENNESS TABLES He Tilts Sharply With Backers of Law on Liquor Killings--Assails "Corruption" in Enforcement. Drinking at Army-Navy Game. Retorts to Brookhart's Warning. Mellon Under Fire in Liquor Debate Some of Tyding's Statistics. Tables Interest Brookhart. Connally Disputes Point. Views Drinking as No Crime. Situation in Smaller Cities. Senator Norris Has a Question. Tydings Sums Up Arguments. | True | Special to The New York Times. | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/panama-recalls-team-president-acts-on-protests-of-unfair-treatment.html | PANAMA RECALLS TEAM.; President Acts on Protests of Unfair Treatment at Havana. | True | Special Cable to THE NEW YORK TIMES. | C1B66490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/plan-toll-highway-here-to-new-haven-incorporators-in-albany-bill.html | PLAN TOLL HIGHWAY HERE TO NEW HAVEN; Incorporators, in Albany Bill, Ask Approval of Road to Cost $200,000,000. TO PARALLEL RAILROAD Roosevelt Is Sympathetic to Project, Which Permits Recapture by Three States. New Haven Has Bus Option. Would Sell It to the States. | True | Special to The New York Times. | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/wj-locke-operated-upon-british-novelist-in-extremely-critical.html | W. J. LOCKE OPERATED UPON; British Novelist in Extremely Critical Condition in Paris Hospital. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/bristows-release-near-four-of-mexican-banditkidnappers-of-engineer.html | BRISTOW'S RELEASE NEAR.; Four of Mexican Bandit-Kidnappers of Engineer Killed. | True | Special Cable to THE NEW YORK TIMES. | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/says-church-aids-science-osservatore-romano-replies-to-attack-by.html | SAYS CHURCH AIDS SCIENCE.; Osservatore Romano Replies to Attack by Russian Astronomers. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/canzoneri-wins-bout-scores-knockout-over-steve-smith-in-seventh-at.html | CANZONERI WINS BOUT.; Scores Knockout Over Steve Smith in Seventh at New Haven. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/mr-snowdens-task.html | MR. SNOWDEN'S TASK. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/west-is-promoted-in-princeton-drill-replaces-hardy-in-varsity-shell.html | WEST IS PROMOTED IN PRINCETON DRILL; Replaces Hardy in Varsity Shell as Crew Works Out on Lake Carnegie. | True | Special to The New York Times. | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/will-omitting-widow-is-upheld-by-court-under-decision-stepdaughter.html | WILL OMITTING WIDOW IS UPHELD BY COURT; Under Decision Stepdaughter Receives the Estate of Dr. Andrew L. Nelden. | True | Special to The New York Times. | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/california-leads-in-cut-in-oil-output-west-coast-reduces-daily.html | CALIFORNIA LEADS IN CUT IN OIL OUTPUT; West Coast Reduces Daily Average for Week by 18,300 Barrels. Institute Reports.IMPORTS ARE INCREASEDReceipts of West Coast Petroleumat Atlantic and Gulf PortsAre Lower. STOCKS OF OIL INCREASE. Heavy February Output Reflected in Report of Bureau of Mines. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/markets-in-london-paris-and-berlin-angloamericans-strong-on-the.html | MARKETS IN LONDON, PARIS AND BERLIN; Anglo-Americans Strong on the English Exchange.--Credit Conditions Harden. FRENCH STOCKS IMPROVE Trading Active in Nearly All Groups -- Prices Irregular on the German Boerse. London Closing Prices. Paris Has Busy Session. Paris Closing Prices. Berlin Quiet and Uneven. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/bruening-presents-plans-to-reichstag-authorized-by-hindenburg-to.html | BRUENING PRESENTS PLANS TO REICHSTAG; Authorized by Hindenburg to Dissolve It if Program Fails to Win Support. SHOW-DOWN IS DUE TODAY New Cabinet Now Believed Assured of Enough Nationalist Votes in View of Farm Relief Pledge. The Foreign Policy. Fails to Give Details. Coalition Optimistic. | True | Special Cable to THE NEW YORK TIMES. | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/missionary-seized-in-suit-by-church-dr-cr-cook-freed-on-bond-in.html | MISSIONARY SEIZED IN SUIT BY CHURCH; Dr. C.R. Cook Freed on Bond in $100,000 Action Here Over Realty Deals in India. BOUGHT LAND IN OWN NAME Philadelphia Congregation Says He Refuses to Surrender Property Purchased for it. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/soviet-finds-gain-in-output-of-metal-grain-still-a-problem-but-the.html | SOVIET FINDS GAIN IN OUTPUT OF METAL; Grain Still a Problem, but the Papers Are Cheered by Rise in Other Production Figures. ONE SEES IT AS TOO SMALL Economic Life Notes Increase Is 4 Instead of Planned 8 Per Cent-- More Snow an Aid. | True | By Walter Duranty. Wireless To the New York Times. | C1B66490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/dr-galindo-80-dies-isthmian-board-aide-panamanian-had-agreement.html | DR. GALINDO, 80, DIES; ISTHMIAN BOARD AIDE; Panamanian Had Agreement With Insurance Company to Pay Him $4,000 Yearly for Life. | True | Special Cable to THE NEW YORK TIMES. | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/damrosch-honored-by-times-choral-club-conductor-hears-concert-and.html | DAMROSCH HONORED BY TIMES CHORAL CLUB; Conductor Hears Concert and Is Guest at Dinner--Sees Radio Work in Great Development. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/city-brevities.html | CITY BREVITIES. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/kelsey-wins-ping-pong-title.html | Kelsey Wins Ping Pong Title. | True | Special to The New York Times. | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/buys-gas-company-in-kentucky.html | Buys Gas Company in Kentucky. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/recorded-transfers.html | RECORDED TRANSFERS. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/oxford-crew-in-form-overcomes-big-handicap-to-defeat-thames-bank.html | OXFORD CREW IN FORM.; Overcomes Big Handicap to Defeat Thames Bank Eight Easily. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/more-irt-certificates-listed.html | More I.R.T. Certificates Listed. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/theological-student-ill-ends-life-on-rails-victim-of-nervous.html | THEOLOGICAL STUDENT, ILL, ENDS LIFE ON RAILS; Victim of Nervous Disorder Is Believe dto Have Thrown Himself in Front of Train. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/whalen-to-retire-inspector-brennan-says-he-wants-a-technician-to.html | WHALEN TO RETIRE INSPECTOR BRENNAN; Says He Wants a Technician to Supplant Veteran Head of Telegraph Bureau. LYONS SECRET SQUAD HEAD Command Added to That of Bomb and Radical Bureaus--Bronx Shifts Arouse Comment. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/bishop-is-optimistic-asserts-various-commissions-are-improving.html | BISHOP IS OPTIMISTIC.; Asserts Various Commissions Are Improving Relations. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/john-prime-treadwell-chairman-of-a-norwalk-bank-dies-here-at-age-of.html | JOHN PRIME TREADWELL; Chairman of a Norwalk Bank Dies Here at Age of 76. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/heroic-surrender.html | HEROIC SURRENDER. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/australian-governor-may-be-nativeborn-prime-minister-is-questioned.html | AUSTRALIAN GOVERNOR MAY BE NATIVE-BORN; Prime Minister Is Questioned in Parliament on Reports of Choice for Nomination. | True | Wireless to THE NEW YORK TIMES. | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/to-run-fresh-air-taxis-new-york-interests-incorporate-new-concern.html | TO RUN "FRESH AIR" TAXIS.; New York Interests Incorporate New Concern in New Jersey. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/seeks-students-story-graham-calls-three-who-challenged-coach-stagg.html | SEEKS STUDENTS' STORY.; Graham Calls Three Who Challenged Coach Stagg on Dry Chicago. | True | Special to The New York Times. | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/don-defers-speed-trial-daytona-beach-condition-causes-indefinite.html | DON DEFERS SPEED TRIAL.; Daytona Beach Condition Causes Indefinite Postponement. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/jamaica-hs-eeats-stuyvesant-2-to-1-scores-nineteenth-consecutive.html | JAMAICA H.S. EEATS STUYVESANT, 2 TO 1; Scores Nineteenth Consecutive Baseball Victory in Two Seasons of Play--Other Results. Erasmus Tops Roosevelt. Flushing Is Victor, 2 to 1. Seward Park Is Beaten. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/united-states-enters-atlantic-city-inquiry-customs-and-dry-agents.html | UNITED STATES ENTERS ATLANTIC CITY INQUIRY; Customs and Dry Agents Sent to Investigate Alleged Drug and Liquor Traffic. | True | Special to The New York Times. | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/morris-wood-host-at-palm-beach-he-gives-luncheon-for-his-house.html | MORRIS WOOD HOST AT PALM BEACH; He Gives Luncheon for His House Guests and E.F. Huttons and Edward Crozer. WHITELAW REID HONORED Ogden Reids Have Dinner Dance for Son at Oasis Club--J.N. Willyses Entertain. | True | Special to The New York Times. | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/fire-department.html | Fire Department. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/best-brothers-score.html | Best Brothers Score. | True | | C1B66490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/drop-class-officer-plan-williams-students-to-elect-only.html | DROP CLASS OFFICER PLAN; Williams Students to Elect Only Representatives to Council. | True | Special to The New York Times. | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/utility-earnings-hm-byllesby-co-united-light-and-power.html | UTILITY EARNINGS.; H.M. Byllesby & Co. United Light and Power. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/leases-recorded.html | LEASES RECORDED. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/old-town-journal-sold-original-record-of-first-san-francisco.html | OLD TOWN JOURNAL SOLD.; Original Record of First San Francisco Treasurer Brings $750. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/poole-of-georgetown-blanks-vermont-100-permits-only-one-opposing.html | POOLE OF GEORGETOWN BLANKS VERMONT, 10-0; Permits Only One Opposing Player to Reach Third--Johnny Evers Jr. Makes Star Play. | True | Special to The New York Times. | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/signs-bill-for-survey-on-bridge-at-catskill-gov-roosevelt-approves.html | SIGNS BILL FOR SURVEY ON BRIDGE AT CATSKILL; Gov. Roosevelt Approves 30 Measures--$5,000 Is to Widow of Slain Auburn Keeper. | True | Special to The New York Times. | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/vermont-university-plans-bird-sanctuary-professor-named-to.html | VERMONT UNIVERSITY PLANS BIRD SANCTUARY; Professor Named to Supervise Burlington Park, Bought for Outdoor Laboratory. | True | Special to The New York Times. | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/business-world-decline-in-visiting-buyers-coat-and-suit-prices-hold.html | BUSINESS WORLD; Decline in Visiting Buyers. Coat and Suit Prices Hold. Better Kitchenware Sought. See Better Clothing Prospects. To Meet on Cloak Trade Survey. Colored Glassware Wanted. Must Check Dress Returns. Furniture Conditions Gaining. Glove Orders More Freely Placed. Some Gray Goods Advanced. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/us-yacht-victor-in-bermuda-event-shields-pilots-emerald-home-first.html | U.S. YACHT VICTOR IN BERMUDA EVENT; Shields Pilots Emerald Home First by Seven Seconds in Six-Meter Series. ACHILLES, BERMUDA, NEXT American Team Leads in Series, 12 to 9, With Two Races Still to Be Sailed. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/miss-marion-beach-to-wed-on-april-19-invitations-issued-for-her.html | MISS MARION BEACH TO WED ON APRIL 19; Invitations Issued for Her Marriage to David Baird Foxat Overbrook, Pa.SISTER MATRON OF HONOR Bridegroom-to-Be a Grandson of Late U.S. Senator Baird andNephew of Present Senator. | True | Special to The New York Times. | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/transfers-retrial-of-priest.html | Transfers Retrial of Priest. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/rate-basis-argued-at-phone-hearing-prof-he-riggs-holds-company.html | RATE BASIS ARGUED AT PHONE HEARING; Prof. H.E. Riggs Holds Company Underestimates Value of Retired Equipment.COUNSEL DISPUTES FIGURESM.M. Jones, Consulting Economist, Praises Present Service andManagement. Disputes Expert's Views. Praises Present Service. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/held-for-defaming-ortiz-american-newspaper-man-said-to-have.html | HELD FOR DEFAMING ORTIZ.; American Newspaper Man Said to Have Predicted Killing of President. | True | Special Cable to THE NEW YORK TIMES. | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS.; ARRIVAL OF BUYERS. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/86-nyu-athletes-receive-insignia-600-alumni-and-undergraduates.html | 86 N.Y.U. ATHLETES RECEIVE INSIGNIA; 600 Alumni and Undergraduates Honor Letter Men at Dinner on U.S.S. Illinois. SEVEN GET TWO AWARDS Nemecek, Follet, Schneider and Myers Among Number--Major Letters for Four in Minor Sports. Coaches Present Own Teams. Many Coaches Present. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/penal-law-2010-to-be-given.html | "Penal Law 2010" to Be Given. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/south-orange-theatre-bought.html | South Orange Theatre Bought. | True | | C1B66490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/deterding-stirs-rumors-visit-to-french-premier-said-to-herald-break.html | DETERDING STIRS RUMORS.; Visit to French Premier Said to Herald Break With Soviet. | | Special Cable to THE NEW YORK TIMES. | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/bank-deal-opposed-by-porto-ricans-american-colonials-directors-in.html | BANK DEAL OPPOSED BY PORTO RICANS; American Colonial's Directors in Island Vote Against Merger With National City Here. ASSAIL STOCK TRADE BASIS Two-for-One Exchange Held to Under-Value Shares--Letter to Be Sent to All Stockholders. | True | Wireless to THE NEW YORK TIMES. | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/auburn-warden-plans-removal-of-troopers-dr-heacox-says-extra-guards.html | AUBURN WARDEN PLANS REMOVAL OF TROOPERS; Dr. Heacox Says Extra Guards Must Also Go to Banish Thoughts of Riot. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/oppose-elevator-seats-building-managers-to-protest-state-health.html | OPPOSE ELEVATOR SEATS.; Building Managers to Protest state Health Legislation for Operators. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/burton-denounces-pact-to-stimson-counsel-of-national-patriotic.html | BURTON DENOUNCES PACT TO STIMSON; Counsel of National Patriotic Society Writes It Is Back Door of League. CHARGES ABUSE OF POST Consultative Accord, He Says, Would Give Us Obligations Without Incidental Benefits. | True | Special to The New York Times. | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/oxfordcambridge-athletes-to-be-guests-at-navy-dinner.html | Oxford-Cambridge Athletes To Be Guests at Navy Dinner | True | Special to The New York Times. | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/meet-on-buyers-bill-merchants-committee-hears-those-opposing-its.html | MEET ON BUYERS' BILL.; Merchants' Committee Hears Those Opposing Its Stand. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/greenman-heads-menorah-board.html | Greenman Heads Menorah Board. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/guild-seeks-600000-hudson-settlement-acts-to-complete-drive-for.html | GUILD SEEKS $600,000.; Hudson Settlement Acts to Complete Drive for $1,000,000 Fund. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/harvard-stars-miss-trip.html | Harvard Stars Miss Trip. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/funeral-of-home-held-late-captain-of-penn-boxing-team-is-buried.html | FUNERAL OF HORNE HELD.; Late Captain of Penn Boxing Team Is Buried Here. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/utilities-attack-contract-bill-niagara-hudson-attorney-terms-the.html | UTILITIES ATTACK CONTRACT BILL; Niagara Hudson Attorney Terms the Proposal Futile and Says It Would Raise Rates. ALTERNATIVE PLAN OFFERED Professor Bonbright and Power Representative Clash at Albany Over Regulation Proposals. Offers Alternative Contract. Asserts Rates Would Be Increased. Suggests Six Amendments. Bonbright Assails Contract. Says Clause Meets the Law. | True | Special to The New York Times. | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/jersey-assembly-favors-bond-issue-passes-bill-for-referendum-next.html | JERSEY ASSEMBLY FAVORS BOND ISSUE; Passes Bill for Referendum Next Fall on $100,000,000 for Improvements. VOTES GASOLINE TAX RISE Senate, After Three-Hour Debate, Delays Action on Revision of School Law. Richards Attacks School Bill. Nominations Confirmed. | True | Special to The New York Times. | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/coolidge-buys-a-45000-estate-the-beeches-16room-house-in.html | COOLIDGE BUYS A $45,000 ESTATE; 'The Beeches,' 16-Room House in Northampton, to Be Occupied by Ex-President in May. SWIMMING POOL A FEATURE Mount Tom, Mount Holyoke and Miles of River Visible From Nine-Acre Property. View of Mountains and River. Had Well-Stocked Cellar. | True | Special to The New York Times. | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/urges-marines-in-haiti-senator-shipstead-after-seeing-hoover.html | URGES MARINES IN HAITI.; Senator Shipstead, After Seeing Hoover, Opposes Withdrawal Now. | True | | C1B66490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/mens-athletics-scored-by-savage-points-out-deleterious-effects-of.html | MEN'S ATHLETICS SCORED BY SAVAGE; Points Out Deleterious Effects of Commercialism at Women's N.A.A.F. Meeting. Strikes at Commercialism. Convention at Los Angeles. | True | Special to The New York Times. | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/tarkington-in-hospital-novelist-again-goes-to-johns-hopkins-to-save.html | TARKINGTON IN HOSPITAL.; Novelist Again Goes to Johns Hopkins to Save His Sight. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/showdown-tomorrow-on-unification-bill-democrats-need-two-votes-to.html | SHOWDOWN TOMORROW ON UNIFICATION BILL; Democrats Need Two Votes to Get the Measure Out of Committee for Discussion. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/doubts-new-planet-is-one-forecast-prof-hl-alden-of-yale-south.html | DOUBTS NEW PLANET IS ONE FORECAST; Prof. H.L. Alden of Yale South Africa Station, Calls Lowell Observatory Find Too Small.BASES VIEW ON HIS FILMS Declares Object Real and in the Predicted Position, but Insufficient to Disturb Uranus. | True | Wireless to THE NEW YORK TIMES. | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/ficucello-beats-benson-on-points-gains-decision-in-tenround-final.html | FICUCELLO BEATS BENSON ON POINTS; Gains Decision in Ten-Round Final Bout in Ring of Broadway Arena. GOLDMAN DEFEATS McKENNA Aldare Is Winner Over Gotch in an Exciting Battle--Roth Conquers Gulotta. Goldman Is Extended. Roth Outpunches Rival. | True | By James P. Dawson.international Newsreel Photo. | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/recorded-mortgages.html | RECORDED MORTGAGES. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/clergymen-at-ymca-luncheon.html | Clergymen at Y.M.C.A. Luncheon. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/hog-futures-trade-large-market-in-chicago-called-success-at-end-of.html | HOG FUTURES TRADE LARGE; Market in Chicago Called Success at End of First Month. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/bank-assets-show-seasonal-declines-chase-and-equitable-soon-to-be.html | BANK ASSETS SHOW SEASONAL DECLINES; Chase and Equitable, Soon to Be Merged, Report Rises in Their Surpluses. MOST DEPOSITS ARE LOWER, Irving, New York Trust and Commercial Among First to AnswerNew Call. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/new-orleans-opens-office-here.html | New Orleans Opens Office Here. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/kentucky-fireside-work-to-be-sold.html | Kentucky Fireside Work to Be Sold | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/oxfordcambridge-loses-at-lacrosse-british-team-drops-first-game-of.html | OXFORD-CAMBRIDGE LOSES AT LACROSSE; British Team Drops First Game of Tour to St. John's of Annapolis, 7-2. VICTORS GAIN EARLY LEAD Members of Official Washington Circles See Contest--Reception Held at Embassy. | True | Special to The New York Times. | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/tokio-accepts-angloamerican-proposal-asks-minor-reservations-on.html | Tokio Accepts Anglo-American Proposal; Asks Minor Reservations on Four Points | True | By Hugh Byas. Wireless To the New York Times. | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/son-born-to-mrs-jb-ottley.html | Son Born to Mrs. J.H. Ottley. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/today-on-the-radio.html | Today on the Radio | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/many-juniors-attend-large-costume-dance-annual-function-of-miss.html | MANY JUNIORS ATTEND LARGE COSTUME DANCE; Annual Function of Miss Adeline King Robinson's Class Preceded by Several Dinners. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/el-dia-defends-tompkins-says-ecuadorean-government-erred-in.html | EL DIA DEFENDS TOMPKINS; Says Ecuadorean Government Erred in Attaching American's Salary. | True | Special Cable to THE NEW YORK TIMES. | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/manysided-relief.html | Many-Sided Relief. | True | KATHARINE L. STANDISH. | C1B66490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/sugar-coffee-cocoa-sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA.; Sugar. Coffee. Cocoa. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/will-build-west-side-bakery.html | Will Build West Side Bakery. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/women-lose-elections-men-carry-all-offices-in-altamont-mo-and.html | WOMEN LOSE ELECTIONS; Men Carry All Offices in Altamont, Mo., and Hughes, Ark. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/employes-control-paterson-paper.html | Employes Control Paterson Paper. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/are-we-afraid.html | Are We Afraid? | True | F.J. BEAN. | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/albee-left-250000-to-3-actors-funds-will-of-vaudeville-producer.html | ALBEE LEFT $250,000 TO 3 ACTORS' FUNDS; Will of Vaudeville Producer Tells Why He Left Nothing to Aid N.V.A Work. WIDOW RECEIVES $1,000,000 Children, Relatives, Employes and Friends Also Benefit--Church Gets $25,000 Trust. Tells of Break with N.V.A. Children Get Trust Funds. Family Shares W.T. Wood Estate. | True | Special to The New York Times. | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/refuses-to-bar-fox-suit-judge-knox-decides-minoritys-action-in.html | REFUSES TO BAR FOX SUIT.; Judge Knox Decides Minority's Action in State Court Must Go On. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/3-regulars-missing-as-yale-crew-drills-anthony-and-childs-shifted.html | 3 REGULARS MISSING AS YALE CREW DRILLS; Anthony and Childs Shifted During 8 Miles of Routine Rowing on Housatonic. | True | Special to The New York Times. | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/detending-coming-for-visit.html | Detending Coming for Visit. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/wet-to-run-in-indiana-clarence-manion-notre-dame-professor-seeks.html | WET TO RUN IN INDIANA.; Clarence Manion, Notre Dame Professor, Seeks Seat in Congress. | True | Special to The New York Times. | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/actress-burns-to-death-crinoline-dress-for-ballet-catches-fire-in.html | ACTRESS BURNS TO DEATH.; Crinoline Dress for Ballet Catches Fire in Dressing Room. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. The First Banks to Report. A Rare Performer. Dressing Up the Bond Market. The Railway Investigation. Harmony With Commission. Steel Operations. Back to Normalcy. Trust Heads Optimistic. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/steel-operations-increased-in-week-united-states-corporation-at-83.html | STEEL OPERATIONS INCREASED IN WEEK; United States Corporation at 83% of Capacity, After 80 in Two Previous Weeks. 69 P.C. FOR INDEPENDENTS Rise From 66 Shown--Average Ingot Output for Entire Industry 76 Against 73. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/flynn-wins-with-cue-defeats-nathan-3021-in-final-round-of.html | FLYNN WINS WITH CUE.; Defeats Nathan, 30-21, in Final Round of Three-Cushion Tourney. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/sights-derelict-at-sea-alaunia-captain-here-warns-of-drifting-wreck.html | SIGHTS DERELICT AT SEA.; Alaunia Captain Here Warns of Drifting Wreck Off Halifax. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/conservation-week.html | "CONSERVATION WEEK" | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/new-stock-issues-american-utilities-and-general-mississippi-power.html | NEW STOCK ISSUES.; American Utilities and General. Mississippi Power and Light. United American Utilities. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/the-late-nicholas-f-brady-little-was-generally-known-about-his-work.html | THE LATE NICHOLAS F. BRADY; Little Was Generally Known About His Work on Labor Problems. | True | RALPH M. EASLEY. | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/hits-use-of-mcbride-name-new-york-ticket-company-in-suit-attacks.html | HITS USE OF McBRIDE NAME.; New York Ticket Company in Suit Attacks Delaware Firm. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/telephone-company-foils-jokesters-april-fool-calls.html | Telephone Company Foils Jokesters' April Fool Calls | True | | C1B66490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/cotton-rises-again-with-demand-heavy-may-ends-c-above-farm-boards.html | COTTON RISES AGAIN, WITH DEMAND HEAVY; May Ends c Above Farm Board's Buying Price and Cent Under Lending Figure. SPOTS GO LOWER IN SOUTH World Consumption of American Staple Continues Below Mark of a Year Ago. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/architects-get-two-more-floors.html | Architects Get Two More Floors. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/taeffner-new-bow-on-penn-varsity-member-of-second-crew-replaces.html | TAEFFNER NEW BOW ON PENN VARSITY; Member of Second Crew Replaces Sheronas, Who Has Withdrawn From Sport. | True | Special to The New York Times. | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/museum-gets-deed-signed-by-peter-stuyvesant-covering-part-of-navy.html | Museum Gets Deed Signed by Peter Stuyvesant Covering Part of Navy Yard Site in Brooklyn | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/southern-fives-win-in-chicago-u-play-lakeland-high-florida-and.html | SOUTHERN FIVES WIN IN CHICAGO U. PLAY; Lakeland High, Florida, and Spartanburg, S.C., Among Victorsas School Tourney Opens. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/appeal-to-save-sea-birds-british-students-urge-installation-of-oil.html | APPEAL TO SAVE SEA BIRDS; British Students Urge Installation of Oil Separators on Tankers. | True | Wireless to THE NEW YORK TIMES. | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/houses-in-rockaway-area-sold.html | Houses in Rockaway Area Sold. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/conn-aggies-varsity-wins.html | Conn. Aggies Varsity Wins. | True | Special to The New York Times. | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/board-sanctions-bout-of-sharkey-schmeling-approves-june-12-fight.html | BOARD SANCTIONS BOUT OF SHARKEY SCHMELING; Approves June 12 Fight for Milk Fund, Recognizing It as Heavyweight Title Battle. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/benjamin-leuin-head-of-hebrew-home-and-retired-ice-merchant-dies.html | BENJAMIN LEUIN.; Head of Hebrew Home and Retired Ice Merchant Dies Suddenly. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/false-report-raises-french-tariff-hopes-paris-hears-american-duty.html | FALSE REPORT RAISES FRENCH TARIFF HOPES; Paris Hears American Duty on Lace Will Be 148 Per Cent Instead of Proposed 300. | True | Special Cable to THE NEW YORK TIMES. | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/angered-at-april-1-jokes-vienna-and-budapest-victimized-by-false.html | ANGERED AT APRIL 1 JOKES; Vienna and Budapest Victimized by False Newspaper Stories. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/washburn-attacks-gold-mine-scheme-ward-aide-says-one-of-those.html | WASHBURN ATTACKS 'GOLD MINE' SCHEME; Ward Aide Says One of Those Indicted With F.L. Holmes Is Pushing Promotion.--TO ASK BARRING OF MAILS-- Securities Bureau Head Declares New Stock Offering Is a "Reload Proposition." | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/491000-to-provide-new-traffic-lights-estimate-board-in-committee.html | $491,000 TO PROVIDE NEW TRAFFIC LIGHTS; Estimate Board in Committee Votes Fund to Install "All Red" Interval Scheme. 900 MORE UNIT'S NEEDED $41,000 Required to Change the Existing Ones in Manhattan for Pedestrian-Aid Plan. SYSTEM READY BY FALL But Hoyt Declares It Will Go into Operation on Each Avenue as Equipment Is Completed. $41,000 for Alterations. System May Be Extended. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/robins-get-22-hits-to-triumph-18-to-4-lopez-rookie-collects-five-in.html | ROBINS GET 22 HITS TO TRIUMPH, 18 TO 4; Lopez, Rookie, Collects Five Including Homer, in Victory Over Jacksonville. PHELPS STARS ON MOUND Recruit Yields Only One Hit in Five Innings, Pitching to Seventeen Men. | True | By Roscoe McGowen. Special To the New York Times. | C1B66490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/25000000-in-bonds-for-parks-proposed-estimate-board-votes-to-ask.html | $25,000,000 IN BONDS FOR PARKS PROPOSED; Estimate Board Votes to Ask Legislature to Amend City Charter to Permit Issue. ACTS ON WALKER'S MOTION Mayor Says Methods Available for Financing Four-Year Program Are Inadequate. HILLY TO DRAFT MEASURE Copies of Resolution Will Be Sent to Governor and Albany Leaders in Effort to Speed Bill. Follows Committee's Advice. Park Conference Favors Issue. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/commission-house-rents-branch.html | Commission House Rents Branch. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/cosima-wagner-dies-composers-widow-once-brilliant-woman-92-had-been.html | COSIMA WAGNER DIES; COMPOSER'S WIDOW; Once Brilliant Woman, 92, Had Been in Poor Health for Years-- Germany Mourns. HER LIFE-STORY COLORFUL Daughter of Liszt Wed First to Hans von Buelow--Had Deep Influence Upon Wagner. Wagner Music Is Broadcast. Daughter of Franz Liszt. Her Charm Intellectual. Wagner Died 13 Years Later. | True | Times Wide World Photo. | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/capt-james-b-murdock-former-keeper-of-the-rondout-light-had-saved.html | CAPT. JAMES B. MURDOCK.; Former Keeper of the Rondout Light --Had Saved 24 Lives. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/swiss-to-vote-on-dry-tax-prohibitionists-aided-by-american-funds.html | SWISS TO VOTE ON DRY TAX; Prohibitionists, Aided by American Funds, See Adoption of Fees Sunday | True | Wireless to THE NEW YORK TIMES. | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/wife-gets-67500-verdict-mrs-ce-mckernon-wins-suit-for-share-of.html | WIFE GETS $67,500 VERDICT.; Mrs. C.E. McKernon Wins Suit for Share of Family Savings. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/dillon-wins-in-seventh.html | Dillon Wins in Seventh. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/conductor-ordered-jailed-but-sir-thomas-beacham-can-avoid-arrest-by.html | CONDUCTOR ORDERED JAILED; But Sir Thomas Beacham Can Avoid Arrest by Paying Bill. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/permits-foreclosure-of-upstate-railway-syracuse-judge-issues-order.html | PERMITS FORECLOSURE OF UP-STATE RAILWAY; Syracuse Judge Issues Order to Central Hanover Company Against the United Traction. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/gas-overcomes-fire-lieutenant.html | Gas Overcomes Fire Lieutenant. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/failures-in-march-highest-in-years-total-of-2347-is-largest-for-a.html | FAILURES IN MARCH HIGHEST IN YEARS; Total of 2,347 Is Largest for a Month in First Quarter Since 1922, Dun's Reports. HEAVY RATIO OF INCREASE Showing Is Said by Business Commentators to Be in Line With Recent Trend. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/polish-elections-to-be-held-soon.html | Polish Elections to Be Held Soon. | True | Special Cable to THE NEW YORK TIMES. | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/huston-accounting-found-inadequate-more-light-on-his-deals-with-col.html | HUSTON ACCOUNTING FOUND INADEQUATE; More Light on His Deals With Col. Worthington Demanded by Senate Lobby Committee. ONLY SIX CHECKS REPORTED Republican Chairman, in Letter, Explains They Antedate the $36,100 Carbide Payment. LACK OF RECORDS PLEADED Gray of Farm Body Tells of Muscle Shoals Work--Raskob Volunteers to Appear Friday. Huston Reply Fails to Satisfy. Accounting of $50,000 in Maps. Gray Admits Reliance on Huston. Watching Legislative Situation. Raskob a Willing Witness. | True | Special to The New York Times. | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/charles-h-dowds-have-a-son.html | Charles H. Dowds Have a Son. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/bridget-farry-aroused-refuses-2-a-day-as-mcmanus-witness-and.html | BRIDGET FARRY AROUSED.; Refuses $2 a Day as McManus Witness and Demands $3 Rate. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/market-loser-ends-life-wf-rees-plunges-from-window-of-riverside.html | MARKET LOSER ENDS LIFE; W.F. Rees Plunges From Window of Riverside Drive Apartment. | True | | C1B66490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/see-rothstein-clue-in-miami-drug-raid-detectives-say-letters.html | SEE ROTHSTEIN CLUE IN MIAMI DRUG RAID; Detectives Say Letters Discovered in Seized Suitcase "Open New Angle in Killing" | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/urges-swedish-arms-cut-riksdag-passes-socialist-motion-to-study.html | URGES SWEDISH ARMS CUT.; Riksdag Passes Socialist Motion to Study Methods. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/completes-50-years-as-army-clerk.html | Completes 50 Years as Army Clerk. | True | Special to The New York Times. | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/urge-british-rules-in-loading-of-ships-american-operators-say-they.html | URGE BRITISH RULES IN LOADING OF SHIPS; American Operators Say They Favor Methods as Standard for World Shipping. REVIEW CARGO PROBLEMS Special Treatment for Tankers and Lumber Carriers Advised at Committee Hearings Here. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/services-for-bishop-versiglia.html | Services for Bishop Versiglia. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/ship-agent-closes-long-land-service-ml-burns-of-mercantile-marine.html | SHIP AGENT CLOSES LONG LAND SERVICE; M.L. Burns of Mercantile Marine Retires After 37 Years—Plans First Trip Abroad. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/british-plan-to-spend-350000000-on-jobs-thomas-tells-parliament.html | BRITISH PLAN TO SPEND $350,000,000 ON JOBS; Thomas Tells Parliament Approved Schemes to Relieve Unemployment Reach That Amount. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/link-bus-and-rail-service-pennsylvania-and-greyhound-line-open-runs.html | LINK BUS AND RAIL SERVICE; Pennsylvania and Greyhound Line Open Runs to Chicago and St. Louis | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/jersey-couple-wed-53-years.html | Jersey Couple Wed 53 Years. | True | Special to The New York Times. | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/brooklyn-to-name-hesterberg-today-alderman-ready-for-election-of.html | BROOKLYN TO NAME HESTERBERG TODAY; Alderman Ready for Election of Borough President to Succeed Byrne. WILL MEET WITH MAYOR Promotion of Public Works Head Will Cause Several Others to Move Up. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/apartment-house-planned-for-forest-hills-north.html | Apartment House Planned For Forest Hills North | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/power-merger-aid-seen-in-bank-move-election-of-niagara-hudson-head.html | POWER MERGER AID SEEN IN BANK MOVE; Election of Niagara Hudson Head to National City Board to Further Consolidated Gas Deal. NEGOTIATIONS LIKELY SOON Steps Expected to Be Long-DrawnOut, With No Similarity inOwnership of the Systems. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/realty-financing.html | REALTY FINANCING. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/will-rogers-predicts-the-result-in-pennsylvania.html | Will Rogers Predicts The Result in Pennsylvania | True | WILL ROGERS. | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/tokio-acceptance-cheers-americans-spokesman-says-we-and-british-and.html | TOKIO ACCEPTANCE CHEERS AMERICANS; Spokesman Says We and British and Japanese Should BeProud of Accord on Auxiliaries. TO PUBLISH TEXT TODAY Three-Power Pact Said to Be EasyNow, but Efforts Will Continueto Include Five. Five-Power Goal Stressed. American Optimism Grows. | True | By L.c. Speers. Special Cable To the New York Times. | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/bill-offered-to-aid-small-corporations.html | BILL OFFERED TO AID SMALL CORPORATIONS | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/mississippi-mayor-shoots-an-editor-he-ends-own-life-after-badly.html | MISSISSIPPI MAYOR SHOOTS AN EDITOR; He Ends Own Life After Badly Wounding Critic in Campaign He Won.RIVAL IN RACE FLEES FIRE Dentist Escapes With Bullet Holein Coat—Executive Angeredby Calf Stealing Charge. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/jersey-auto-chief-sworn-hg-hoffman-taking-office-reappoints-magee.html | JERSEY AUTO CHIEF SWORN.; H.G. Hoffman, Taking Office, Reappoints Magee as Deputy. | True | Special to The New York Times. | C1B66490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/women-see-rebuff-on-nationality-law-miss-doris-stevens-pleads-with.html | WOMEN SEE REBUFF ON NATIONALITY LAW; Miss Doris Stevens Pleads With The Hague Conference Not to Perpetuate Inequalities. VOTE TO BE TAKEN FRIDAY Delegates Receive Appeals From Dr. John Brown Scott and Women of 22 Nations. Urges Further Consideration. Dr. Scott Cables Appeal. | True | Wireless to THE NEW YORK TIMES. | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/serb-patriarch-ill-refuses-food.html | Serb Patriarch, Ill, Refuses Food. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/jury-grants-25000-in-poison-pen-suit-gives-verdict-to-miss-mowell.html | JURY GRANTS $25,000 IN 'POISON PEN' SUIT; Gives Verdict to Miss Mowell, Once Tried for SendingNotes to Attorney's Wife.DELIBERATED SIX HOURS Plaintiff Contended That Mrs. VonMoschzisker Wrote AbusiveLetters to Herself. Defendants Not in Court. Tells of Plaintiff's Illness. | True | Special to The New York Times. | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/hundred-neediest-fund-gets-55.html | Hundred Neediest Fund Gets $55. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/huntersavage-swim-postponed.html | Hunter-Savage Swim Postponed. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/days-prices-off-in-domestic-bonds-average-on-stock-exchange-is.html | DAYS PRICES OFF IN DOMESTIC BONDS; Average on Stock Exchange Is Slightly Lower--Resistance in Rails and Utilities. CONVERTIBLES IRREGULAR Government Issues Uneven at Close, After Light Trading--Foreign Loans a Shade Higher. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/poor-housing-laid-to-rich-owners-east-side-chamber-secretary.html | POOR HOUSING LAID TO RICH OWNERS; East Side Chamber Secretary Asserts Cultured Families Do Not Improve Tenements. FINDS AGENTS INDIFFERENT Mass Meeting Today Ends Community Councils' Clean-UpCampaign. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/von-porat-wins-in-bout-outpoints-angus-snyder-at-st-paul-scores-two.html | VON PORAT WINS IN BOUT.; Outpoints Angus Snyder at St. Paul; Scores Two Knockdowns. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/new-incorporations-96084847.html | NEW INCORPORATIONS. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/silk-mills-to-consolidate.html | Silk Mills to Consolidate. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/financial-markets-many-stocks-go-higher-in-largest-days-business.html | FINANCIAL MARKETS; Many Stocks Go Higher in Largest Day's Business Since December--Bonds Irregular. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/british-heir-on-new-hunt-in-mountainous-district-east-of-nile-in.html | BRITISH HEIR ON NEW HUNT.; In Mountainous District East of Nile in the Sudan. | True | Wireless to THE NEW YORK TIMES. | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/seeks-joint-rail-permit-westchester-road-asks-approval-of-agreement.html | SEEKS JOINT RAIL PERMIT.; Westchester Road Asks Approval of Agreement With New Haven. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/business-records.html | BUSINESS RECORDS. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/wilzcek-is-cue-victor-bunnell-and-knapp-also-win-in-poggenburg-cup.html | WILZCEK IS CUE VICTOR.; Bunnell and Knapp Also Win in Poggenburg Cup Play. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/crowds-visit-home-show-goodrichs-city-plan-for-nanking-attracts.html | CROWDS VISIT HOME SHOW.; Goodrich's City Plan for Nanking Attracts Much Interest. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/maude-to-sail-tomorrow-retired-actor-coming-to-hollywood-for-talkie.html | MAUDE TO SAIL TOMORROW; Retired Actor Coming to Hollywood for Talkie of "Grumpy." | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/gets-dwelling-in-manhasset.html | Gets Dwelling in Manhasset. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/quakes-shake-greek-city-dozens-of-houses-in-volo-collapse-many.html | QUAKES SHAKE GREEK CITY.; Dozens of Houses in Volo Collapse, Many Persons Are Injured. | True | Wireless to THE NEW YORK TIMES. | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/killed-by-brokers-auto-peter-neary-60-run-down-by-fergus-reid-jr-in.html | KILLED BY BROKER'S AUTO.; Peter Neary, 60, Run Down by Fergus Reid Jr. in Third Avenue. | True | | C1B66490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/briand-backs-stand-by-quoting-disraeli-hopes-to-persuade-macdonald.html | BRIAND BACKS STAND BY QUOTING DISRAELI; Hopes to Persuade MacDonald Not to Fear Conservative View of Political Pact. THINKS SAME WORDS APPLY Foreign Minister Will Present the Original Transcript of "Peace With Honor" Speech. Defends His Acts. | True | By Clarence H. Streit. Special Cable To the New York Times. | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/jews-score-report-of-palestine-board-jewish-agency-head-in-london.html | JEWS SCORE REPORT OF PALESTINE BOARD; Jewish Agency Head, in London, Calls Survey of 1929 Riots Unsympathetic in Treatment. ARABS EXPRESS PLEASUREBritish Newspaper Says Commission Overstepped Jurisdiction--New Yorkers Non-Committal. Arabs Admit Satisfaction. Mildness Surprises Jerusalem. Interest in Snell's Reservation. New Yorkers Await More News. | True | Special Cable to THE NEW YORK TIMES. | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/loan-of-4500000-for-west-virginia-banking-syndicate-pays-100005.html | LOAN OF $4,500,000 FOR WEST VIRGINIA; Banking Syndicate Pays 100.005, With Some of Bonds as 4 s, Others as 4s--KEEN RIVALRY FOR ISSUE--Chase Group Successful Over First National, National City and Guaranty Company. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/truce-with-liberals-wins-labor-a-respite-former-abstain-from-voting.html | TRUCE WITH LIBERALS WINS LABOR A RESPITE; Former Abstain From Voting in Commons on Majorities Near 50 --Get Coal Bill Concession. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/mrs-james-s-williamson-wife-of-congregational-minister-dies-at.html | MRS. JAMES S. WILLIAMSON.; Wife of Congregational Minister Dies at Hartsdale, N.Y. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/capt-dollar-ill-friends-anxious.html | Capt. Dollar III, Friends Anxious. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/king-george-may-sail-with-cutter-in-races-will-take-weeks-holiday.html | KING GEORGE MAY SAIL WITH CUTTER IN RACES; Will Take Week's Holiday for Contests Between Britannia and the Shamrock V. | True | Special Cable to THE NEW YORK TIMES. | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/universal-draft-is-upheld-by-house-snell-measure-for-a-commission.html | UNIVERSAL DRAFT IS UPHELD BY HOUSE; Snell Measure for a Commission to Study Plan Is Revamped in Debate. | True | Special to The New York Times. | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/makes-centenary-clock-belgian-to-exhibit-timepiece-with-figures-of.html | MAKES CENTENARY CLOCK.; Belgian to Exhibit Timepiece With Figures of Royalty. | True | Special Cable to THE NEW YORK TIMES. | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/upstate-boy-kills-mother-in-april-fool-holdup.html | Up-State Boy Kills Mother In "April Fool" Hold-Up | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/matsuyama-is-victor.html | Matsuyama Is Victor. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/explains-subway-assault-defendant-says-he-was-drunk-at-time-man-was.html | EXPLAINS SUBWAY ASSAULT.; Defendant Says He Was Drunk at Time Man Was Hurled to Tracks. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/admiral-sir-hugh-watson-retires.html | Admiral Sir Hugh Watson Retires. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/liquor-cases-lowered-on-jan-1-there-were-20554-pending-in-federal.html | LIQUOR CASES LOWERED.; On Jan. 1 There Were 20,554 Pending in Federal Courts. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/e-dempsey-wins-bout-at-new-lenox-gets-decision-over-twain-mark-in.html | E. DEMPSEY WINS BOUT AT NEW LENOX; Gets Decision Over Twain Mark in Six Rounds--H. Singer Outpoints Fishbein. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/charneski-defeats-tell-gets-decision-in-feature-bout-at-22d.html | CHARNESKI DEFEATS TELL.; Gets Decision in Feature Bout at 22d Armory--Slavin Wins. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/court-rules-for-borg-grants-review-of-indictment-against-hackensack.html | COURT RULES FOR BORG.; Grants Review of Indictment Against Hackensack Publisher. | True | Special to The New York Times. | C1B66490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/nyu-fencers-club-wins-us-epee-title-defeats-boston-aa-and-the.html | N.Y.U. FENCERS CLUB WINS U.S. EPEE TITLE; Defeats Boston A.A. and the Fencers Club in Final Round at the Saltus Club. SORENSON BREAKS A TIE Receives Gold Medal Along With His Comrades on Winning Side, de Capriles and Kapner. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/sweetser-cancels-trip-to-england-siwanoy-star-withdraws-from-walker.html | SWEETSER CANCELS TRIP TO ENGLAND; Siwanoy Star Withdraws From Walker Cup Team Because of Business Pressure. His Famous Triumph Recalled. Women Committees Chosen. | True | By Lincoln A. Werden. | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/la-guardia-in-house-assails-steel-deal-scents-subtle-plan-for-big.html | LA GUARDIA IN HOUSE ASSAILS STEEL DEAL; Scents "Subtle Plan" for Big Trust in Bethlehem-Youngstown Merger.ASKS FOR INVESTIGATIONViews Mather's Activity as Evidence That United States Steells Backing Project. Resolution Offered by La Guardia. Sees a Strange Aspect. Points to Mather's Activity. | True | Special to The New York Times. | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/4-games-tonight-in-us-title-polo-class-c-crown-to-be-at-stake-as.html | 4 GAMES TONIGHT IN U.S. TITLE POLO; Class C Crown to Be at Stake as Cleveland and Ridgewood Clubs Clash. Commonwealth Club to Play. Bowled Over Riding Club. | True | By Robert F. Kelley. | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/town-hall-club-elects-tarkington-connelly-little-and-barnes-among.html | TOWN HALL CLUB ELECTS; Tarkington, Connelly, Little and Barnes Among New Members. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/returns-to-matteawan-mead-one-of-three-who-escaped-is-brought-back.html | RETURNS TO MATTEAWAN.; Mead, One of Three Who Escaped, Is Brought Back by Father. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/europa-going-slower-stormy-seas-make-noontonoon-mark-613-miles.html | EUROPA GOING SLOWER.; Stormy Seas Make Noon-to-Noon Mark 613 Miles, Trip's Poorest. | True | Wireless to THE NEW YORK TIMES. | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/miss-parkhurst-honored-ah-alexander-gives-dinner-and-dance-for-her.html | MISS PARKHURST HONORED.; A.H. Alexander Gives Dinner and Dance for Her and Fiance. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/ford-shortwave-station-ordered-off-the-air-has-not-been-used-in.html | Ford Short-Wave Station Ordered Off the Air; Has Not Been Used in Over a Year, Says Director | True | Special to The New York Times. | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/mellon-opposes-civic-centre-court-tells-bar-he-wants-a-26story.html | MELLON OPPOSES CIVIC CENTRE COURT; Tells Bar He Wants a 26-Story Skyscraper Here to House All Federal Bureaus. BUT LAWYERS RENEW PLEA Assert City Is Entitled to a Separate Structure in Keeping WithIts Projected Centre. Cites Big Space Required. Asks Appropriate Court House. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/west-end-group-to-discuss-fares.html | West End Group to Discuss Fares. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/fritz-williams-dies-at-lambs-club-veteran-actor-succumbs-to-heart.html | FRITZ WILLIAMS DIES AT LAMBS CLUB; Veteran Actor Succumbs to Heart Disease After Attack of Acute Indigestion. WAS ARRANGING 'GAMBOL' As Shepherd of Club He Directed Plans for Show—Began Stage Career at 6 Months. Had Role in "Berkeley Square." Lambs Gambol Will Be Staged. Played Here First in 1884. | True | Times Wide World Photo. | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/seek-return-of-two-toes-arkansans-want-predatory-wolf-now-in.html | SEEK RETURN OF TWO TOES; Arkansans Want Predatory Wolf, Now in Memphis, for Their Zoo. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/urges-fishers-island-channel-work.html | Urges Fishers Island Channel Work. | True | Special to The New York Times. | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/dr-bhb-sleght-prominent-newark-homeopathic-physician-and-surgeon.html | DR. B.H.B. SLEGHT.; Prominent Newark Homeopathic Physician and Surgeon Dies. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/backs-savings-bank-bill-henry-bruere-endorses-mastick-plan-to-cut.html | BACKS SAVINGS BANK BILL.; Henry Bruere Endorses Mastick Plan to Cut Franchise Tax. | True | Special to The New York Times. | C1B66490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/american-smelting-votes-pension-plan-stockholders-approve-giving.html | AMERICAN SMELTING VOTES PENSION PLAN; Stockholders Approve Giving Double Present Amount, in Return for Small Investment.FUND TO BECOME TRUSTB.M. Baruch Succeeds Lyman Candee on Board--Brownell Sees LittleChange in Copper Situation. Features of New System. Present Plan Established in 1912. No Change in Copper Situation. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/defends-sinclair-as-a-wronged-man-former-senator-owen-in-a-pamphlet.html | DEFENDS SINCLAIR AS A "WRONGED MAN'; Former Senator Owen, in a Pamphlet, Calls Oil Operator a Victim of Circumstances. COURT RULINGS ATTACKED Teapot Dome Lease Was Properly Executed, but Was Commercially Worthless, Says Oklahoman. | True | Special to The New York Times. | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/new-ufa-talkie-praised-in-berlin-the-blue-angel-directed-by-von.html | NEW UFA TALKIE PRAISED IN BERLIN; "The Blue Angel," Directed by Von Sternberg, Features Jannings and Marlene Dietrich. STORY BY HEINRICH MANNStark Tragedy Holds, AudienceSpellbound After Showing--English Version Coming Here. | True | Special Cable to THE NEW YORK TIMES. | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/money.html | MONEY. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/article-1-no-title.html | Article 1 -- No Title | True | Pach Bros. Photo. | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/avoid-hunting-goal-in-dark-weather-favorable-as-the-fliers-60-miles.html | AVOID HUNTING GOAL IN DARK; Weather Favorable as the Fliers, 60 Miles Off Island, Await Day.--FUEL SUPPLY IS AMPLE--Two-Hour Delay in Taking Off Is Blamed for Failure to Reach Objective.--LOG FLASHED BY RADIO-- First Message in Minute-to-Minute Account at 9:37 A.M.and Last at 5:51 P.M.-- Reassuring Messages Sent Out As Night Forced Plane Down Radio Messages Cease. The Start of the Pilot's Flight. Sinks Low in the Water. Turns Back to Starting Point. Vanishes in Mist Over River. YANCEY A NOTED NAVIGATOR. Has Commanded Submarines and Ships as Well as Transocean Planes. | True | By Zeh Bouck. Wireless Operator On the Plane. Copyright, 1930, By the New York Times Company. All Rights Reserved. Wireless To the New York Times. | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/police-department.html | Police Department. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/hazards-of-travel-subway-stairways-at-seventysecond-street-are-also.html | HAZARDS OF TRAVEL.; Subway Stairways at Seventy-second Street Are Also Inadequate. | True | MATAVIC. | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/missing-elizabeth-man-found-dead.html | Missing Elizabeth Man Found Dead. | True | Special to The New York Times. | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/to-buy-argentine-bonds-288000-available-for-sinking-fund.html | TO BUY ARGENTINE BONDS.; $288,000 Available for Sinking Fund Retirements Under Par. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/sports-of-the-times-backward-turn-backward-the-stadium-scene-a.html | Sports of the Times; Backward, Turn Backward. The Stadium Scene. A Sporting View. Years After. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/bold-flotations-minnesota-power-and-light-province-of-british.html | BOLD FLOTATIONS.; Minnesota Power and Light. Province of British Columbia. Province of Manitoba. Saskatoon, Sask. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/three-races-close-for-united-hunts-tabulation-for-sporting-plate.html | THREE RACES CLOSE FOR UNITED HUNTS; Tabulation for Sporting Plate Before Deadline Shows 18 --More Expected. | True | Times Wide World Photo. | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/hawks-reaches-texas-after-700mile-lap-flier-towed-in-glider-lands.html | HAWKS REACHES TEXAS AFTER 700-MILE LAP; Flier, Towed in Glider, Lands at Sweetwater--Fought Storm Soon After Leaving Tucson. Early Start From Tucson. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/leases-manhasset-residence.html | Leases Manhasset Residence. | True | | C1B66490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/two-boy-orators-qualify-brooklyn-students-picked-as-semifinalists.html | TWO BOY ORATORS QUALIFY; Brooklyn Students Picked as SemiFinalists in The Times Contest. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/newark-supplies-delayed-so-only-200-of-300-enumerators-there-will.html | NEWARK SUPPLIES DELAYED; So Only 200 of 300 Enumerators There Will Start Work Today. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/industrial-output-below-1929-mark-manufacturing-and-mineral.html | INDUSTRIAL OUTPUT BELOW 1929 MARK; Manufacturing and Mineral Production in February UnderSame Month Year Ago.GAIN IN UNFILLED ORDERS Railroad Equipment and LumberAdvances Since January OffsetDeclines in Textiles and Metals. | True | Special to The New York Times. | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/smith-trails-jones-in-open-by-13-shots-bobby-wins-southeastern.html | SMITH TRAILS JONES IN OPEN BY 13 SHOTS; Bobby Wins Southeastern Title Golf With 284--Horton Is Second With 297.--VICTOR SCORES 69 AND 71--Augusta Margin Is Atlanta's Most Decisive Triumph Over Professional Rivals.--DUDLEY IS THIRD WITH 298--Cox and J. Turnesa Follow With 299s--$1,000 First Prize Taken by Smith. Bobby Goes Out in 32. Kerrigan Takes an 8. Group Flies to Washington. Over Par Once in Morning. SMITH TRAILS JONES IN OPEN BY 13 SHOTS Misses Chance for a 66. | True | Special to The New York Times. | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/aspects-of-unemployment.html | ASPECTS OF UNEMPLOYMENT. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/darrells-pointer-shows-good-form-joe-gains-favor-in-members-allage.html | DARRELL'S POINTER SHOWS GOOD FORM; Joe Gains Favor in Members' All-Age Stake of English Setter Club. | True | By Henry R. Ilsley. Special To The New York Times. | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/charges-atterbury-selected-judges-pinchot-in-statement-assails.html | CHARGES ATTERBURY SELECTED JUDGES; Pinchot, in Statement, Assails "Corporation Control" of Legal Tribunals. CITES CASE OF WATSON Now Rail Head Is Trying to Dominate the State Supreme Court,Sinys Candidate. Selected Judges, He Says. | True | Special to The New York Times. | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/changes-in-corporations-directors-elected-by-oil-shares-w-t-grant.html | CHANGES IN CORPORATIONS; Directors Elected by Oil Shares, W. T. Grant and Pirnic, Simons & Co. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/fur-sales-show-drop-during-first-quarter-situation-not-serious.html | FUR SALES SHOW DROP DURING FIRST QUARTER; Situation Not Serious, Bleistein Explains--Sees Indications of Trade Stability. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/hw-abbot-jrs-entertain-give-dinner-at-club-st-regis-several-others.html | H.W. ABBOT JRS. ENTERTAIN; Give Dinner at Club St. Regis-- Several Others Have Guests. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/westchester-items-paper-company-executive-buys-new-larchmont-house.html | WESTCHESTER ITEMS; Paper Company Executive Buys New Larchmont House. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/edison-lauds-hays-on-new-film-ethics-reactions-to-code-both-favor.html | EDISON LAUDS HAYS ON NEW FILM ETHICS; Reactions to Code Both Favor and Challenge It--Episcopal Weekly Is Scornful. GLENN FRANK APPROVES IT Warns, However, That Art May Be Put in Bondage by Both Moralists and Unmoralists. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/hid-sheridans-horse-said-man-dead-at-80-exmayor-ward-of-winchester.html | HID SHERIDAN'S HORSE, SAID MAN DEAD AT 80; Ex-Mayor Ward of Winchester, Va., Declared Famous Ride Was on Substitute. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/andrews-explains-asking-10-on-film-asserts-milliken-failed-to-say.html | ANDREWS EXPLAINS ASKING 10% ON FILM; Asserts Milliken Failed to Say Original Plan Was to Use Funds for Church Movies. DENOUNCES HAYS TACTICS Movie Executive In Reply Declares Clergyman Sought "Tribute" From the Industry. Scores Hays Tactics. DeMille Took Up Project. | True | | C1B66490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/brig-gen-rt-yeatman-retired-army-officer-dies-at-81-in-cincinnati.html | BRIG. GEN. R.T. YEATMAN.; Retired Army Officer Dies at 81 in Cincinnati. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/horse-show-tonight-at-the-riding-club-award-of-townsend-cup-for.html | HORSE SHOW TONIGHT AT THE RIDING CLUB; Award of Townsend Cup for Best Polo Pony to Feature 41st Annual Exhibition. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/athletics-vanguard-departs.html | Athletics' Vanguard Departs. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/passes-newspaper-bill-senate-approves-measure-requiring-names-of.html | PASSES NEWSPAPER BILL.; Senate Approves Measure Requiring Names of Owners. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/music-notes.html | MUSIC NOTES. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/bethlehem-shows-gain-for-quarter-grace-says-earnings-exceed-250-a.html | BETHLEHEM SHOWS GAIN FOR QUARTER; Grace Says Earnings Exceed $2.50 a Share~ Greater Than a Year Ago. APRIL OPERATIONS AT 85% Schwab Tells Annual Meeting He Hopes to See the Steel Company One of World's Greatest. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/the-log-of-the-seaplane-the-pilot-the-log-of-the-seaplane-the-pilot.html | The Log of the Seaplane, The Pilot; The Log of the Seaplane, The Pilot | True | By Lewis Yancey. Leader and Navigator of the Flight To Bermuda. Copyright, 1930, By the New York Times Company. All Rights Reserved. By Wireless To the New York Times. | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/rojas-and-sagues-draw.html | Rojas and Sagues Draw. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/rises-in-holdings-lift-trusts-assets-second-third-and-fourth.html | RISES IN HOLDINGS LIFT TRUSTS' ASSETS; Second, Third and Fourth National Investors Corporations Report for Quarter.INCREASE IN INVESTMENTSCompanies Had Net Assets of$49,726,417 on March 31,Up About $7,000,000. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/giant-seconds-win-134-leslie-and-suchuyry-lead-attack-on-bridgeport.html | GIANT SECONDS WIN, 13-4.; Leslie and Suchuyry Lead Attack on Bridgeport Hurlers. | True | Special to The New York Times. | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/indicted-in-holdup-killing-suspect-accused-of-shooting-man-who.html | INDICTED IN HOLD-UP KILLING; Suspect Accused of Shooting Man Who Raised His Hand Too Slowly. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/rates-advanced-on-bankers-bills-dealers-make-18-of-1-increase-on-60.html | RATES ADVANCED ON BANKERS' BILLS; Dealers Make 1/8 of 1% Increase on 60, 90 and 120Day Paper.CALL MONEY STEADY AT 4%Bankers See Little Indication of Rise~Funds in Supply atClose of Market. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/nyu-to-make-pershing-doctor-of-military-science.html | N.Y.U. to Make Pershing Doctor of Military Science | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/pete-olson-wins-nome-dog-race.html | Pete Olson Wins Nome Dog Race. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/circus-benefit-for-home-society-of-st-johnland-to-take-over-matinee.html | CIRCUS BENEFIT FOR HOME.; Society of St. Johnland to Take Over Matinee on April 25. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/cleveland-rally-routs-giants-82-new-york-pitchers-unable-to-halt-in.html | CLEVELAND RALLY ROUTS GIANTS, 8-2; New York Pitchers Unable to Halt Indians in Exhibition at New Orleans. HOME FOLKS CHEER OTT Hodlin, Victors' Hurler, Displays Skill, Once Fanning O'Farrell With Bases Filled. Double Play Hurts Giants. Judd Faces Seven Batters. | True | By William E. Brandt. Special To the New York Times. | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/duchess-is-found-in-gasfilled-room-wife-of-the-duke-of-leinster-is.html | DUCHESS IS FOUND IN GAS-FILLED ROOM; Wife of the Duke of Leinster Is Lying Dangerously Ill in a London Hospital. ALLOWANCE HAD BEEN CUT Former May Etheridge, Once Star in Musical Comedy, Was Living in Flat in Drab District. | True | Wireless to THE NEW YORK TIMES. | C1B66490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/state-doctors-urge-medical-liquor-act-declare-hastings-bill-would.html | STATE DOCTORS URGE MEDICAL LIQUOR ACT; Declare Hastings Bill Would Remove Legal Infringement on Practice of Medicine. CALL ALCOHOL A NECESSITY Physicians Have to Break Law to Save Patients' Lives, Dr. Chalmers Asserts. DRYS FIGHT THE MEASURE Rev. O.R. Miller, Mrs. Colvin and S.E. Nicholson Assail Doctors' Stand at Albany Hearing. Doctors Oppose Dry Arguments. Bill Would Prevent Law-Breaking. | True | Special to The New York Times. | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/nearperfect-game-bowled-in-tourney-baker-of-peru-ind-rolls-a-299.html | NEAR-PERFECT GAME BOWLED IN TOURNEY; Baker of Peru, Ind., Rolls a 299 During the Events at Cleveland Congress. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/city-is-recasting-plans-for-big-piers-project-to-be-altered-to.html | CITY IS RECASTING PLANS FOR BIG PIERS; Project to Be Altered to Permit Jersey City to Make Similar Extensions. COMPACT TO BE SOUGHT Agreement With New Jersey Ports Expected to Overcome War Department Objections. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/says-farm-relief-is-hard-on-farmer-garner-asserts-wheat-and-cotton.html | SAYS FARM RELIEF IS HARD ON FARMER; Garner Asserts Wheat and Cotton Men Have Been 'Relieved'of a Legitimate Price.CHARGES BOARD BUNGLEDDemocratic Leader Cites Advice toHold Crops and SubsequentSlump in the Market. | True | Special to The New York Times. | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/observer-25th-year-of-music-institute-students-alumni-and-teachers.html | OBSERVER 25TH YEAR OF MUSIC INSTITUTE; Students, Alumni and Teachers Unite in Jubilee Concert at Carnegie Hall. HONOR DR. FRANK DAMROSCH Dean and Founder of Organization Is Present In Box--Willem Willeke Conducts. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/byrd-film-plane-due-here-today-schoenhair-reaches-miami-in-a-hop.html | BYRD FILM PLANE DUE HERE TODAY; Schoenhair Reaches Miami in a Hop From Honduras--Will Start North at 6 A.M. SEEKS RECORD ON LAST LEG He Hopes to Arrive Soon After Noon--Dunedin Gives Stirring Farewell to the Eleanor Bolling. | True | Special to The New York Times. | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/no-action-on-brady-post-new-york-edison-executive-committee-falls.html | NO ACTION ON BRADY POST.; New York Edison Executive Committee Falls to Consider Successor. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/stage-groups-to-fete-arbitrators.html | Stage Groups to Fete Arbitrators. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/sale-wont-hamper-holmes-airport.html | Sale Won't Hamper Holmes Airport. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/state-fights-bequest-to-clarkson-college-challenges-right-of-woman.html | STATE FIGHTS BEQUEST TO CLARKSON COLLEGE; Challenges Right of Woman to Renounce Life Interest in $1,145,431 Trust Fund. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/automobile-output-unchanged-in-march.html | AUTOMOBILE OUTPUT UNCHANGED IN MARCH | True | Special to The New York Times. | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/good-news-for-the-port.html | GOOD NEWS FOR THE PORT. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/mt-st-marys-nine-beats-dartmouth-collects-only-two-hits-but-a-walk.html | MT. ST. MARY'S NINE BEATS DARTMOUTH; Collects Only Two Hits, but a Walk Forces In Only Run in 1 to 0 Triumph. | True | Special to The New York Times. | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/canadian-leaving-navy-parley-more-american-aides-to-sail.html | Canadian Leaving Navy Parley; More American Aides to Sail | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY. | True | | C1B66490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/jungs-injury-causes-shift-in-navy-crews-schoenix-promoted-from.html | JUNG'S INJURY CAUSES SHIFT IN NAVY CREWS; Schoenix Promoted From Junior Shell During 6-Mile Row on Outside Course. | True | Special to The New York Times. | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/heads-chicago-jewish-charities.html | Heads Chicago Jewish Charities. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/6000-begin-taking-census-here-today-state-is-divided-into-36-and.html | 6,000 BEGIN TAKING CENSUS HERE TODAY; State Is Divided Into 36 and the City Into 15 Supervisors' Districts for Count. ALL ANSWERS KEPT SECRET Average Individual Must Reply to 20 or 30 Questions--All Data to Be Filed in Two Weeks. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/link-up-southern-air-line-miami-night-planes-carry-south-american.html | LINK UP SOUTHERN AIR LINE.; Miami Night Planes Carry South American Mail North. | True | | |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/loadings-fell-off-in-week-of-march-22-total-of-875542-cars-was.html | LOADINGS FELL OFF IN WEEK OF MARCH 22; Total of 875,542 Cars Was Under the Previous Week and Same Period in 1929. | True | Special to The New York Times. | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/philosophy-society-marks-150th-year-six-college-presidents-and-four.html | PHILOSOPHY SOCIETY MARKS 150TH YEAR; Six College Presidents and Four Former Ambassadors to Be at Dinner Tonight. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/honor-london-educator-englishspeaking-union-has-tea-for-dr-and-mrs.html | HONOR LONDON EDUCATOR.; English-Speaking Union Has Tea for Dr. and Mrs. Costley-White. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/harwood-ellis-is-elected-harvard-hockey-team-captain.html | Harwood Ellis Is Elected Harvard Hockey Team Captain | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/kate-mbrookfield-engaged-to-marry-debutante-of-last-season-will.html | KATE M.BROOKFIELD ENGAGED TO MARRY; Debutante of Last Season Will Become the Bride of Watson Wyckoff. TO HAVE A JUNE WEDDING Bride-to-Be a Member of the Junior League--Fiance a Graduate of Brown. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/boston-six-beaten-by-canadiens-3-to-0-15000-see-montreal-team-win-s.html | BOSTON SIX BEATEN BY CANADIENS, 3 TO 0; 15,000 See Montreal Team Win Surprising Triumph as Stanley Cup Final Opens. LEDUC HERO OF VICTORS Makes First Goal in 2d Period and His Pass to Lepine Results in Last Tally. S. MANTHA OTHER SCORER Winners' Defense Perfect, Hainsworth Starring--2d Game inMontreal Tomorrow. Canadian Strategy Superior. Boston Never Stops Trying. Weiland Forced to Quit Ice. Wasnie Almost Tallies. | True | By Joseph C. Nichols. Special To the New York Times. | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/silver-bullion.html | SILVER BULLION. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/report-pleases-campbell-head-of-youngstown-sheet-remarks-on.html | REPORT PLEASES CAMPBELL.; Head of Youngstown Sheet Remarks on Bethlehem's Showing. | True | Special to The New York Times. | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/northerners-advance-unchecked-in-china-nanking-troops-either.html | NORTHERNERS ADVANCE UNCHECKED IN CHINA; Nanking Troops Either Retired Without Fighting or Joined Yu-Hsiang and Yen Hsi-Shan. | True | Wireless to THE NEW YORK TIMES. | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/football-recess-at-yale-layoff-to-extend-to-april-14-work-to-be.html | FOOTBALL RECESS AT YALE.; Lay-Off to Extend to April 14-- Work to Be Harder Then. | True | Special to The New York Times. | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/john-st-site-sold-for-tall-offices-holding-company-buys-plot-with.html | JOHN ST. SITE SOLD FOR TALL OFFICES; Holding Company Buys Plot With Frontages on Pearl and Platt Streets. DEAL INVOLVES $4,000,000 Thirty-three-Story Building to Rise on Land Sold by Frederick Brown--Other Trading. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/adelaide-hails-mawson-back-from-antarctic-300-miles-of-new-coast.html | Adelaide Hails Mawson, Back From Antarctic; 300 Miles of New Coast Claimed for Britain | True | Wireless to THE NEW YORK TIMES. | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/thomas-houston-blind-evangelist-drops-dead-of-heart-disease-at-70.html | THOMAS HOUSTON.; Blind Evangelist Drops Dead of Heart Disease at 70. | True | | C1B66490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/find-fordham-pupil-missing-15-months-vicksburg-miss-police-identify.html | FIND FORDHAM PUPIL MISSING 15 MONTHS; Vicksburg (Miss.) Police Identify Taxi Driver as R.E. Boyle, Medical Student.SON OF GLENS FALLS DOCTORSeeking Fortune, He Had Workedas a Laborer in Oklahoma,Florida and Arkansas. Learns Son Is Found. | True | Special to The New York Times. | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/two-gains-at-london.html | TWO GAINS AT LONDON. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/weeks-wheat-export-again-very-small-less-than-half-of-week.html | WEEK'S WHEAT EXPORT AGAIN VERY SMALL; Less Than Half of Week Preceding, 565,000 BushelsUnder 1929. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/hint-plot-to-kill-rumanian-premier.html | Hint Plot to Kill Rumanian Premier. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/business-leases.html | BUSINESS LEASES. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/couzens-opens-war-on-rail-mergers-offers-resolution-barring-ic-c.html | COUZENS OPENS WAR ON RAIL MERGERS; Offers Resolution Barring I.C. C. Approval of Any, Pending Laws" to Protect Public." ATTACKS BOARD'S PLANS Cites "Northern Securities Decision" In Condemning Authorization of Northwest Union. | True | Special to The New York Times. | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/lisa-parnova-dancer-gives-varied-program-offerings-range-from.html | LISA PARNOVA, DANCER, GIVES VARIED PROGRAM; Offerings Range From Classsic Ballet to Modern Numbers, Showing Great Versatility. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/princetons-nine-in-opener-today-to-face-rutgers-on-orange-and-black.html | PRINCETON'S NINE IN OPENER TODAY; To Face Rutgers on Orange and Black Field in First Game of Baseball Season. BOWMAN LIKELY TO PITCH Mound and Centre Field Positions Still Unsettled--At Least Six Letter Men to Play. | True | Special to The New York Times.Times Wide World Photo. | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/woman-kills-rival-she-took-my-man-kentucky-wife-19-says-as-to.html | WOMAN KILLS RIVAL.; "She Took My Man," Kentucky Wife, 19, Says as to Shooting. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/rush-aid-to-dutch-ship-tugs-go-to-freighter-binnendijk-drifting-in.html | RUSH AID TO DUTCH SHIP.; Tugs Go to Freighter Binnendijk, Drifting in Mid-Atlantic. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/map-crime-centres-to-curb-wayward-police-to-press-campaign-for.html | MAP CRIME CENTRES TO CURB WAYWARD; Police to Press Campaign for Youth in Harlem Delancey St. and Upper East Side. 25 WORKERS TO BE ADDED Dance Halls Will Be Abandoned and Fight on Poolrooms Pushed, Ruttenberg Declares. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/jc-brown-dies-bank-firm-partner-greatgrandson-of-founder-associated.html | J.C. BROWN DIES; BANK FIRM PARTNER; Great-Grandson of Founder Associated in Managing the Philadelphia Branch. HEADED COAL COMPANIES Was Also Official in Glass Sand, Cement and Transit Corporations --Had Wide Civic Interests. | True | Special to The New York Times. | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/rail-holdings-inquiry-starts-on-saturday-house-committee-will.html | RAIL HOLDINGS INQUIRY STARTS ON SATURDAY; House Committee Will Investigate Pennroad and a VanSweringen Corporation. | True | Special to The New York Times. | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/digest-liquor-poll-assailed-in-senate-jones-and-dill-doubt-fairness.html | DIGEST LIQUOR POLL ASSAILED IN SENATE; Jones and Dill Doubt Fairness of Canvass, and Advise Drys Not to Vote. | True | Special to The New York Times. | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/new-incorporations.html | NEW INCORPORATIONS. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/karl-pietsch-dies-retired-professor-emeritus-teacher-of-romance.html | KARL PIETSCH DIES; RETIRED PROFESSOR; Emeritus Teacher of Romance Philology at Chicago University Succumbs to Paralysis.NOTED AS SPANISH SCHOLARHis Last Wish Was for Simple Funeral Service, Confined to the Sermon on the Mount. | True | Special to The New York Times. | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/dr-william-h-shepard-former-brooklyn-surgeon-dies-at-his-home-in.html | DR. WILLIAM H. SHEPARD.; Former Brooklyn Surgeon Dies at His Home in Brightwaters. | True | Special to The New York Times. | C1B66490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/swept-into-sea-saving-ships-cat-in-storm-tanker-engineer-is-in-turn.html | SWEPT INTO SEA SAVING SHIP'S CAT IN STORM; Tanker Engineer Is in Turn Rescued, Still Clinging to Pet inTerrific Blow Off Florida. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/republicans-decide-to-investigate-city-maier-after-conference-here.html | REPUBLICANS DECIDE TO INVESTIGATE CITY; Maier, After Conference Here, Goes to Albany to Plan for Wide Legislative Inquiry. ACTION LIKELY THIS WEEK Seen in Part as a Drive Against Roosevelt--Leaders Want Buckner as Counsel. Action Expected This Week. Aim at Governor, Too. REPUBLICANS DECIDE TO INVESTIGATE CITY Wide Inquiry Planned. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/senate-passes-44hour-week-bill.html | Senate Passes 44-Hour Week Bill. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/hirshfield-removal-demanded-by-bar-magistrate-is-charged-with.html | HIRSHFIELD REMOVAL DEMANDED BY BAR; Magistrate Is Charged With Political Activity and Oppression in Petition to Court.--LEGAL RESIDENCE QUERIED--But He Insists His Home Is in Brooklyn--His Answer is Expected Friday. To File Answer Friday. HIRSHFIELD OUSTER DEMANDED BY BAR Fourteen Specifications Listed. Part in Politics Scored. Testimony on Legal Residence. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/house-gests-rule-to-speed-tariff-vote-on-sending-the-measure-to.html | HOUSE GESTS RULE TO SPEED TARIFF; Vote on Sending the Measure to Conference With the Senate Is Likely Today. FIGHT ON FLOOR IS PUT OFF Separate Votes on Four Controversial Items Will Be Accorded Under"Gentlemen's Agreement." | True | Special to The New York Times. | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/woman-victim-of-hitrun-driver.html | Woman Victim of Hit-Run Driver. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/net-of-united-gas-28275110-in-year-increase-of-7259839-from-1929-to.html | NET OF UNITED GAS $28,275,110 IN YEAR; Increase of $7,259,839 From 1929 Total Reported by Big Utility Company. MANY NEW UNITS ADDED Investments in Other Concerns Largely increased, Says Zimmermann in Report. Report Made by Zimmerman. Work of Engineering Unit. Report Closer Link to Public Service. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/padlock-in-elks-hotel-boston-judge-forbids-use-of-floor-where.html | PADLOCK IN ELKS HOTEL.; Boston Judge Forbids Use of Floor Where Liquor Was Sold. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/lila-jimerson-ill-her-trial-is-halted-indian-woman-accused-of.html | LILA JIMERSON ILL; HER TRIAL IS HALTED; Indian Woman Accused of Murder of Mrs. Marchand IsStricken in Buffalo Court.IS PUT ON "DANGER LIST"Artist's Model Taken to Hospital and Jurors Are Locked Up-- Mistrial Is Predicted. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/six-killed-100-hurt-in-calcutta-riots-carters-protesting-new-rules.html | SIX KILLED, 100 HURT IN CALCUTTA RIOTS; Carters Protesting New Rules on Buffaloes Take Off the Wheels of Vehicles. TRAFFIC TANGLE FOLLOWS Police Fire on Crowd After Attack on European Sergeants--Twenty Arrests--Students Also Riot. | True | Wireless to THE NEW YORK TIMES. | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/200-attend-funeral-of-allyn-king-here-stage-celebrities-also-send.html | 200 ATTEND FUNERAL OF ALLYN KING HERE; Stage Celebrities Also Send Many Flowers--Burial of Actress in Westchester Is Private. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/lewis-wrestles-tonight-meets-plestina-in-feature-of-garden-mat-card.html | LEWIS WRESTLES TONIGHT.; Meets Plestina in Feature of Garden Mat Card. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/sifts-compensation-case-state-bureau-says-claim-for-child-of.html | SIFTS COMPENSATION CASE.; State Bureau Says Claim for Child of Destitute Widow Is Being Pushed | True | | C1B66490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/hoover-asks-aid-of-public-in-census-decennial-enumeration-starting.html | HOOVER ASKS AID OF PUBLIC IN CENSUS; Decennial Enumeration, Starting Today, Has Many Phases Never Before Included. UNEMPLOYMENT A FEATURE Distribution Survey Is Designed to Cut Industrial Waste-- Many Congress Shifts Expected. Accurate Figures Essential. Seek to Cut Industrial Waste. Many Shifts Due in Congress. | True | Special to The New York Times. | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/wade-of-alabama-to-coach-at-duke-noted-football-mentor-to-begin-new.html | WADE OF ALABAMA TO COACH AT DUKE; Noted Football Mentor to Begin New Duties in 1931 Under a Five-Year Contract. | True | Special to The New York Times. | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/greenleaf-wins-2-blocks-defeats-lauri-twice-in-pocket-billiard.html | GREENLEAF WINS 2 BLOCKS.; Defeats Lauri Twice in Pocket Billiard Match. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/4-held-on-suspicion-of-murder-on-yacht-members-of-crew-of-rathbone.html | 4 HELD ON SUSPICION OF MURDER ON YACHT; Members of Crew of Rathbone Craft Seized at Chester, Pa., After One Disappears. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/twoway-radio-link-never-interrupted-bermuda-fliers-and-their-plane.html | TWO-WAY RADIO LINK NEVER INTERRUPTED; BERMUDA FLIERS AND THEIR PLANE. | True | Times Wide World Photo. International Newsreel Photo. International Newsreel Photo. | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/crude-rubber-quotations.html | CRUDE RUBBER QUOTATIONS. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/west-138th-st-flat-planned.html | West 138th St. Flat Planned. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/plans-union-test-in-south-civil-libertiss-body-to-renew-its-drive.html | PLANS UNION TEST IN SOUTH; Civil Libertiss Body to Renew Its Drive for Right to Agitate. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/wets-plan-capital-rally-organization-hopes-to-get-support-for.html | WETS PLAN CAPITAL RALLY.; Organization Hopes to Get Support for Friendly Candidates. | True | Special to The New York Times. | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/31221000-new-securities-offered-to-investors-today.html | $31,221,000 New Securities Offered to Investors Today | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/church-is-125-years-old-st-stephens-protestant-episcopal.html | CHURCH IS 125 YEARS OLD.; St. Stephen's Protestant Episcopal Congregation Celebrates. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/says-youth-needs-a-broader-culture-myron-c-taylor-tells-cornell.html | SAYS YOUTH NEEDS A BROADER CULTURE; Myron C. Taylor Tells Cornell Alumni That Education Must Expand Its Facilities. URGES STUDY OF THE ARTS Declares Added Leisure Brought About by Machine Efficiency Demands a Refined Mind. Study of the Arts Is Needed. Leisure Brings New Cycle. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/princeton-picks-claggett-elected-captain-of-gymnastics-team-gets.html | PRINCETON PICKS CLAGGETT; Elected Captain of Gymnastics Team; Gets Scoring Medal. | True | Special to The New York Times. | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/charges-juggling-on-queens-centre-ho-obrien-says-politician-more.html | CHARGES JUGGLING ON QUEENS CENTRE; H.O. O'Brien Says Politician More Adroit Than Harvey Has Manipulated Site Selection. LYNCH RESENTS ATTACK Bar Spokesman Calls at Hearing for Immediate Construction of New Courthouse in Jamaica. Lynch Resents Attack. Urges Jamaica Court House. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/green-sees-revolt-as-threat-of-idle-tells-senators-nation-must-stop.html | GREEN SEES REVOLT AS THREAT OF IDLE; Tells Senators Nation Must Stop Unemployment or Face Revolution or Dole. BACKS WAGNER PROPOSALS-- Fourth of Workers Out in February, He Says, Urging Far-Sighted Program to End Evil.--FEDERAL BUREAU ASKED--Federal Employment Agency and Yearly Wage Basis Called Needs --Thomas's Plea Read. Says Few Employers Aid. Offers Remedial Measures. Holds Solution Is Possible. | True | Special to The New York Times. | C1B66490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/miss-orcutt-beats-miss-wattles-2-up-wins-in-first-round-of-north.html | MISS ORCUTT BEATS MISS WATTLES, 2 UP; Wins in First Round of North and South Golf--Misses Hicks, Van Wie Gain. MISS COLLETT TRIUMPHS Defeats Mrs. Arends at Pinehurst, 7 and 6-- Mrs. Fedeman Puts Out Mrs. Lake. Miss Van Wie in Rally. Miss Orcutt Falters on Greens. Miss Collett Starts With 6. | True | Times Wide World Photo. | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/the-palestine-report.html | THE PALESTINE REPORT. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/swimmers-compete-today-national-aau-titles-at-stake-in-chicago-meet.html | SWIMMERS COMPETE TODAY.; National A.A.U. Titles at Stake in Chicago Meet. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/flavin-play-wins-medal-theatre-clubs-annual-prize-given-for-the.html | FLAVIN PLAY WINS MEDAL.; Theatre Club's Annual Prize Given for "The Criminal Code." | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/bootlegger-and-wife-are-sued-for-alienating-mans-affection.html | Bootlegger and Wife Are Sued For Alienating Man's Affection | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/leaves-dry-act-to-voters-massachusetts-house-rejects-petition-for.html | LEAVES DRY ACT TO VOTERS; Massachusetts House Rejects Petition for State Law Repeal. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/pledges-farm-board-to-help-easterners-cs-wilson-urges-new-york.html | PLEDGES FARM BOARD TO HELP EASTERNERS; C.S. Wilson Urges New York Growers to Centralize Work of Cooperatives. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/hodson-horses-win-in-pinehurst-show-miss-melburn-annexes-harness.html | HODSON HORSES WIN IN PINEHURST SHOW; Miss Melburn Annexes Harness Championship and Peter Patch Trotter Laurels. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/investor-buys-west-bronx-flat.html | Investor Buys West Bronx Flat. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/girls-start-play-for-tennis-title-miss-sarah-palfrey-triumphs-over.html | GIRLS START PLAY FOR TENNIS TITLE; Miss Sarah Palfrey Triumphs Over Miss Perry by 6-1, 6-0, in U.S. Indoor Tourney. Girls Show Improvement. Doubles Start Today. | True | Special to The New York Times. | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/hopes-of-egyptians-wane-hendersons-stand-seen-as-augury-of-failure.html | HOPES OF EGYPTIANS WANE.; Henderson's Stand Seen as Augury of Failure of Mission in London. | True | Wireless to THE NEW YORK TIMES. | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/jenkins-fans-sixteen-as-duke-wins-15-to-2-victors-make-19-hits-two.html | JENKINS FANS SIXTEEN AS DUKE WINS, 15 TO 2; Victors Make 19 Hits, Two Homers, to Beat W. and L. in Southern Conference Game. | True | Special to The New York Times. | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/passes-lindbergh-medal-mellon-approves-design-by-new-york-woman-for.html | PASSES LINDBERGH MEDAL.; Mellon Approves Design by New York Woman for Congress Award. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/suffolk-dwellings-leased.html | Suffolk Dwellings Leased. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/freshmen-take-first-in-swim-at-harvard-score-26-points-to-win.html | FRESHMEN TAKE FIRST IN SWIM AT HARVARD; Score 26 Points to Win University Title--Sophomores Finish Second With 14. | True | Special to The New York Times. | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/three-gunmen-sentenced-one-gets-5-to-10-years-as-probation.html | THREE GUNMEN SENTENCED; One Gets 5 to 10 Years as Probation Violator-- Subway Robbers Jailed. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/association-to-aid-princeton-library-university-alumni-will-work-to.html | ASSOCIATION TO AID PRINCETON LIBRARY; University Alumni Will Work to Create an Interest in Acquisition of Books. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/weyler-scouts-kins-fear-i-had-only-pneumonia-says-92yearold-spanish.html | WEYLER SCOUTS KIN'S FEAR; "I Had Only Pneumonia," Says 92Year-Old Spanish General. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/yanks-win-in-9th-fromcollegians-forced-to-a-3run-rally-to-take.html | YANKS WIN IN 9TH FROM-COLLEGIANS; Forced to a 3-Run Rally to Take University of Texas Into Camp by 4 to 2. RUTH'S DOUBLE A FACTOR Young Pitcher Gives Shawkey man a Scare Before 7,000 Fans, Record Crowd in Austin. Signs Many Souvenirs. Texas First to Score. | True | By John Drebinger. Special to The New York Times. | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/new-athletic-plant-at-colby-to-be-dedicated-on-june-14.html | New Athletic Plant at Colby To Be Dedicated on June 14 | True | | C1B66490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/mae-west-jury-decides-tomorrow-defense-rests-after-offering-seven.html | MAE WEST JURY DECIDES TOMORROW; Defense Rests After Offering Seven Witnesses--Both Sides to Sum Up Today. TWO IN PLAY CAST TESTIFY Both Deny Any Knowledge of "Double Meanings" in the Lines-- "Ad Libbing" on Stage Admitted. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/drys-lose-ground-in-the-digest-poll-14-more-cities-show-majorities.html | DRYS LOSE GROUND IN THE DIGEST POLL; 14 More Cities Show Majorities Against Prohibition--Enforcement Plurality in 5. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/burnley-loses-at-soccer.html | Burnley Loses at Soccer. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/shipping-and-mails.html | SHIPPING AND MAILS. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/will-act-to-prevent-wheat-market-rush-grain-stabilization.html | WILL ACT TO PREVENT WHEAT MARKET RUSH; Grain Stabilization Corporation Plans to Avoid Congestion of Surplus. | True | Special to The New York Times. | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/hoover-to-answer-queries-as-head-of-the-family-he-will-meet-census.html | HOOVER TO ANSWER QUERIES; As Head of the Family, He Will Meet Census Taker Today. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/city-college-gets-4500-bequest.html | City College Gets $4,500 Bequest. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/chaco-peace-plans-take-effect-today-paraguay-to-start-to-rebuild.html | CHACO PEACE PLANS TAKE EFFECT TODAY; Paraguay to Start to Rebuild Bolivian Fort Vanguardia as Uruguayans Supervise Task. RELATIONS TO BE RESUMED Principals Will Seek by Direct Negotiations a Final-Solution of Their Boundary Dispute. Five Neutrals Offered a Plan. Paraguay Finally Yielded. | True | Special Cable to THE NEW YORK TIMES. | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/grand-jury-studies-elliott-kidnapping-former-passaic-bank-executive.html | GRAND JURY STUDIES ELLIOTT KIDNAPPING; Former Passiac Bank Executive Questioned for Hours at New Inquiry. | True | Special to The New York Times. | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/army-air-corps-opens-tactical-maneuvers-eighty-planes-sent-out-in.html | ARMY AIR CORPS OPENS TACTICAL MANEUVERS; Eighty Planes Sent Out in California on First Reconnoissance Missions. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/auction-results.html | AUCTION RESULTS. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/steel-leads-upswing-on-stock-exchange-in-largest-days-turnover-of.html | Steel Leads Upswing on Stock Exchange In Largest Day's Turnover of the Year | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/bronx-plans-filed.html | BRONX PLANS FILED. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/asserts-television-will-show-sports-radio-engineer-tells-federal.html | ASSERTS TELEVISION WILL SHOW SPORTS; Radio Engineer Tells Federal Board Games Will Be Seen and Heard Within a Year. PLAN EXPERIMENTS HERE Pictures and Sound Will Be Sent From Jersey Station to Brooklyn Next Week. | True | Special to The New York Times. | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/eckener-tours-virginia-zeppelin-pilot-inspects-landing-sites-for.html | ECKENER TOURS VIRGINIA.; Zeppelin Pilot Inspects Landing Sites for Ocean Flights. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/miller-house-buyer-george-e-coleman-to-occupy-residence-of-former.html | MILLER HOUSE BUYER.; George E. Coleman to Occupy Residence of Former Governor. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/changes-in-concerns-in-financial-district-p-gosler-jr-joins-white.html | CHANGES IN CONCERNS IN FINANCIAL DISTRICT; P. Gosler Jr. Joins White, Weld & Co.--Ben Harris Heads H.W. Knoblauch & Co. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/for-supreme-court-check-brookhart-resolution-would-limit-power-to.html | FOR SUPREME COURT CHECK; Brookhart Resolution Would Limit Power to Pass on Laws. | True | | C1B66490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/bronx-man-testifies-of-long-beach-voting-says-group-recruited-on.html | BRONX MAN TESTIFIES OF LONG BEACH VOTING; Says Group Recruited on East Side Went to Republican Club in Fraud Plot. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/bonds-for-boston-maine.html | Bonds for Boston & Maine. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/drops-25-from-staff-of-brooklyn-hospital-commissioner-greeff-names.html | DROPS 25 FROM STAFF OF BROOKLYN HOSPITAL; Commissioner Greeff Names 4 New Chiefs in Cumberland Street Reorganization. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/piccadilly-to-get-eros-london-council-will-restore-gilberts.html | PICCADILLY TO GET EROS; London Council Will Restore Gilbert's Shaftesbury Memorial. | True | Wireless to THE NEW YORK TIMES. | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/farm-boards-new-wheat-plan-aims-at-ending-concentration.html | Farm Board's New Wheat Plan Aims at Ending Concentration | True | Special to The New York Times. | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/briand-wins-on-sanctions-action-against-aggressor-declared.html | BRIAND WINS ON SANCTIONS; Action Against Aggressor Declared Obligatory on League's Advice. ALL-EUROPE PEACE PLAN UP Accommodation of Covenant to Kellogg Pact Likely to Be Accepted Today. ITALIAN PROBLEM THE NEXT Grandi for Security, Insists on Parity--Treaty Prospects Are Credited to Stimson. Robinson Swings Into Line. BRITISH AND FRENCH NEARING AGREEMENT Held Optional by Britain. Briand Takes Leadership. Would Combine Strength. | True | By Edwin L. James. Special Cable To the New York Times. | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/shippers-to-need-less-car-space-42-drop-in-requirements-for-second.html | SHIPPERS TO NEED LESS CAR SPACE; 4.2% Drop in Requirements for Second Quarter Estimated by Advisory Boards. ALLEGHENY PREDICTS GAIN Reductions Expected in the Twelve Other Sections, but They Are Negligible in Three. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/ask-trade-reciprocity-australian-chambers-of-commerce-deprecate.html | ASK TRADE RECIPROCITY.; Australian Chambers of Commerce Deprecate Empire Scheme. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/big-gain-by-stocks-made-last-month-values-of-240-issues-rose.html | BIG GAIN BY STOCKS MADE LAST MONTH; Values of 240 Issues Rose $2,961,240,563 on the Stock Exchange. UTILITIES LEAD RECOVERY Oils Second and Chemicals Third in Amount of Aggregate Advances in March. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/dr-frederick-perkins-prominent-new-hampshire-physician-dies-after.html | DR. FREDERICK PERKINS.; Prominent New Hampshire Physician Dies After Operation. | True | Special to The New York Times. | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/doubts-approval-of-canadian-link.html | Doubts Approval of Canadian Link | True | Special Cable to THE NEW YORK TIMES. | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/americans-put-ban-on-propagandists-delegation-restricts-use-of.html | AMERICANS PUT BAN ON PROPAGANDISTS; Delegation Restricts Use of Press Room and Presence at Press Meetings. DAILY SERVICE CRITERION Only Those Sending Home Regular Cable News Dispatches Are to Enjoy Privileges. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/holter-to-captain-wagner-nine.html | Holter to Captain Wagner Nine. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/lowrate-taxis-win-in-supreme-court-justice-ford-rules-whalen-has-no.html | LOW-RATE TAXIS WIN IN SUPREME COURT; Justice Ford Rules Whalen Has No Right to Regulate Fares Below Legal Maximum. UPSETS UNIFORM EDICT Grants Writs to Compel the Licensing of Drivers Who Lack Caps and Coats. COMMISSIONER IS SILENT Amalgamated Association, Hailing Decision, Will Submit 15-Cent a Mile Meters to Police. Driver Wins Mandamus. No Comment on Uniforms. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/margaret-pollitzer-weds-lindsay-hoben-director-of-the-walden.html | MARGARET POLLITZER WEDS LINDSAY HOBEN; Director of the Walden Experimental School Bride ofNewspaper Man. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/federal-theatres-name-officers.html | Federal Theatres Name Officers. | True | | C1B66490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/urges-federation-for-hospital-work-dr-lee-k-frankel-proposes.html | URGES FEDERATION FOR HOSPITAL WORK; Dr. Lee K. Frankel Proposes Council to Curb Duplication in Areas of Service. WOULD AID CITY'S EFFORTS Views Cooperation as Part of City Planning in Future at Meeting of Joint Diseases Institution. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/directors-are-named-for-park-row-trust-new-bank-will-open-soon-at.html | DIRECTORS ARE NAMED FOR PARK ROW TRUST; New Bank Will Open Soon at Location Formerly Used by Clarke Brothers. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/colombian-minister-out-perez-resigns-from-finance-post-jaramilla.html | COLOMBIAN MINISTER OUT.; Perez Resigns From Finance Post-- Jaramilla Successor. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/arrests-by-wholesale-fill-prisons-of-sofia-hotel-is-requisitioned.html | ARRESTS BY WHOLESALE FILL PRISONS OF SOFIA; Hotel Is Requisitioned in Bulgarian Capital to Accommodate SeizedMacedonian Revolutionaries. | True | Wireless to THE NEW YORK TIMES. | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/dr-fc-waldecker-chemist-is-dead-research-director-of-ha-metz.html | DR. F.C. WALDECKER, CHEMIST, IS DEAD; Research Director of H.A. Metz Laboratories and Winthrop Plant Succumbs in London. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/midway-billiard-victor.html | Midway Billiard Victor. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/salmon-silks-first-at-bowie-in-1929-closing-1930-opening.html | Salmon Silks First at Bowie In 1929 Closing, 1930 Opening | True | Special to The New York Times. | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/bocaratone-takes-inaugural-at-bowie-wins-before-vice-president.html | BOCARATONE TAKES INAUGURAL AT BOWIE; Wins Before Vice President Curtis and Record First DayCrowd of 20,000PENNANT LASS IS SECONDBeaten by a Length as Mrs.Potter's Gelding RushesUp from the Rear. VICTOR PAYS $69.20 FOR $2Highly Favored Rapid Transit RunsSixth-- Colossal Also Scores as Eastern Season Starts. Favorite Slow to Begin. Potter Gelding Swings Wide. Colossal Put to Drive. | True | By Bryan Field. Special To the New York Times. | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/eckener-to-tell-zeppelin-plans.html | Eckener to Tell Zeppelin Plans. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/the-customs-court-decision-classes-imitation-pearl-beads-as-jewelry.html | THE CUSTOMS COURT.; Decision Classes Imitation Pearl Beads as Jewelry. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/harvester-profits-increased-in-1929-report-shows-36779997-net.html | HARVESTER PROFITS INCREASED IN 1929; Report Shows $36,779,997 Net, Against $29,685,350 in Preceding Year. ASSETS NOW $384,078,321 H.F. Perkins, President, Declares Company Set New Record in Volume of Business. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/russian-pleads-here-for-noted-monastery-father-nicon-at-ywca.html | RUSSIAN PLEADS HERE FOR NOTED MONASTERY; Father Nicon, at Y.W.C.A. Session, Declares Mount AthosMonks Face Starvation. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/12-saved-as-rammed-barge-sinks.html | 12 Saved as Rammed Barge Sinks. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/other-municipal-loans-state-of-north-carolina-harris-county-texas.html | OTHER MUNICIPAL LOANS.; State of North Carolina. Harris County, Texas. San Francisco, Cal. Toledo, Ohio. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/columbia-shifts-its-150pound-crew-fowler-fowkes-and-wilbur-are.html | COLUMBIA SHIFTS ITS 150-POUND CREW; Fowler, Fowkes and Wilbur Are Added by Glendon in Effort to Increase Power. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/british-emigration-shows-a-decline-figures-show-great-britain-and.html | BRITISH EMIGRATION SHOWS A DECLINE; Figures Show Great Britain and North of Ireland Have 27,863 Quota Visas Left. | True | | C1B66490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/bar-opposes-ending-jury-exemptions-city-association-disapproves.html | BAR OPPOSES ENDING JURY EXEMPTIONS; City Association Disapproves Pending Albany Bills as Too Drastic. FEARS 'CHAOTIC' RESULTS Calling on Government Employes to Serve Is Said to Be Contrary to Theory of Jury System. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/investment-trusts-insuranshares-corporation-continental-shares.html | INVESTMENT TRUSTS.; Insuranshares Corporation. Continental Shares. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/grove-theatre-is-sold-greenwich-village-playhouse-will-be-razed-for.html | GROVE THEATRE IS SOLD.; Greenwich Village Playhouse Will Be Razed for Apartments. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/preserving-the-forests-hewitt-bill-regarded-as-inimical-to-new-york.html | PRESERVING THE FORESTS.; Hewitt Bill Regarded as inimical to New York State Preserves. | True | ETHEL E. DREIER, | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/rumrunner-caught-on-maiden-voyage-coast-guard-shots-halt-british.html | RUMRUNNER CAUGHT ON MAIDEN VOYAGE; Coast Guard Shots Halt British Schooner Off Asbury Park After 10-Mile Chase. $500,000 LIQUOR SEIZED Found in Tins--Captain and Crew of Ten Are Arrested on Speedy Diesel-Powered Craft. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/engine-hits-handcar-three-die.html | Engine Hits Hand-Car; Three Die. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/testifies-in-pathe-inquiry-lessee-of-building-heard-in-new-fire.html | TESTIFIES IN PATHE INQUIRY; Lessee of Building Heard in New Fire Investigation. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/asks-young-plan-passage-berenger-reports-to-french-senate.html | ASKS YOUNG PLAN PASSAGE.; Berenger Reports to French Senate --Ratification Due Before Friday. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/morrisons-boat-again-damaged.html | Morrison's Boat Again Damaged. | True | Special to The New York Times. | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/chicago-has-april-fool-joke-in-form-of-a-hard-snowstorm.html | Chicago Has April Fool Joke In Form of a Hard Snowstorm | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/tax-returns-gain-in-revised-figures-income-levy-collections-are-now.html | TAX RETURNS GAIN IN REVISED FIGURES; Income Levy Collections Are Now Put at $555,980,530 Through March 29. REVENUE OFF $60,000,000 Surplus of $165,000,000 Indicated --- Deductions to Be Allowed for Cuban Payments. Surplus of $165,000,000 Indicated. Allows Deduction for Cuban Tax. | True | Special to The New York Times. | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/ford-to-extend-radio-in-brazil.html | Ford to Extend Radio in Brazil. | True | Special to The New York Times. | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/waldo-leon-rich-saratoga-bank-teller-fook-collector-and-artist-dies.html | WALDO LEON RICH.; Saratoga Bank Teller, Fook Collector and Artist Dies at 77. | True | Special to The New York Times. | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/cornell-nine-wins-over-north-carolina-makes-14-hits-to-triumph-by.html | CORNELL NINE WINS OVER NORTH CAROLINA; Makes 14 Hits to Triumph by 10 to 8 and Deadlock Two-Game Series. | True | Special to The New York Times. | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/gives-to-missions-here-will-of-m-van-b-horton-to-be-probated-at.html | GIVES TO MISSIONS HERE.; Will of M. Van B. Horton to Be Probated at Middletown. | True | Special to The New York Times. | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/ships-are-told-to-watch-two-fail-to-get-in-touch-with-fliers-one.html | SHIPS ARE TOLD TO WATCH; Two Fail to Get in Touch With Fliers, One Circling for an Hour.-- SEARCHLIGHTS ARE PUT UP--Bermuda Ready to Send Fast Tug if Necessary, but No Concern Is Felt.--HAS NO RADIO CONTACT--Island, Thrilled by Prospect of First Flight, Waited Vainly All Afternoon. No Word From Plane. SAY YANCEY PLANE COULD FLOAT A WEEK Say Plane Could Float Hours. | True | Special Cable to THE NEW YORK TIMES. | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/nine-liners-due-today-five-are-outbound-titled-passengers-are.html | NINE LINERS DUE TODAY; FIVE ARE OUTBOUND; Titled Passengers Are Coming Aboard the White Star Ship Majestic. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/tammany-believes-deiches-will-get-post-roosevelt-expected-to-name.html | TAMMANY BELIEVES DEICHES WILL GET POST; Roosevelt Expected to Name Him to Supreme Court, Despite Lack of Bar Endorsement. | True | | C1B66490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/two-lawyers-deny-bribery-charges-sager-former-daugherty-aide-admits.html | TWO LAWYERS DENY BRIBERY CHARGES; Sager, Former Daugherty Aide, Admits Quitting After "Sharp Criticism" by Sargent. LAYS RIFT TO A SPEECH Shalleck Traces His Career and Says He Is Trustee for $1,000,000 Funds. Asks About Resignation. Denial by Shalleck. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. National Department Stores. Canadian Westinghouse, Ltd. Brockway Motor Truck. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/450000-is-donated-to-capital-cathedral-part-is-given-on-condition.html | $450,000 IS DONATED TO CAPITAL CATHEDRAL; Part Is Given on Condition That $650,000 Be Raised for Transcept's Completion. | True | Special to The New York Times. | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/boston-will-honor-byrd-greatest-reception-given-any-man-is-planned.html | BOSTON WILL HONOR BYRD.; "Greatest Reception Given Any Man" Is Planned by Mayor Curley. | True | Special to The New York Times. | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/briton-praises-our-pupils-london-schoolmaster-surprised-also-by.html | BRITON PRAISES OUR PUPILS; London Schoolmaster Surprised Also by Size of High Schools. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/overdoing-a-good-thing.html | OVERDOING A GOOD THING. | True | A.E.S. | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/fire-plays-april-fool-joke-as-firemen-save-25dummies.html | Fire Plays April Fool Joke As Firemen Save 25-Dummies | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/plan-special-guard-for-dr-eoin-mneill-police-detail-will-meet-irish.html | PLAN SPECIAL GUARD FOR DR. EOIN M'NEILL; Police Detail Will Meet Irish Leader at Pier Today Because of Threats | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/mexico-to-change-law-registration-rules-may-be-amended-freemen.html | MEXICO TO CHANGE LAW; Registration Rules May Be Amended, Freemen Tells Exporters. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/uncle-vanya-to-open-at-the-cort.html | "Uncle Vanya" to Open at the Cort. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/wool-market-in-london-firm.html | Wool Market in London Firm. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/hunter-tea-to-honor-kieran.html | Hunter Tea to Honor Kieran. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/brooklyn-leasehold-resold-by-schulte-samuel-boudin-gets-triangle-at.html | BROOKLYN LEASEHOLD RESOLD BY SCHULTE; Samuel Boudin Gets Triangle at Washington and Fulton Sts. for Improvement. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/petrolle-stops-azzarella.html | Petrolle Stops Azzarella. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/to-confer-on-law-reform-american-bar-association-to-meet-here-next.html | TO CONFER ON LAW REFORM; American Bar Association to Meet Here Next Tuesday. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/trend-in-hides-lower.html | TREND IN HIDES LOWER. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/weather-reports-help-wheats-rise-covering-by-shorts-and-drop-in.html | WEATHER REPORTS HELP WHEAT'S RISE; Covering by Shorts and Drop in World's Stocks Also Figure in Upturn. LIGHT OFFERS BOOST CORN Good Buying Is Main Influence in Sending Up Oats-- Rye Also Moves Higher. | True | Special to The New York Times. | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/john-h-mccandless-former-secretary-of-brooklyn-charitys-housing.html | JOHN H. McCANDLESS.; Former Secretary of Brooklyn Charity's Housing Bureau Dies. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/woman-dry-agent-had-liquor-parties-la-guardia-reads-to-the-house.html | WOMAN DRY AGENT HAD LIQUOR PARTIES; La Guardia Reads to the House Her Itemized Bill of $248 for Whisky in a Month. $532 SPENT; HER PAY $430 Supplementary Appropriation Passes Despite New Yorker's Charges of Waste and Extravagance. Daily Expenses Listed. | True | Special to The New York Times. | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/denies-low-soviet-wage-amtorg-trading-director-replies-to-coal.html | DENIES LOW SOVIET WAGE.; Amtorg Trading Director Replies to Coal "Dumping" Charge. | True | | C1B66490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/japans-delegates-study-tokio-reply-reservations-will-be-subject-to.html | JAPAN'S DELEGATES STUDY TOKIO REPLY; Reservations Will Be Subject to Immediate Debate in Hope of Completing Accord Friday. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/will-number-names-of-phone-exchanges-company-to-provide-for-more.html | WILL NUMBER NAMES OF PHONE EXCHANGES; Company to Provide for More Centrals by Using Numerals in Addition Next Winter. | True | | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/suns-rays-cause-fire-ignite-motion-picture-films-in-chemical.html | SUN'S RAYS CAUSE FIRE.; Ignite Motion Picture Films in Chemical Plant--10 Hurt in Engine Crash | True | Special to The New York Times. | C1B66490 |
| 1930-04-02 | 1930-04-02 | https://www.nytimes.com/1930/04/02/archives/seek-wine-sale-in-france-spain-threatens-retaliation-unless-bar-to.html | SEEK WINE SALE IN FRANCE.; Spain Threatens Retaliation Unless Bar to Entry Is Lifted. | True | Wireless to THE NEW YORK TIMES. | C1B66490 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/home-show-ideas-exhibits-of-decorative-furnishings-attract-many.html | HOME SHOW IDEAS.; Exhibits of Decorative Furnishings Attract Many Visitors. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/dies-in-hospital-plunge-neurological-patient-leaps-from-window.html | DIES IN HOSPITAL PLUNGE.; Neurological Patient Leaps From Window After Battling Nurse. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/danes-recall-andersen-50000-children-celebrate-125th-anniversary-of.html | DANES RECALL ANDERSEN.; 50,000 Children Celebrate 125th Anniversary of Fairy Tale Writer. | True | Wireless to THE NEW YORK TIMES. | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/bullock-pony-wins-in-pinehurst-show-thor-new-york-entry-takes.html | BULLOCK PONY WINS IN PINEHURST SHOW; Thor, New York Entry, Takes Rosette for Polo Championship on Closing Day. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/lobby-group-hears-bell-american-cyanamid-activities-for-lease-told.html | LOBBY GROUP HEARS BELL.; American Cyanamid Activities for Lease Told to Committee. | True | Special to The New York Times. | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/plans-3-plays-for-spring-philadelphia-theatre-association-to-have.html | PLANS 3 PLAYS FOR SPRING.; Philadelphia Theatre Association to Have Nine Weeks' Season. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/argentinitas-farewell-dancers-last-appearance-at-the-playhouse.html | ARGENTINITA'S FAREWELL.; Dancer's Last Appearance at the Playhouse Sunday Night. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/byrd-films-arrive-after-fast-flight-schoenhair-lands-at-newark.html | BYRD FILMS ARRIVE AFTER FAST FLIGHT; Schoenhair Lands at Newark Three and a Half Days After Leaving Canal Zone.--8 HOURS FROM MIAMI--On Last Day of Trip Pilot Stops at Richmond, Then Comes Here in Two Hours. Beset by Tropical Storms. Welcomed at Newark. BYRD FILMS ARRIVE AFTER FAST FLIGHT | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/plans-dividend-increase.html | Plans Dividend Increase. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/mounted-police-plan-dinner.html | Mounted Police Plan Dinner. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/fliers-to-make-return-trip-as-soon-as-weather-favors.html | Fliers to Make Return Trip As Soon as Weather Favors | True | Special Cable to THE NEW YORK TIMES. | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/st-lawrence-to-be-open-soon.html | St. Lawrence to Be Open Soon. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/yancey-plans-ocean-hop-brotherinlaw-says-flight-to-europe-will-be.html | YANCEY PLANS OCEAN HOP.; Brother-in-Law Says Flight to Europe Will Be Made This Summer. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/robins-blanked-by-detroit-20-succumb-in-fiveinning-game-called-by.html | ROBINS BLANKED BY DETROIT, 2-0; Succumb in Five-Inning Game Called by Rain, Sorrell Yielding Only Pair of Singles. GEHRINGER HITS HOMER Drive Comes With Funk on Base In Third Inning to Spoil Day for Luque on Mound. | True | By Roscoe McGowen. Special To the New York Times. | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/the-pilot-first-plane-to-rise-when-once-forced-down-at-sea.html | The Pilot First Plane to Rise When Once Forced Down at Sea | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/securities-at-auction.html | SECURITIES AT AUCTION. | True | | C1B66491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/two-americans-win-british-race-prizes-garfield-nj-mans-1-ticket.html | TWO AMERICANS WIN BRITISH RACE PRIZES; Garfield (N.J.) Man's $1 Ticket Brings $25,000—Somerville (Mass.) Woman Gets $5,000. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/hague-compromise-is-all-women-win-committee-agrees-to-suggest.html | HAGUE COMPROMISE IS ALL WOMEN WIN; Committee Agrees to Suggest States Make No Distinction in Nationality Between Sexes. PLAN IS OUR DELEGATES' "Particular Consideration of the Interests of Children" Urged in Mrs. Shipley's Proposal. | True | Wireless to THE NEW YORK TIMES. | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/j-hurd-hutchins-retired-wool-merchant-of-boston-dies-on-visit-in.html | J. HURD HUTCHINS; Retired Wool Merchant of Boston Dies on Visit in Honolulu. | True | Special to The New York Times. | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/frederic-h-hatch-stock-broker-dead-was-chairman-of-a-wallstreet.html | FREDERIC H. HATCH, STOCK BROKER, DEAD; Was Chairman of a Wall-Street Firm Organized Under His Own Name. IN BUSINESS FOR 50 YEARS Purchased Bonds for Lincoln's Widow—First President of the Unlisted Dealers' Association. Founds His Own Firm. An Ardent Golfer. | True | Blank & Stoller Photo. | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/financial-markets-stocks-decline-after-early-strength-trading.html | FINANCIAL MARKETS; Stocks Decline, After Early Strength, Trading Active—Money Unchanged. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/musical-art-dinner-institute-celebrates-the-25th-anniversary-of-its.html | MUSICAL ART DINNER.; Institute Celebrates the 25th Anniversary of its Founding. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/garden-signs-berg-for-bout-tomorrow-british-lightweight-and-glick.html | GARDEN SIGNS BERG FOR BOUT TOMORROW; British Lightweight and Glick to Substitute for Singer-Fernandez Contest. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/wallace-play-thrills-on-the-spot-chicago-racketeer-tale-a.html | WALLACE PLAY THRILLS; "On the Spot," Chicago Racketeer Tale, a Revelation to Londoners. | True | Special Cable to THE NEW YORK TIMES. | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/idle-riot-in-budapest-police-with-drawn-sabers-disperse-mob-in.html | IDLE RIOT IN BUDAPEST.; Police With Drawn Sabers Disperse Mob in Public Square, Arresting 58. | True | Wireless to THE NEW YORK TIMES. | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/takes-over-lavarre-newspaper.html | Takes Over Lavarre Newspaper. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/book-dealer-is-held-accused-by-vice-society-of-attempt-to-sell.html | BOOK DEALER IS HELD.; Accused by Vice Society of Attempt to Sell Indecent Literature. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/athletics-triumph-9-9-to-2-defeat-columbia-club-of-the-sally-league.html | ATHLETICS TRIUMPH, 9 TO 2.; Defeat Columbia Club of the Sally League on Wet Field. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/held-for-census-theft-woman-is-charged-with-taking-the-credentials.html | HELD FOR CENSUS THEFT.; Woman Is Charged With Taking the Credentials of Enumerator. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/sports-of-the-times-violet-rays.html | Sports of the Times; Violet Rays. | True | By John Kieran.odds and Ends. | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/cm-amorys-give-palm-beach-dinner-harold-s-vanderbilt-and-the.html | C.M. AMORYS GIVE PALM BEACH DINNER; Harold S. Vanderbilt and the Francis I. Amorys Are Among Their Guests. F.L. DOWS ALSO HOSTS Give Farewell Party for Henry Seligmans and Others—Many Winter Colonists Leaving. | True | Special to The New York Times. | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/mrs-harry-w-warley-hostess.html | Mrs. Harry W. Warley Hostess. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/urges-elastic-credit-dr-si-miller-says-trade-follows-investment.html | URGES ELASTIC CREDIT.; Dr. S.I. Miller Says Trade Follows Investment Power, Not the Flag. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/banker-in-suit-asks-steel-merger-data-owner-of-youngstown-sheet.html | BANKER IN SUIT ASKS STEEL MERGER DATA; Owner of Youngstown Sheet Shares Demands Also Stock Comparisons From Officers. LA GUARDIA DRAWS REPLY Dalton Says Lawyers Approved Deal With Bethlehem—New Plea Against Union. Dalton Answers La Guardia. New Letter by Merger Opponents. | True | Special to The New York Times. | C1B66491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/french-to-ask-naval-cuts-by-all-if-security-wins-stimson-sees-pact.html | FRENCH TO ASK NAVAL CUTS BY ALL IF SECURITY WINS; STIMSON SEES PACT NEARER; PARIS SEEN BACK OF MOVE Tardieu Is Expected in London Saturday With Offer of Cuts. PLENARY SESSION PUT OFF Postponement Permits French and British to Perfect New Political Accord. ITALY REMAINS BIG ISSUE Grandi Is Believed to Prefer Four-Power Pact to Giving Up Stand for Parity. Complications Are Threatened. Plenary Session Postponed. Backs Up Kellogg Pact. Italians May Be Last Problem. | True | By Edwin L. James. Special Cable To the New York Times. | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/plot-for-insurance-linked-to-mans-death-policies-for-200000-placed.html | PLOT FOR INSURANCE LINKED TO MAN'S DEATH; Policies for $200,000 Placed on Alleged Impostor--Dentist Arrested as His Slayer. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/denies-city-pollutes-bay-schroeder-says-refuse-in-water-is-not-from.html | DENIES CITY POLLUTES BAY; Schroeder Says Refuse In Water Is Not From Municipal Scows. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/banks-glee-club-sings-english-glees-bruno-huhns-men-also-applauded.html | BANKS GLEE CLUB SINGS ENGLISH GLEES; Bruno Huhn's Men Also Applauded in Modern Works--Two Soloists Aid. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/soviet-aids-farmers-grants-important-exemptions-to-stimulate.html | SOVIET AIDS FARMERS; Grants Important Exemptions to Stimulate Collective Enterprises. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/brooklyn-nurses-need-help.html | Brooklyn Nurses Need Help. | True | ELSIE PATCHEN HALSTEAD. | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/navy-nine-defeats-vermont-by-12-to-7-hardhitting-gives-midshipmen.html | NAVY NINE DEFEATS VERMONT BY 12 TO 7; Hard-Hitting Gives Midshipmen Early Lead--Game Is Called in Seventh. | True | Special to The New York Times. | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/structural-steel-inquiries-point-to-building-revival.html | Structural Steel Inquiries Point to Building Revival | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/gilbert-miller-returns-found-no-plays-in-europe-that-he-cared-to.html | GILBERT MILLER RETURNS.; Found No Plays in Europe That He Cared to Bring Over. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/southampton-cottages-leased.html | Southampton Cottages Leased. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/would-use-waste-gases-utility-studies-plan-to-combine-furnace-fumes.html | WOULD USE WASTE GASES.; Utility Studies Plan to Combine Furnace Fumes With Its Product. | True | Special to The New York Times. | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/pessimism-crosses-to-our-side.html | PESSIMISM CROSSES TO OUR SIDE. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/darrow-sees-dry-era-end-prohibition-will-be-dead-in-four-years.html | DARROW SEES DRY ERA END.; Prohibition Will Be Dead in Four Years, Chicago Lawyer Says. | True | Special to The New York Times. | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/china-under-menace-of-war-and-bandits-as-civil-conflict-draws.html | CHINA UNDER MENACE OF WAR AND BANDITS; As Civil Conflict Draws Nearer Outlaws Spread Terror in Many Sections. MISSIONARIES STILL HELD Brigands Demand $8,000 Each for American and Two British Church Workers. CATHOLICS ARE IN PERIL. Threatened by Marauders at Kanchow--Yen Heads 'National' Forces to Fight Chiang Kai-shek. Kanchow Missionaries Still in Danger Southeast China in Great Disorder. Yen Heads "National" Forces. | True | Special Cable to THE NEW YORK TIMES. | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/fourteen-utilities-in-maryland-merge-new-concern-unit-of-empire.html | FOURTEEN UTILITIES IN MARYLAND MERGE; New Concern, Unit of Empire Public Service of Philadelphia, to Take Over Companies. STOCK ISSUE IS REDUCED State Commission Allows Only $1,000,000 Flotation--Bars Present Values on Rate Making. | True | Special to The New York Times. | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/ba-days-appointment-confirmed.html | B.A. Day's Appointment Confirmed. | True | Special to The New York Times. | C1B66491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/urges-amendment-on-the-presidency-cable-asks-congress-to-clarify.html | URGES AMENDMENT ON THE PRESIDENCY; Cable Asks Congress to Clarify Succession if President-Elect Fails to Qualify. | True | Special to The New York Times. | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/homeric-quits-cherbourg-many-americans-returning-tourist-3d-in-old.html | HOMERIC QUITS CHERBOURG.; Many Americans Returning Tourist 3d, in Old Second Class. | True | Special Cable to THE NEW YORK TIMES. | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/hesterberg-made-byrnes-successor-elected-to-serve-as-borough.html | HESTERBERG MADE BYRNE'S SUCCESSOR; Elected to Serve as Borough President of Brooklyn Until Dec.31. 1,000 ATTEND CEREMONY Names P.A. Carey to Replace Him as Public Works Head and Promotes Two Others. PRAISED BY THE MAYOR Mayor Pays Tribute to Byrne and Praises the Selection of the New Official. Indicates He Will Run in Fall. Officials at Ceremonies. | True | Photo by Buxbaum. | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/jeweler-died-of-poison-chemical-analysis-clears-mystery-in-case-of.html | JEWELER DIED OF POISON; Chemical Analysis Clears Mystery in Case of Edward Rundbach. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/cuban-team-leads-in-havana-olympics-scores-total-of-105-points-to-in.html | CUBAN TEAM LEADS IN HAVANA OLYMPICS; Scores Total of 105 Points to Gain Nearly a Sweep as Meet Nears End. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/proposes-australian-reserve-bank.html | Proposes Australian Reserve Bank | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/fritz-williamss-funeral-former-shepherds-of-lambs-to-be-bearers-at.html | FRITZ WILLIAMS'S FUNERAL; Former Shepherds of Lambs to Be Bearers at the Services. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/march-tax-receipts-were-559503703-income-and-corporation-totals.html | MARCH TAX RECEIPTS WERE $559,503,703; Income and Corporation Totals Only $42,000,000 Less Than in March, 1929. SURPLUS SEEMS CERTAIN Federal Revenue for Nine Months Was $115,000,000 More Than In the Same Period of Last Year. Fear Result of Cut Next Year. Tax Refunds $61,000,000 Less. | True | Special to The New York Times. | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/miss-s-palfrey-gains-at-tennis-eliminates-miss-s-wood-61-60-in.html | MISS S. PALFREY GAINS AT TENNIS; Eliminates Miss Wood, 6-1, 6-0, in National Girls' Indoor Play at Boston. THE BOEHM TWINS TRIUMPH Reach Quarter-Finals of Singles Competition-- Miss Cutter Wins in Straight Sets. | True | Special to The New York Times. | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/changes-in-corporations-american-tobacco-elects-directors-from-its.html | CHANGES IN CORPORATIONS.; American Tobacco Elects Directors From Its Manufacturing Centres. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/dr-willard-h-patterson-prominent-figure-in-united-presbyterian.html | DR. WILLARD H. PATTERSON; Prominent Figure in United Presbyterian Church Dies. | True | Special to The New York Times. | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/six-changes-made-in-columbia-crew-shifting-of-positions-in-the.html | SIX CHANGES MADE IN COLUMBIA CREW; Shifting of Positions in the Varsity Shell Expected to Bring Added Power. SANFORD PLACED AT STROKE Veteran Replaces Blesse, Who Is Put at No. 6--Lozier, Grafer Alone Hold Posts. Blesse at No. 6 Last Year. Ends Veteran Combination. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/young-boyle-starts-home-lad-who-vanished-from-fordham-leaves.html | YOUNG BOYLE STARTS HOME; Lad Who Vanished From Fordham Leaves Vicksburg With Detective. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/brown-names-captains-four-elected-in-varsity-swimming-wrestling.html | BROWN NAMES CAPTAINS; Four Elected in Varsity Swimming, Wrestling, Basketball and Hockey. | True | Special to The New York Times. | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/japan-thanks-us-for-aiding-tokio-now-rebuilt-five-girl-envoys.html | Japan Thanks Us for Aiding Tokio, Now Rebuilt; Five Girl Envoys Arrive to Voice Gratitude | True | Special to The New York Times. | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/mirage-blamed-for-crash-seaplane-wreck-off-southern-france-kills.html | MIRAGE BLAMED FOR CRASH.; Seaplane Wreck Off Southern France Kills Pilot and Mechanic. | True | | C1B66491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/lowell-observatory-keeps-up-planet-study-object-behaves-just-as.html | LOWELL OBSERVATORY KEEPS UP PLANET STUDY; Object Behaves Just as Expected, Says Director, Answering European Doubts. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/missouri-town-is-the-first-to-report-its-census-taken.html | Missouri Town Is the First To Report Its Census Taken | True | Special to The New York Times. | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/utility-plans-to-add-22998300-capital-philadelphia-electric-to.html | UTILITY PLANS TO ADD $22,998,300 CAPITAL; Philadelphia Electric to Issue 1,149,915 Shares for 12 % Stock Allotment. | True | Special to The New York Times. | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/princeton-glee-club-sings-with-columbia-enthusiastic-welcome-by-the.html | PRINCETON GLEE CLUB SINGS WITH COLUMBIA; Enthusiastic Welcome by the Audience--Princetonians Here First Time. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/primate-gives-data-on-red-persecution-archbishop-of-canterbury.html | PRIMATE GIVES DATA ON RED PERSECUTION; Archbishop of Canterbury Cites Soviet Press in Proof of Drive Against Religions. ASKS GOVERNMENT TO ACT Dr. Lang in Speech in House of Lords Says All Believers in Russia Suffer Under "Oligarchy." Asks Government to Protest. Reads Letter From Russian. | True | Special Cable to THE NEW YORK TIMES. | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/silver-bullion.html | SILVER BULLION. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/all-bids-above-par-for-missouri-bonds-harris-forbes-co-head-group.html | ALL BIDS ABOVE PAR FOR MISSOURI BONDS; Harris, Forbes & Co. Head Group That Gets $10,000,000 of 4 s at Price of 100.5737. TO SELL AT 4.05% YIELD Proceeds of Issue Will Be Used In State's $135,000,000 RoadBuilding Program. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/cup-yachts-to-race-on-sound-in-june-weetamoe-and-enterprise-to-get.html | CUP YACHTS TO RACE ON SOUND IN JUNE; Weetamoe and Enterprise to Get Their First Test at N.Y.Y.C. Regatta June 12-13. WHIRLWIND LIKELY ENTRY Yankee, Other America's Cup Defense Boat, Possible Starter--Resolute and Vanitie to Compete. Old Defender to Race. Yankee to Be Finished First. | True | By James Robbins. | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/workers-buy-more-bonds-3000000-added-to-list-of-36000-general.html | WORKERS BUY MORE BONDS.; $3,000,000 Added to List of 36,000 General Electric Employes. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/music-notes.html | MUSIC NOTES. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/11-of-13-cities-wet-in-new-poll-report-pittsburgh-and-springfield.html | 11 OF 13 CITIES WET IN NEW POLL REPORT; Pittsburgh and Springfield, Mass., Give Over Half of Total Vote for Repeal. DEARBORN STRONGLY WET Franklin, Pa., and Whittier, Cal., Are "Bone Dry" in Returns From Additional Communities. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/mistrial-declared-in-marchand-case-lila-jimersons-collapse-ends-her.html | MISTRIAL DECLARED IN MARCHAND CASE; Lila Jimerson's Collapse Ends Her Trial for Murder of Buffalo Woman. SHE STAYS IN HOSPITAL Indian Woman Is Too Ill to Be Moved--No Indictment Against Artist Is Likely. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/sir-henry-hadow-composer-marries-bachelor-71-weds-miss-edith.html | SIR HENRY HADOW, COMPOSER, MARRIES; Bachelor, 71, Weds Miss Edith Troutbeck Quietly in Westminster Abbey.BRIDE CHILDHOOD FRIEND Bridegroom, Vice Chancellor ofSheffield University, Is Authorand Lecturer. | True | Wireless to THE NEW YORK TIMES. | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/more-irt-certificates-deposited.html | More I.R.T. Certificates Deposited. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/questions-asked-in-census-ownership-of-radio-set-is-a-new-query-to.html | QUESTIONS ASKED IN CENSUS; Ownership of Radio Set Is a New Query to Answer This Year. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/preparing-for-carnival-program-committee-to-have-a-tea-today-at-the.html | PREPARING FOR CARNIVAL.; Program Committee to Have a Tea Today at the Delmonico. | True | | C1B66491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/a-legislative-investigation.html | A LEGISLATIVE INVESTIGATION. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/held-in-italy-as-killer-mertillo-wanted-by-brooklyn-police-for.html | HELD IN ITALY AS KILLER.; Mertillo Wanted by Brooklyn Police for Fatal Stabbing. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/mann-wins-by-knockout-stops-bison-in-feature-match-at-heckscher.html | MANN WINS BY KNOCKOUT.; Stops Bison in Feature Match at Heckscher Foundation Gym. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/mrs-clarke-hickock-prison-welfare-worker-of-brooklyn-and-cleveland.html | MRS. CLARKE HICKOCK.; Prison Welfare Worker of Brooklyn and Cleveland Dies In Paris. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/miss-quier-victor-over-miss-van-wie-chicago-star-is-eliminated-in.html | MISS QUIER VICTOR OVER MISS VAN WIE; Chicago Star Is Eliminated in North and South Golf Upset by 4 and 2. HICKS HICKS WINS ON 22D Extended to Four Extra Holes by Miss Fordyce--Misses Collett and Orcutt Triumph. Miss Hicks Has Close Call. Miss Van Wie Takes a 6. Miss Hicks Takes Lead. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/stock-broker-gets-glen-head-home.html | Stock Broker Gets Glen Head Home. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/practice-for-parade-high-police-officials-try-out-mounts-at-101st.html | PRACTICE FOR PARADE.; High Police Officials Try Out Mounts at 101st Armory. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/junior-high-orator-in-bronx-selected-lester-cowen-of-creston-school.html | JUNIOR HIGH ORATOR IN BRONX SELECTED; Lester Cowen of Creston School Is First Borough Winner in Contest on Constitution. FOUR BALLOTS REQUIRED Brooklyn-Queens and Manhattan Will Pick Finalists Today for City Junior Championship. The ten public junior high schools of the Bronx held their annual borough championship at Morris High School yesterday afternoon in the National Oratorical Contest on the Constitution, sponsored in this region by THE NEW YORK TIMES. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/arson-hinted-in-fire-at-woodmansten-inn-owner-says-threats-warned.html | ARSON HINTED IN FIRE AT WOODMANSTEN INN; Owner Says Threats Warned Him Not to Attempt to Reopen After Nine Months' Padlock. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/swedish-bank-rate-reduced.html | Swedish Bank Rate Reduced. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/record-attendance-at-city-lodging-house-1538-cared-for-tuesday.html | RECORD ATTENDANCE AT CITY LODGING HOUSE; 1,538 Cared for Tuesday Night Is the Largest Number Since Shelter Opened in 1909. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/penn-nine-upsets-f-and-m-by-142-masters-strikes-out-7-batters-and.html | PENN NINE UPSETS F. AND M. BY 14-2; Masters Strikes Out 7 Batters and Allows Only 1 Hit in 5 Innings on Mound. | True | Special to The New York Times. | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/gettysburg-beats-dartmouth-by-76-triumphs-in-last-half-of-8th-by.html | GETTYSBURG BEATS DARTMOUTH BY 7-6; Triumphs in Last Half of 8th by Coming From Behind With Tying and Winning Runs. | True | Special to The New York Times. | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/churchwomen-to-give-a-tea.html | Churchwomen to Give a Tea. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/plan-lake-ship-radio-use-great-lakes-groups-act-at-capital-to-equip.html | PLAN LAKE SHIP RADIO USE; Great Lakes Groups Act at Capital to Equip Vessels. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/drop-in-resources-reported-by-banks-seasonal-decline-in-first.html | DROP IN RESOURCES REPORTED BY BANKS; Seasonal Decline in First Quarter Augmented by Smaller Borrowings.GUARANTY TRUST FIGURESDeposits Decreased $175,904,123-- Earnings Rate of EmpireTrust Shows Gain. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/canada-string-for-chain-store-fund.html | Canada String for Chain Store Fund | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/today-on-the-radio.html | Today on the Radio | True | | C1B66491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/prediction-of-veto-stirs-shoals-issue-mckellar-in-senate-debate.html | PREDICTION OF VETO STIRS SHOALS ISSUE; McKellar in Senate Debate Urges Statement by Hoover as to Norris Resolution. NEBRASKAN OPENS ATTACK Proposing His Government Operation Plan, He Assails Lobby Action by Cyanamid Company. Worthington's Memorandum. | True | Special to The New York Times. | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/robert-w-warren-of-providence-dead-treasurersecretary-of-providence.html | ROBERT W. WARREN OF PROVIDENCE DEAD; Treasurer-Secretary of Providence Journal Company Succumbs After Operation. | True | Special to The New York Times. | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/favor-a-central-bank-young-tells-house-committee-he-opposes.html | FAVOR A CENTRAL BANK.; Young Tells House Committee He Opposes Canadian System. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/matsuyama-beats-bauer-at-182.html | Matsuyama Beats Bauer at 18.2. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/lowrate-taxicabs-ready-1500-prepared-to-operate-after-court-order.html | LOW-RATE TAXICABS READY.; 1,500 Prepared to Operate After Court Order Is Served on Whalen. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/to-consider-bond-retirement.html | To Consider Bond Retirement. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/walker-rebukes-election-board-mckee-also-censures-it-for-leasing.html | WALKER REBUKES ELECTION BOARD; McKee Also Censures It for Leasing Jamaica Offices Without Authority. SAY IT USURPS POWERS Officials Demand That All Such Acts in Future Be Referred to Sinking Fund Commission. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/banks-survey-shows-gain-in-employment-chatham-phenix-notes-even.html | BANK'S SURVEY SHOWS GAIN IN EMPLOYMENT; Chatham Phenix Notes Even Larger Increase in Payrolls of Country's Factories. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/asks-50000-for-night-spent-in-opera-house-youth-charges-health-was.html | ASKS $50,000 FOR NIGHT SPENT IN OPERA HOUSE; Youth Charges Health Was Impaired When Doors Were LockedBefore He Could Get Out. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/state-unemployment-less-peak-has-passed-special-committee-tells-the.html | STATE UNEMPLOYMENT LESS.; Peak Has Passed, Special Committee Tells the Governor. | True | Special to The New York Times. | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/hotel-universe-april-14-theatre-guilds-final-production-at-martin.html | "HOTEL UNIVERSE" APRIL 14; Theatre Guild's Final Production at Martin Beck Theatre. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/wins-haverford-fellowship.html | Wins Haverford Fellowship. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/obituary-4-no-title.html | Obituary 4 — No Title | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/crozier-and-mayo-win-in-billiard-tourney-klerings-ward-and-sohl.html | CROZIER AND MAYO WIN IN BILLIARD TOURNEY; Klerings, Ward and Sohl Also Victors in Poggenburg Memorial Cup Competition. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/fire-department.html | Fire Department. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/laufer-keeps-title-in-national-swim-chicagoan-defeats-fine-field-in.html | LAUFER KEEPS TITLE IN NATIONAL SWIM; Chicagoan Defeats Fine Field in A.A.U. 100-Yard Free Style Event in 0:52 4-5. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/downpour-in-waco-stops-the-yankees-drenched-citizens-out-to-pay.html | DOWNPOUR IN WACO STOPS THE YANKEES; Drenched Citizens, Out to Pay Respects to Ruth, Are Sorely Disappointed. | True | By John Drebinger. Special To the New York Times. | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/bogota-cabinet-may-quit-stirred-by-finance-ministers-going-designee.html | BOGOTA CABINET MAY QUIT.; Stirred by Finance Minister's Going --Designee Refuses Post. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/dr-hun-heads-a-princeton-board.html | Dr. Hun Heads a Princeton Board. | True | Special to The New York Times. | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/manhattan-wins-from-stevens-7-to-0-corrigan-holds-vanquished-to-two.html | MANHATTAN WINS FROM STEVENS, 7 TO 0; Corrigan Holds Vanquished to Two Hits, While Victors Are Aided by Ten Errors. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/alimony-set-for-dead-man-justice-is-unaware-exgerman-officer-had.html | ALIMONY SET FOR DEAD MAN; Justice Is Unaware Ex-German Officer Had Killed Himself. | True | | C1B66491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/average-prices-declined-in-march-dun-and-bradstreet-make-re-duction.html | AVERAGE PRICES DECLINED IN MARCH; Dun and Bradstreet Make Re duction Three-Tenths to Nine-Tenths of 1%. LOWEST SINCE "DEFLATION" Decline During Twelve Months 6 3/8 to 13 1/8 Per Cent--Fall In Metals and Textiles. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/asks-25000000-for-new-city-parks-proposal-for-bond-issue-is.html | ASKS $25,000,000 FOR NEW CITY PARKS; Proposal for Bond Issue Is Presented to Legislature--Passage Favored.MAY ADJOURN NEXT WEEK Legislators Rush Batch of Bills Through--Roosevelt Assailedfor Two Appointments. Attack on Governor on Senate. | True | Special to The New York Times. | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/smith-acts-to-end-25year-labor-row-backs-steel-workers-demand-that.html | SMITH ACTS TO END 25-YEAR LABOR ROW; Backs Steel Workers' Demand That Only Union Men Put Up Empire State Building. CONFERS WITH BOTH SIDES Compact With Open Shop Employes Would Settle Dispute Affecting Building In Many Cities. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/sees-foreign-trade-boon-in-hard-times-pd-wagoner-tells-credit-men.html | SEES FOREIGN TRADE BOON IN HARD TIMES; P.D. Wagoner Tells Credit Men It Gives Flexibility, Due to Varying Trends in World. HOLDS ISOLATION IS PAST But Changes in Conditions Still Differ Here and Abroad in Time and Intensity, Speaker Says. Isolation Believed Past. Even a 10 Per Cent Outlet Useful. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/schacht-takes-leave-as-reichsbank-head-thanked-in-letter-by.html | SCHACHT TAKES LEAVE AS REICHSBANK HEAD; Thanked in Letter by Hindenburg as He Ends 6-Year Service-- Luther at Post Today. | True | Wireless to THE NEW YORK TIMES. | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/open-musical-convention-delegates-hear-concert-at-state-meeting-at.html | OPEN MUSICAL CONVENTION; Delegates Hear Concert at State Meeting at Rochester. | True | Special to The New York Times. | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/rents-park-avenue-suite-mrs-john-stewart-kennedy-leases-twentyfive.html | RENTS PARK AVENUE SUITE; Mrs. John Stewart Kennedy Leases Twenty-five Rooms at No. 400. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/the-utilities-at-albany.html | THE UTILITIES AT ALBANY. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/japanese-reveal-details-of-assent-start-work-with-british-and.html | JAPANESE REVEAL DETAILS OF ASSENT; Start Work With British and Americans on What Form Reservations Will Take. STRESS PACT ENDS IN 1936 Reserve Right to Claim All They Need for Defense Then With 70 Per Cent. Cruiser Ratio In View. The Japanese Statement. Delegation Unperturbed. | True | Special Cable to THE NEW YORK TIMES. | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/estate-sells-hoboken-house.html | Estate Sells Hoboken House. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/league-body-reviews-work-of-war-on-vice-worldwide-reports-tell-of.html | LEAGUE BODY REVIEWS WORK OF WAR ON VICE; World-Wide Reports Tell of Efforts to Curb International Traffic in Women and Children. | True | Wireless to THE NEW YORK TIMES. | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/mayors-fight-bills-to-value-utilities-conference-at-albany-rejects.html | MAYORS FIGHT BILLS TO VALUE UTILITIES; Conference at Albany Rejects Four Measures of Minority on Knight Commission. SUB-METER BILL ATTACKED Edison Company's Attorney Tells Public Service Commission It Is "Sham Regulation." | True | Special to The New York Times. | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/honored-by-hoover-in-foreign-service-legation-aide-and-consul-win.html | HONORED BY HOOVER IN FOREIGN SERVICE; Legation Aide and Consul Win Promotion for Action in the Dominican Revolution. BLOODSHED PREVENTED John M. Cabot and William A. Bickers Courageously Intervened to Avert Battles. Bloodshed Is Prevented. Cabot Exposed to Danger. Bickers Prevented Clash in City. | True | Special to The New York Times. | C1B66491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/finds-overcrowding-in-citys-hospitals-visiting-committees-report.html | FINDS OVERCROWDING IN CITY'S HOSPITALS; Visiting Committee's Report Says, However, Buildings Planned Will Give Relief. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/girl-captains-named-at-nyu.html | Girl Captains Named at N.Y.U. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/connecticut-frowned-on-toll-road-plan.html | CONNECTICUT FROWNED ON TOLL ROAD PLAN; Proposal, Similar to That Made at Albany, Was Withdrawn Last Year. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/decline-in-silk-futures.html | DECLINE IN SILK FUTURES. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/curb-exchange-seat-up-13000.html | Curb Exchange Seat Up $13,000 | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/columbia-defeats-st-johns-nine-95-landau-of-lions-limits-rivals-to.html | COLUMBIA DEFEATS ST. JOHN'S NINE, 9-5; Landau of Lions Limits Rivals to 8 Scattered Hits in Game at South Field. MORRISON GETS 3 SINGLES Scores 2 Mates in Four-Run Attack in Second Inning--Hewitt Gets Triple and Double. Manning Starts in Box, Two Score in Fourth. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/mcmillan-throws-manich-illinois-wrestler-is-extended-to.html | McMILLAN THROWS MANICH.; Illinois Wrestler Is Extended to Limit--Holuban Pins Zelesniak. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/says-officials-here-hinder-arms-parley-dr-rogers-of-columbia.html | SAYS OFFICIALS HERE HINDER ARMS PARLEY; Dr. Rogers of Columbia University, Denies Consultative Pact Would "Entangle" Us. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/deals-in-the-bronx-east-136th-st-flat-resoldjerome-av-property.html | DEALS IN THE BRONX.; East 136th St. Flat Resold--Jerome Av. Property Disposed Of. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/byrd-ship-tossed-in-pacific-storm-twoday-scourge-blows-the-city-of.html | BYRD SHIP TOSSED IN PACIFIC STORM; Two-Day "Scourge" Blows the City of New York Off Her Course. ABOUT HALF WAY TO TAHITI Admiral Will Leave Dunedin Monday for Christchurch and Wellington, N.Z. Radios Position to Dunedin. | True | By Captain F.c. Melville, | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/little-hope-for-locke-british-novelist-very-weak-after-operation-in.html | LITTLE HOPE FOR LOCKE.; British Novelist Very Weak After Operation In Paris Hospital. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/auction-results.html | AUCTION RESULTS. | True | By Nathaniel V. Rothenberg, | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/marine-corps-orders.html | Marine Corps Orders. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/methodists-open-conference-today-rev-gm-stockdales-air-fete.html | METHODISTS OPEN CONFERENCE TODAY; Rev. G.M. Stockdale's Air Fete Reported Cancelled and Will Not Enliven Sessions. ELDER GOT COMPLAINTS St. James Congregation, However, Wants Pastor Back--Many Church Changes Expected. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/urge-repeal-of-dry-act.html | Urge Repeal of Dry Act. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/ask-hoover-to-denver-conference.html | Ask Hoover to Denver Conference. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/revises-fact-book-on-steel.html | Revises "Fact Book" on Steel. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/fete-far-milbank-fund-directors-will-give-dinner-tonight-to-mark.html | FETE FAR MILBANK FUND.; Directors Will Give Dinner Tonight to Mark 25th Anniversary. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/stall-gate-will-be-used-for-the-kentucky-derby.html | Stall Gate Will Be Used For the Kentucky Derby | True | Special to The New York Times. | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/to-honor-memory-of-mme-wagner.html | To Honor Memory of Mme. Wagner. | True | | C1B66491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/pacific-lines-enter-passenger-compact-the-american-australian-and.html | PACIFIC LINES ENTER PASSENGER COMPACT; The American, Australian and Orient Companies Obtain Shipping Boards Approval. | True | Special to The New York Times. | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/us-yacht-scores-in-bermuda-series-shields-emerald-an-easy-victor.html | U.S. YACHT SCORES IN BERMUDA SERIES; Shields's Emerald an Easy Victor for Second Triumph inRow for Americans. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/rutgers-conquers-princeton-in-10th-howard-crosses-for-65-victory.html | RUTGERS CONQUERS PRINCETON IN 10TH; Howard Crosses for 6-5 Victory When a Tiger Infielder Boots Grounder. LOSERS FIRST TO SCORE But Rutgers Creeps Up to Tie the Count in Ninth and Then Emerges Victorious. | True | Special to The New York Times.Times Wide World Photo. | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/hint-poisoning-in-death-of-envoy-washington-reports-link-women-with.html | HINT POISONING IN DEATH OF ENVOY; Washington Reports Link Women With Inquiry on Basil Miles's Passing in 1928.DIED SUDDENLY IN HOSPITALSeeks National Settlement as Basis for Compact With Open-ShopConcern Here. | True | Special to The New York Times. | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/miss-knowlton-engaged-to-wed-daughter-of-mr-and-mrs-theodore-e.html | MISS KNOWLTON ENGAGED TO WED; Daughter of Mr. and Mrs. Theodore E. Knowlton to MarryHenry Richards McLane. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/n-carolina-state-wins-defeats-washington-and-lee-nine-8-to-4-at.html | N. CAROLINA STATE WINS; Defeats Washington and Lee Nine, 8 to 4, at Raleigh. | True | Special to The New York Times. | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/signs-bay-state-book-bill-gov-allen-approves-measure-barring-sale.html | SIGNS BAY STATE BOOK BILL; Gov. Allen Approves Measure Barring Sale of "Obscene" Publications. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/stand-by-is-first-in-magnolia-purse-brandon-stable-entry-defeats.html | STAND BY IS FIRST IN MAGNOLIA PURSE; Brandon Stable Entry Defeats Genuine by Length and Half at Bowie Track. BURLAP SHOWS THE WAYScores Over Encamp After Being Played Down From Odds of 20 to 1 to 3 to 1. Toki Tires Early in Race. Returns $4.80 for $2. | True | By Bryan Field. Special To the New York Times. | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/reform-chiefbacks-grundy-and-pinchot-white-of-philadelphia.html | REFORM CHIEFBACKS GRUNDY AND PINCHOT; White, of Philadelphia Committee of 70, Urges Voters toOppose Vare Slate.FISHER MAY AID GRUNDY Pennsylvania Senator's Friends SoIntimate After Midnight Conference of the Two. White's Pronouncement. | True | Special to The New York Times. | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/joachim-l-deligdish-brooklyn-realty-operator-dies-on-train-in-the.html | JOACHIM L. DELIGDISH; Brooklyn Realty Operator Dies on Train in the Hudson Tube. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Rising Brokers Loans. Holding Company Activities. The Continental Redemption Plan. The Trend Toward Publicity. Investigating the Steel Trust. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/shift-made-at-princeton-botzow-replaces-hardy-in-jayvee-shell-in.html | SHIFT MADE AT PRINCETON; Botzow Replaces Hardy in Jayvee Shell in Light Workout. | True | Special to The New York Times. | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/reports-rickard-income-trustee-says-total-last-year-was-56224-from.html | REPORTS RICKARD INCOME.; Trustee Says Total Last Year Was $56,224 From Miami Estate. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/wolfsohn-library-ready-225000-books-in-jerusalem-institution-to-be.html | WOLFSOHN LIBRARY READY; 225,000 Books In Jerusalem Institution to Be Opened April 15. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/holds-without-bail-man-seized-in-bank-magistrate-is-told-chicagoan.html | HOLDS WITHOUT BAIL MAN SEIZED IN BANK; Magistrate Is Told Chicagoan Carried Loaded Pistol and Burglars' Tools. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/dr-cione-pays-5000-fine-physician-penalized-for-attempt-to-evade.html | DR. CIONE PAYS $5,000 FINE.; Physician Penalized for Attempt to Evade Income Tax. | True | | C1B66491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/wills-50000-to-exfoes-british-sea-captain-leaves-sum-to-german.html | WILLS $50,000 TO EX-FOES.; British Sea Captain Leaves Sum to German Disabled or Boers. | | Special Cable to THE NEW YORK TIMES. | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/childrens-aid-society-gets-hester-street-block-front.html | Children's Aid Society Gets Hester Street Block Front | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/bear-meat-meal-claims-10th-victim.html | Bear Meat Meal Claims 10th Victim | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/cotton-prices-sag-after-long-rise-buying-movement-is-restricted-and.html | COTTON PRICES SAG AFTER LONG RISE; Buying Movement Is Restricted and Quotations Decline 14 to 28 Points, Net, COVERING LESS AGGRESSIVE Spread Between the American and English Markets Now Widest of the Season. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/death-ends-career-of-stock-junkman-no-telephone-smythe-dies-at-76.html | DEATH ENDS CAREER OF STOCK 'JUNKMAN'; 'No Telephone' Smythe Dies at 76 After Three Decades as Old Securities Expert. SOLD MUCH WALLPAPER But in One Case Shares Thus Used by Customer Became Valuable-- Specialist Wrote Books. Came From Ireland. Testified at Miller Trial. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/lodi-investigator-named-hc-price-chosen-by-court-to-sift-townships.html | LODI INVESTIGATOR NAMED.; H.C. Price Chosen by Court to Sift Township's Affairs. | | Special to The New York Times. | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/to-spend-12000000-on-20-films.html | To Spend $12,000,000 on 20 Films. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/488713987-gain-in-brokers-loans-march-total-4656302339-stock.html | $488,713,987 GAIN IN BROKERS' LOANS; March Total $4,656,302,339, Stock Exchange Reports-- Increase Due to Banks. RISE EXCEEDS EXPECTATION Federal Reserve Figure for Nearest Comparable Period Showed $381,000,000 Advance. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/boston-arboretum-asks-funds.html | Boston Arboretum Asks Funds. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/wa-harriman-co-sued-received-stock-from-client-who-was-insolvent-it.html | W.A. HARRIMAN & CO. SUED.; Received Stock From Client Who Was Insolvent, It Is Alleged. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/sees-plot-to-get-bank-in-elliott-kidnapping-weinberger-repeats.html | SEES PLOT TO GET BANK IN ELLIOTT KIDNAPPING; Weinberger Repeats Charge After Testifying Before Grand Jury in Paterson. | | Special to the New York Times. | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/dividend-announcements-extra-and-increased-payments-to-stockholders.html | DIVIDEND ANNOUNCEMENTS; Extra and Increased Payments to Stockholders Ordered by Directors. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/new-asphalt-plant-in-arkansas.html | New Asphalt Plant in Arkansas. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/sees-age-pension-benefit-welfare-council-aide-says-law-would-cut.html | SEES AGE PENSION BENEFIT.; Welfare Council Aide Says Law Would Cut Home Waiting Lists. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/naval-orders.html | Naval Orders. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/completes-fifty-years-as-teacher.html | Completes Fifty Years as Teacher. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/england-in-the-east.html | ENGLAND IN THE EAST | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/raid-pier-get-8000-liquor-customs-men-make-two-arrests-after-boat.html | RAID PIER; GET $8,000 LIQUOR; Customs Men Make Two Arrests After Boat Leaves Liner. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/killed-in-auto-in-italy-frances-williams-dies-and-hc-winslow-is.html | KILLED IN AUTO IN ITALY.; Frances Williams Dies and H.C. Winslow Is Injured. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/radio-stations-here-seek-higher-power-wbny-and-wkbq-ask-1000-watts.html | RADIO STATIONS HERE SEEK HIGHER POWER; WBNY and WKBQ Ask 1,000 Watts to Offset St. Louis Station Sharing Time. | True | Special to The New York Times. | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/hawks-lands-glider-at-tulsa-on-way-here-plane-tows-little-ship-375.html | HAWKS LANDS GLIDER AT TULSA ON WAY HERE; Plane Tows Little Ship 375 Miles From Sweetwater, Texas, in Five Hours. | True | | C1B66491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/brooklyn-pharmacy-wins-beats-rutgers-pharmacy-five-2926-to-capture.html | BROOKLYN PHARMACY WINS.; Beats Rutgers Pharmacy Five, 29-26, to Capture Eastern Title. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/crude-rubber-quotations.html | CRUDE RUBBER QUOTATIONS. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/totalk-to-south-america-fifteen-calls-filed-for-today-at-opening-of.html | TO-TALK TO SOUTH AMERICA.; Fifteen Calls Filed for Today at Opening of Telephone Service. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/pinehurst-horse-show-many-new-yorkers-compete-or-occupy-boxes.html | PINEHURST HORSE SHOW; Many New Yorkers Compete or Occupy Boxes. | True | Special to The New York Times. | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/autostrop-to-sue-gillette-razor-co-will-allege-infringement-of.html | AUTOSTROP TO SUE GILLETTE RAZOR CO.; Will Allege Infringement of Patent in Latter's Use of NewBlade and Holder. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/prices-are-irregular-in-counter-trading-bank-stocks-ease-after.html | PRICES ARE IRREGULAR IN COUNTER TRADING; Bank Stocks Ease After Strong Opening--Insurance Issues Generally Higher. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/la-fucci-victor-in-bout-gains-decision-over-gazette-in-four-rounds.html | LA FUCCI VICTOR IN BOUT.; Gains Decision Over Gazette in Four Rounds at the Olympia. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/buys-plane-sees-it-crash-providence-ri-enthusiast-has-a-wreck-two.html | BUYS PLANE; SEES IT CRASH; Providence (R.I.) Enthusiast Has a Wreck Two Minutes After Deal. | True | Special to The New York Times. | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/fh-brownell-in-new-post-heads-board-of-american-smelting-officers.html | F.H. BROWNELL IN NEW POST; Heads Board of American Smelting --Officers Re-elected. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/leases-recorded.html | LEASES RECORDED. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/berlin-closing-prices.html | Berlin Closing Prices | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/burkan-says-police-framed-mae-west-both-sides-charge-perjury-as.html | BURKAN SAYS POLICE FRAMED MAE WEST; Both Sides Charge Perjury as "Pleasure Man" Trial Draws to a Close. CASE GOES TO JURY TODAY Defense Sees Cast as Victims of Police Malice--State Calls Them "Cunning Exploiters of Filth." | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/new-incorporations.html | NEW INCORPORATIONS. | True | Special to The New York Times. | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/denies-phone-calls-in-wall-st-sagged-hilly-attacks-validity-of-one.html | DENIES PHONE CALLS IN WALL ST. SAGGED; Hilly Attacks Validity of One Factor on Which Rise in Rates Was Based. TELLS OF STEADY INCREASE Counsel at Hearing Here Clash So Often on Riggs Testimony That Commissioners Rebuke Them. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/police-department.html | Police Department. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/horton-smith-to-play-announces-that-he-will-compete-in-british-open.html | HORTON SMITH TO PLAY.; Announces That He Will Compete in British Open. | True | Special to The New York Times. | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/school-board-head-answers-protests-denies-recent-resolution-was.html | SCHOOL BOARD HEAD ANSWERS PROTESTS; Denies Recent Resolution Was Intended to "Undermine" Continuation Schools. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/divorces-richard-s-whitney-actor.html | Divorces Richard S. Whitney, Actor | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/ask-hoover-to-aid-in-nationality-fight-women-lawyers-urge-him-to-in.html | ASK HOOVER TO AID IN NATIONALITY FIGHT; Women Lawyers Urge Him to Instruct Hague Delegates to Insist on Equality of Sexes. | True | Special to The New York Times. | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/wives-of-delegates-start-home-today-mrs-morrow-and-mrs-adams-to.html | WIVES OF DELEGATES START HOME TODAY; Mrs. Morrow and Mrs. Adams to Return on Bremen--Mrs. Stimson Will Stay in London. | True | Special Cable to THE NEW YORK TIMES. | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/will-build-on-harrison-acreage.html | Will Build on Harrison Acreage. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/politics-as-career-advocated-by-smith-advice-given-in-yale-daily.html | POLITICS AS CAREER ADVOCATED BY SMITH; Advice Given in Yale Daily News --Ziegfeld Stresses Selectivity in Amusement. | True | Special to The New York Times. | C1B66491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/texas-natural-gas-to-chicago-planned-insull-cities-service-and.html | TEXAS NATURAL GAS TO CHICAGO PLANNED; Insull, Cities Service and Other Companies Make Moves for 1,300-Mile Pipe Line. DETROIT EXTENSION LATER Delivery of 300,000,000 Cubic Feet Daily Is Expected to Be Reached Eventually. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/japanese-emperor-gets-navy-protest-admiral-kato-chief-of-general.html | JAPANESE EMPEROR GETS NAVY PROTEST; Admiral Kato, Chief of General Staff, Sees Defense Menaced in Accord With Us. GOVERNMENT HOPES UPSET Tokio Press Generally Approves London Agreement, but Is Uneasy Over Protection. Japanese Paper Explains Accord. | True | By Hugh Byas. Special Cable To the New York Times. | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/log-of-the-pilot-tells-of-takeoff-from-sea-and-completion-of-the.html | Log of the Pilot Tells of Take-Off From Sea And Completion of the Flight to Bermuda | True | By Zeh Bouck, | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/more-than-100-die-as-japanese-ferry-sinks-overloaded-boat-capsizes.html | More Than 100 Die as Japanese Ferry Sinks; Overloaded Boat Capsizes in Rush to Side | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/all-its-directors-experienced.html | All Its Directors Experienced. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/hide-futures-irregular.html | HIDE FUTURES IRREGULAR. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/louisville-nashville-railroads-net-income-in-1929-off-801942-to.html | LOUISVILLE & NASHVILLE; Railroad's Net Income in 1929 Off $801,942, to $13,726,542. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/parsifal-performances-to-be-given-wednesday-night-april-16-and.html | "PARSIFAL" PERFORMANCES; To Be Given Wednesday Night, April 16, and Friday Matinee, April 18. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/seek-coffee-exchange-holidays.html | Seek Coffee Exchange Holidays. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/former-new-yorkers-die-in-fire.html | Former New Yorkers Die In Fire. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/general-wells-to-review-troops.html | General Wells to Review Troops. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/city-inquiry-hangs-on-republicans-here-the-legislative-leaders.html | CITY INQUIRY HANGS ON REPUBLICANS HERE; The Legislative Leaders Defer Decision, Pending Analysis of Evidence Already Gathered. MAIER CONFERS WITH THEM He Favors Investigation, but McGinnies Is Dubious, Knight "Wants to Be Shown." McGinnies Is Dubious. Maier Gives His Views. CITY INQUIRY HANGS ON G.O.P. HEADS HERE | True | By W.a. Warn. Special To The New York Times. | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/road-swells-net-income-kansas-city-southern-reports-843-a-share.html | ROAD SWELLS NET INCOME; Kansas City Southern Reports $8.43 a Share, Against $7.01. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/hightension-wire-hits-girl-8-she-escapes-with-burned-heel.html | High-Tension Wire Hits Girl, 8; She Escapes With Burned Heel | True | Special to The New York Times. | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/two-robbers-get-40000-in-jewelry-escape-with-almost-all-stock-of.html | TWO ROBBERS GET $40,000 IN JEWELRY; Escape With Almost All Stock of Bronx Shop in Daylight Hold-Up on Busy Street. BIND AND GAG PROPRIETOR Carefully Select Choicest Gems in Safe and Window--Victim Carried No Insurance. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/sees-rise-in-social-work-charity-aide-gratified-that-census-now.html | SEES RISE IN SOCIAL WORK; Charity Aide Gratified That Census Now Rates It as Profession. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/removing-park-av-mall-city-is-creating-a-plaza-at-fortieth-street.html | REMOVING PARK AV. MALL.; City Is Creating a Plaza at Fortieth Street to Ease Traffic Flow. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/2-quit-colombian-post-finance-ministry-proves-to-be-uncovered.html | 2 QUIT COLOMBIAN POST ; Finance Ministry Proves to Be Uncovted Position. | True | Special Cable to THE NEW YORK TIMES. | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/new-teachers-here-swell-idle-to-3431-licensing-of-749-intensifies.html | NEW TEACHERS HERE SWELL IDLE TO 3,431; Licensing of 749 Intensifies Unemployment Problem in City's School System. UNION SCORES SUBSTITUTES Tells O'Shea 8,000, Many of Them Poorly Qualified, Are Keeping Posts From Jobless. | True | | C1B66491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/yale-curtails-drill-crews-quit-after-an-hours-practice-because-of.html | YALE CURTAILS DRILL.; Crews Quit After an Hour's Practice Because of Weather. | True | Special to The New York Times. | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/rosenwald-back-egypt-stirred-him-sears-roebuck-head-returns-with.html | ROSENWALD BACK; EGYPT STIRRED HIM; Sears, Roebuck Head Returns With Bride From 3 Months' Wedding Trip. SIR MARK SHELDON HERE Former Australian Commissioner Stops on Way to Sydney--Sir Lionel Earle Also on Majestic. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/commerce-takes-baseball-opener-defeats-washington-high-4-to-2st.html | COMMERCE TAKES BASEBALL OPENER; Defeats Washington, High, 4 to 2--St. Peter's Scores, 4 to 2--Other Results. St. Peter's High Victor, 4-2. Curtis Defeated, 14 to 9. Boys High Rallies to Win. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/other-engagements-colescarroll.html | Other Engagements; Coles--Carroll. | True | Photo by Bachrach | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/to-list-new-shares-of-stone-webster-stock-exchange-governing.html | TO LIST NEW SHARES OF STONE & WEBSTER.; Stock Exchange Governing Committee Approves 1,224,498Upon Notice of Issuance. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/family-of-156-at-funeral-iowa-woman-93-diesdescendants-include-93.html | FAMILY OF 156 AT FUNERAL.; Iowa Woman, 93, Dies--Descendants Include 93 Great-Grandchildren. | True | Special to The New York Times. | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/2000000-autos-cross-arthur-kill.html | 2,000,000 Autos Cross Arthur Kill | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/anselm-to-fight-tonight-will-defend-national-guard-title-against.html | ANSELM TO FIGHT TONIGHT.; Will Defend National Guard Title Against Rose at 102d Armory. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/as-to-johnstons-findings-typographical-errors-led-to-some.html | AS TO JOHNSTON'S FINDINGS; Typographical Errors Led to Some Misstatements in Interview. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/lewis-is-winner-in-wrestling-bout-makes-significant-return-to-new.html | LEWIS IS WINNER IN WRESTLING BOUT.; Makes Significant Return to New York by Pinning Plestina at Garden in 31:43. NOVINA, HELD TO DRAW Nephew of the Zbyszkos Fails to Gain Verdict Over Henriquez, Formerly of Columbia. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/a-son-to-mrs-howard-n-tucker-jr.html | A Son to Mrs. Howard N. Tucker Jr. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/california-merger-hearing-set.html | California Merger Hearing Set. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/seneca-g-samson-dies-auto-crash-injuries-prove-fatal-to-former.html | SENECA G. SAMSON DIES; Auto Crash Injuries Prove Fatal to Former Brown Football Star. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/corporate-changes.html | CORPORATE CHANGES. | True | Special to The New York Times. | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/2347-begin-count-of-citys-people-voorhis-at-100-meets-census-taker.html | 2,347 BEGIN COUNT OF CITY'S PEOPLE; Voorhis at 100 Meets Census Taker for 11th Time--Heads List in His District. BOWERY TO BE CANVASSED Volunteers to Try for the First Time to Enumerate Drifters and Unfortunates Here. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/loses-suit-for-wool-duty-government-fails-to-convince-jury-of.html | LOSES SUIT FOR WOOL DUTY; Government Fails to Convince Jury of $200,000 Smuggling Charge. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/luncheon-for-mme-elizabeth-ohms.html | Luncheon for Mme. Elizabeth Ohms. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/de-lormes-is-held-for-8000-theft-former-doherty-executive-is.html | DE LORMES IS HELD FOR $8,000 THEFT; Former Doherty Executive Is Arraigned on Charge He Stole Bellboy's Stock. OTHER ACCUSATIONS LISTED Broker Who Once Served on Board to Stabilize Franc Wants to Make Restitution, His Lawyer Says. Eight Years an Executive. Bellboy Tells of Stock Deal. | True | | C1B66491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/denver-man-second-in-bowling-tourney-asplund-scores-720-in-singles.html | DENVER MAN SECOND IN BOWLING TOURNEY; Asplund Scores 720 in Singles-- Totals 1,936 for Fifth in All- Events. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/buys-philippine-port-bonds.html | Buys Philippine Port Bonds. | True | Special to The New York Times. | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/outlook-for-steel-appears-brighter-weekly-reviews-report-better.html | OUTLOOK FOR STEEL APPEARS BRIGHTER; Weekly Reviews Report Better Demand for Pipe and Structural Products. BUYERS STILL CAUTIOUS April Expected to Be a Fairly Good Month-- Tendency of Prices Downward. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/goslin-signs-for-10000-has-chance-to-earn-bonus.html | Goslin Signs for $10,000; Has Chance to Earn Bonus | True | Special to The New York Times. | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/midpacific-net-singles-title-won-by-holman-in-honolulu.html | Mid-Pacific Net Singles Title Won by Holman in Honolulu | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/royalists-delay-fete-to-avoid-madrid-clash-government-informs-them.html | ROYALISTS DELAY FETE TO AVOID MADRID CLASH; Government Informs Them That Socialists Obtained Permit First --April 20 to Be Affirmation Day | True | Wireless to THE NEW YORK TIMES. | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/staten-island-plots-sold.html | Staten Island Plots Sold. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/europa-arrives-today-due-to-end-voyage-at-cherbourg-does-620-miles.html | EUROPA ARRIVES TODAY.; Due to End Voyage at Cherbourg-- Does 620 Miles in 23 Hours. | True | Wireless to THE NEW YORK TIMES. | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/finds-girls-leaders-better-than-boys-dr-bellingrath-reports-high.html | FINDS GIRLS LEADERS BETTER THAN BOYS; Dr. Bellingrath Reports, High School Youths Honor Students No Better Than Themselves. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/miami-suit-reduced-twelve-names-in-society-circus-case-are.html | MIAMI SUIT REDUCED.; Twelve Names in Society Circus Case Are Withdrawn. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/five-die-in-colombian-train-wreck.html | Five Die in Colombian Train Wreck. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/liner-muenchen-sunk-at-pier-here-after-fire-is-refloated.html | Liner Muenchen, Sunk at Pier Here After Fire, Is Refloated. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/hoover-is-counted-for-the-new-census-hails-aims-of-work-president.html | HOOVER IS COUNTED FOR THE NEW CENSUS; HAILS AIMS OF WORK; President Personally Answers Questions and Hands Schedule to the Enumerator.--"A GREAT STOCK TAKING"--He Emphasizes That Replies of All Are Confidential--Says He 'Occupies' White House.--2,347 ENUMERATORS HERE-- Voorhis at 100 Heads Roll In His District--Volunteers to Count Unfortunates on Bowery. Held Vital to Social Policies. HOOVER IS COUNTED FOR THE NEW CENSUS Proclamation in 23 Languages. Coolidge First in His District. | True | Special to The New York Times. | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/bulgarian-premier-seriously-ill.html | Bulgarian Premier Seriously Ill. | True | Wireless to THE NEW YORK TIMES. | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/business-notes.html | BUSINESS NOTES. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/utility-expansion-approved.html | Utility Expansion Approved. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/dr-eoin-mneill-here-talks-of-irishneeds-educator-says-chief-problem.html | DR. EOIN M'NEILL, HERE, TALKS OF IRISH NEEDS; Educator Says Chief Problem Is to Keep People on the Farms -- Evades Political Topics. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/cuba-seizes-3-as-reds-spaniards-will-be-deported-for-spreading.html | CUBA SEIZES 3 AS REDS; Spaniards Will Be Deported for Spreading Propaganda. | True | Special Cable to THE NEW YORK TIMES. | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/london-wool-sales.html | London Wool Sales. | True | | C1B66491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/business-world-turnover-gains-not-marked-yet-denim-prices.html | BUSINESS WORLD; Turnover Gains Not Marked Yet. Denim Prices Maintained. Cloak and Suit Stocks Down. Botany Cuts Prices on "Repeats." Men's Underwear Orders Heavy. Garment Shipments Off Sharply. Polo Shirts Find Good Call. Increased Demand for Curtains. Burlap Plan Sends Up Prices. Small Orders for Gray Goods. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/doeg-wins-two-matches-defeats-briggs-and-sutter-in-new-orleans.html | DOEG WINS TWO MATCHES.; Defeats Briggs and Sutter in New Orleans Tennis--Rain Halts Play. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/paths-inquiry-near-end-prosecutor-expects-to-finish-tomorrow-or.html | PATHS INQUIRY NEAR END.; Prosecutor Expects to Finish Tomorrow or Monday. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/cotton-seeding-slows-up-early-planted-crop-makes-but-little.html | COTTON SEEDING SLOWS UP; Early Planted Crop Makes but Little Progress. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/assassins-hearings-end-assailant-of-mexican-president-will-go-to.html | ASSASSIN'S HEARINGS END.; Assailant of Mexican President Will Go to Trial Soon. | True | Special Cable to THE NEW YORK TIMES. | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/limits-motor-boat-speed-new-law-sets-15-miles-an-hour-at-night-in.html | LIMITS MOTOR BOAT SPEED.; New Law Sets 15 Miles an Hour at Night in Alexandria Bay. | True | Special to The New York Times. | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/iowa-town-reelects-woman.html | Iowa Town Re-Elects Woman. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/cleveland-to-drop-three-players.html | Cleveland to Drop Three Players. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/canadiensboston-in-2d-game-tonight-teams-arrive-in-montreal-for.html | CANADIENS-BOSTON IN 2D GAME TONIGHT; Teams Arrive in Montreal for Next Contest of Stanley Cup Final Series. HOME SIX FAVORED, 8 TO 5 Victory Will Give Canadiens World's Hockey Title--Players on Both Sides Nursing Injuries. | True | Special to The New York Times. | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/rejects-wet-petition-bay-state-senate-refuses-approval-of.html | REJECTS WET PETITION.; Bay State Senate Refuses Approval of Referendum Move. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/party-in-honor-of-carolyn-saltus.html | Party in Honor of Carolyn Saltus. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/allnegro-cast-for-minstrel-show.html | All-Negro Cast for Minstrel Show | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/five-liners-sail-today-two-are-bound-for-europe-and-three-for.html | FIVE LINERS SAIL TODAY.; Two Are Bound for Europe and Three for Southern Ports. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/shifts-in-holdings-of-western-union-list-for-1929-however-still-has.html | SHIFTS IN HOLDINGS OF WESTERN UNION; List for 1929, However, Still Has General Electric as the Largest Share Owner. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/ask-3day-easter-holiday-members-of-exchanges-would-close-good.html | ASK 3-DAY EASTER HOLIDAY.; Members of Exchanges Would Close Good Friday and Saturday. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/business-leases.html | BUSINESS LEASES. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/plan-for-seamens-home-christian-associations-arrange-for-eleventh.html | PLAN FOR SEAMEN'S HOME.; Christian Associations Arrange for Eleventh Avenue Site. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/doubts-paraguay-can-maintain-peace-president-guggiari-in-message-to.html | DOUBTS PARAGUAY CAN MAINTAIN PEACE; President Guggiari, in Message to Congress, Says Differences With Bolivia Still Obtain. DEFENDS NATION'S STAND Affirms Readiness to Submit Entire Chaco Dispute to Arbitration, but Bolivians Oppose It. | True | Special Cable to THE NEW YORK TIMES. | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/urges-youths-to-save-before-marriage-group-at-homemaking-meeting.html | URGES YOUTHS TO SAVE BEFORE MARRIAGE; Group at Home-making Meeting Agrees Surplus Is Vital--Meanwhile Girls Study Cooking. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/sing-sing-census-planned-2178-convicts-there-to-be-listed-as-wards.html | SING SING CENSUS PLANNED; 2,178 Convicts There to Be Listed as Wards of Warden Lawes. | True | Special to The New York Times. | C1B66491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/municipal-loans-awards-and-offerings-of-new-bond-issues-to-bankers.html | MUNICIPAL LOANS; Awards and Offerings of New Bond Issues to Bankers and the Public Announced. Louisville, Ky. Englewood, N.J. Catskill, N.Y. Philippine Government. Beaumont, Texas. New Britain, Conn. Duluth, Minn. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/speed-wins-ice-trophy-takes-class-a-point-honors-in-finals-of.html | SPEED WINS ICE TROPHY.; Takes Class A Point Honors in Finals of Series. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/liner-paris-sails-from-havre.html | Liner Paris Sails From Havre. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/score-shaw-report-on-palestine-riots-zionists-here-charge-board.html | SCORE SHAW REPORT ON PALESTINE RIOTS; Zionists Here Charge Board With 'Concession to Crime' From Political Motives. SEE BLOW AT MacDONALD Say Commission Regarded Jewish Colonies as a Privilege Instead of a Fundamental Right. Defends Rights of Jews. Reiterates Politics Charge. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/sidar-not-ready-for-flight.html | Sidar Not Ready for Flight. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/giants-and-indians-kept-idle-by-rain-mcgrawmen-however-stage-brisk.html | GIANTS AND INDIANS KEPT IDLE BY RAIN; McGrawmen, However, Stage Brisk Workout Before Game Is Canceled in New Orleans. | True | Special to The New York Times. | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/british-envoy-to-belgrade-at-sofia.html | British Envoy to Belgrade at Sofia | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/dominican-uprising-over-congress-looms-new-outbreak-feared-as.html | DOMINICAN UPRISING OVER CONGRESS LOOMS; New Outbreak Feared as Vasquez Partisans Block Approval of New Electoral Law. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/air-taxi-party-at-san-juan-dayton-ohio-travelers-on-way-to-miami.html | AIR TAXI PARTY AT SAN JUAN; Dayton (Ohio) Travelers, on Way to Miami, Have Flown 3,300 Miles. | True | Wireless to THE NEW YORK TIMES. | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/realty-financing.html | REALTY FINANCING. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/women-map-years-study-proportional-government-plan-to-get-attention.html | WOMEN MAP YEAR'S STUDY.; Proportional Government Plan to Get Attention of Voters' League. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/seeks-north-carolina-senatorship.html | Seeks North Carolina Senatorship. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/brokers-insure-employes.html | Brokers Insure Employes. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/two-financial-openings-today.html | Two Financial Openings Today. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/islands-hail-fliers-after-tense-night-throng-at-hamilton-swarms-to.html | ISLANDS HAIL FLIERS AFTER TENSE NIGHT; Throng at Hamilton Swarms to Wharf and Harbor's Few Whistles Toot Welcome. ALL EYES TURN SKYWARD Police Chief Ignores His Duty When Pilot Says He's 'Afraid' They Have No Papers. ISLANDS HAIL FLIERS AFTER TENSE NIGHT Take-Off Is Difficult. Have No Papers, Says Pilot. No Advance News of Arrival. | True | By William D. Richardson. Special Cable To the New York Times. | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/manon-sung-for-fifth-time.html | "Manon" Sung for Fifth Time. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/money.html | MONEY. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/tea-dance-given-for-flora-f-tobin-many-of-seasons-debutantes-among.html | TEA DANCE GIVEN FOR FLORA F. TOBIN; Many of Season's Debutantes Among Guests at Party at the Ambassador | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/b-o-to-launch-new-tug-today.html | B. & O. to Launch New Tug Today. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/bid-wickersham-board-study-state-debts-foreign-bondholders-group-in.html | BID WICKERSHAM BOARD STUDY STATE DEBTS; Foreign Bondholders' Group in London Attacks Repudiation as Unconstitutional. | True | Wireless to THE NEW YORK TIMES. | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/paris-active-and-firm-paris-closing-prices-lively-session-in-berlin.html | Paris Active and Firm.; Paris Closing Prices. Lively Session in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B66491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/named-as-briber-in-hung-jury-case-picture-of-mcgee-aide-is.html | NAMED AS BRIBER IN HUNG JURY CASE; Picture of McGee Aide Is Identified by Cruz as That of ManWho Gave Him $300.TWO LAWYERS TESTIFYShalleck and Reynolds Admit Knowing Disbarred Lawyer andBonding Agent. Long Hunt for Picture. Tells of Telephone Talk. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/doubt-credentials-of-syrian-prince-immigration-officials-hold.html | DOUBT CREDENTIALS OF SYRIAN PRINCE; Immigration Officials Hold Mohammed Pasha II for IllegalEntry Here. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/bridge-to-aid-girls-clubs-new-york-league-will-entertain-at-the.html | BRIDGE TO AID GIRLS CLUBS; New York League Will Entertain at the Sutton This Afternoon. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/both-side-deny-movie-retainers-editor-of-presbyterian-magazine.html | BOTH SIDE DENY MOVIE RETAINERS; Editor of Presbyterian Magazine Terms Churchman'sCharges 'April Fool' Joke.MILLIKEN UPHOLDS HIMBoy Scout Executive Praises Effortsof the Producers to ImprovePictures. Calls Intimations Untrue. Denial by Parents Groups. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/acquitted-of-wifes-murder.html | Acquitted of Wife's Murder. | True | Special to The New York Times. | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/uruguayan-fleet-kills-661-whales.html | Uruguayan Fleet Kills 661 Whales. | True | Special Cable to THE NEW YORK TIMES. | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/latham-breaks-even-divides-games-played-in-final-round-of-amateur.html | LATHAM BREAKS EVEN.; Divides Games Played in Final Round of Amateur Cue Tourney. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/harvard-to-play-penn-state-eleven-crimson-athletic-association.html | HARVARD TO PLAY PENN STATE ELEVEN; Crimson Athletic Association Announces Resumption of Relations in 1932. | True | Special to The New York Times. | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/policeman-is-killed-in-traffic-accident-crushed-by-skidding-track.html | POLICEMAN IS KILLED IN TRAFFIC ACCIDENT; Crushed by Skidding Track When Crossing Lexington Av. of 26th Street--Chauffeur Held. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/basic-business-unit-for-oil-shares.html | Basic Business Unit For Oil Shares. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/utility-earnings-american-water-works-and-electric-nova-scotia.html | UTILITY EARNINGS.; American Water Works and Electric Nova Scotia Light and Power. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/cow-pasture-in-hyde-park-chicago-to-be-sold-new-yorkers-have.html | 'Cow Pasture' in Hyde Park, Chicago, to Be Sold; New Yorkers Have $10,000,000 Housing Plan | True | Special to The New York Times. | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/belgian-monarchs-back-from-egypt.html | Belgian Monarchs Back From Egypt | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/urge-federal-plan-to-aid-employment-merchants-here-vote-to-ask.html | URGE FEDERAL PLAN TO AID EMPLOYMENT; Merchants Here Vote to Ask Congress to Set Up Machinery to Avert Depressions. ACT ON RECENT SURVEY Committee Finds Business Better and Makes Suggestion to Stabilize Conditions. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/cricket-club-elects-brooklyn-group-names-tyrrill-president-at.html | CRICKET CLUB ELECTS.; Brooklyn Group Names Tyrrill President at Annual Meeting. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/college-merger-urged-hunter-president-and-faculty-dis-cuss-the.html | COLLEGE MERGER URGED.; Hunter President and Faculty Dis cuss the Pending Bill. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/investment-trusts-niagara-shares-corporation-american-international.html | INVESTMENT TRUSTS.; Niagara Shares Corporation. American International. Railroad Shares Corporation. Capital Administration. Joint Investors, Inc. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/prep-five-wins-first-in-defense-of-title-teans-swamp-initial.html | PREP FIVE WINS FIRST IN DEFENSE OF TITLE; Texans Swamp Initial Rivals, 35 to 11--Southern Teams Dominate Chicago Tourney. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/bj-one-for-london-maurice-browne-to-produce-play-dealing-with.html | "B.J. ONE" FOR LONDON.; Maurice Browne to Produce Play Dealing With the Battle of Jutland. | True | | C1B66491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/urges-tunnel-walkway-fifth-avenue-association-seeks-an-underground.html | URGES TUNNEL WALKWAY.; Fifth Avenue Association Seeks an Underground Passage at 23d St. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/knox-again-rebukes-fox-case-lawyers-objects-to-waste-of-time-as.html | KNOX AGAIN REBUKES FOX CASE LAWYERS; Objects to Waste of Time as Federal Motions Are Delayed Until Monday. SUITS UP IN THREE COURTS Appellate Division and Justice Ford Reserve Decision on Issues Before Them. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/finds-second-cave-of-basketmakers-jim-white-seeking-bandit-gold.html | FINDS SECOND CAVE OF BASKET-MAKERS; Jim White, Seeking Bandit Gold, Discovers Prehistoric Tomb Near Carlsbad, N.M. LIVINGSTON VERIFIES FIND Explorer Unearths Yucca Sandals, Fibrous Baskets and Bones of Long-Extinct Animals. Find Extends Basket-Makers' Field. Ancient Skeleton Well Preserved. Asserts Mud Indicates Rain. | True | By Carl B. Livingston. Special To the New York Times. | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/albany-in-tribute-to-senator-hewitt-lehman-presides-at-a.html | ALBANY IN TRIBUTE TO SENATOR HEWITT; Lehman Presides at a Testimonial Dinner Marking Republican's 25 Years in Legislature.-- PRAISES WORK FOR STATE-- Others, Political Friend and FoeAlike, Laud Chairman of theFinance Committee. Praises Leaders' Industry. | True | Special to The New York Times. | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/a-questionable-university.html | A QUESTIONABLE "UNIVERSITY." | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/beecham-sends-apology-forgot-about-summons-to-court-conductors-fine.html | BEECHAM SENDS APOLOGY.; Forgot About Summons to Court-- Conductor's Fine Remitted. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/plans-new-croton-bridge-westchester-board-to-start-work-soon-on.html | PLANS NEW CROTON BRIDGE; Westchester Board to Start Work Soon on Reservoir Span. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/new-spanish-cruiser-grounds-torn-from-moorings-in-a-gale.html | New Spanish Cruiser Grounds, Torn From Moorings in a Gale | True | Special Cable to THE NEW YORK TIMES. | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/canal-transits-drop-in-panama-in-march-daily-average-is-1661-with.html | CANAL TRANSITS DROP IN PANAMA IN MARCH; Daily Average Is 16.61, With $72,993 in Tolls and Collections. | True | Special Cable to THE NEW YORK TIMES. | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/pupils-get-cleanup-prizes.html | Pupils Get Clean-Up Prizes. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/mrs-jacob-hays-a-hostess.html | Mrs. Jacob Hays a Hostess. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/erlanger-heirs-put-estate-at-825000-he-gave-amusement-and-realty.html | ERLANGER HEIRS PUT ESTATE AT $825,000; He Gave Amusement and Realty Concerns to Relatives in His Lifetime, Counsel Says. AUDITOR TELLS OF GIFTS But Woman Contesting Will as Producer's Common-Law Widow Challenges Statement. SEES $100,000,000 ASSETS She Lists Alleged Bank Deposits-- Charges His Family Has Divided Property. Challenges Auditor's Statement. Values Theatre at $9,000,000. Lots Deeded to C.M. Finel. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/coste-again-to-try-transatlantic-hop-will-start-with-bellonte-as.html | COSTE AGAIN TO TRY TRANSATLANTIC HOP; Will Start With Bellonte as Soon After May 15 as the Weather Is Favorable. TO COME BY STEAMER LANE Won't Take Long East-West-Route by Azores--Has More Powerful Motor, Allowing More Fuel. Had Plenty of Fuel. Will Take Rest First. | True | By P.j. Philip. Special Cable To the New York Times. | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/marine-savings-reported-personnel-reduction-by-merchant-fleet.html | MARINE SAVINGS REPORTED; Personnel Reduction by Merchant Fleet Corporation Detailed. | True | Special to The New York Times. | C1B66491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/tariff-bill-goes-to-conference-committee-will-start-today-and-may.html | TARIFF BILL GOES TO CONFERENCE; Committee Will Start Today and May Finish Work in 3 Weeks. Smoot Says. HOUSE VOTES PLAN, 241-153 Democrats' "Gag" Charges Met by Laughter--Both Chambers to Act on Major Items at Issue. House Opposition Fails. Every One Else Knew of it. | True | Special to The New York Times. | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/charter-for-westminster-fundamentalist-theological-seminary-is.html | CHARTER FOR WESTMINSTER; Fundamentalist Theological Seminary Is Incorporated. | True | Special to The New York Times. | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/drys-end-evidence-against-wet-bills-fisher-backs-law-economist.html | DRYS END EVIDENCE AGAINST WET BILLS; FISHER BACKS LAW; Economist Terms Prohibition 'Lesser of Two Evils' in Statement at Hearing. HE ENUMERATES 21 POINTS' Admitting the Problem Has Not Been Solved, He Asserts Wets Have No Workable Plan. McBRIDE REPLIES TO FOES They Have Failed to Prove Their Charges, He Says--Chase and Cherrington Defend Law. Fisher's View of Problem. Drys File Statements as Final Pleas Connecticut an Example. Liquor Consumption Less. "Choice of Evils." Should Settle Home Brew Issue. Admits Evils Exist. McBride Agrees Problem Exists. Chicago Statistics Contested. Denies Opposition Grows. Quotes Newspaper Editor. Dinwiddie Denies Trickery. Pickett Praises Law's Effects. Southern Methodist Statement. Sixteen Days Given to Hearings. | True | Special to The New York Times. | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/16941000-in-new-bonds-to-be-put-on-market-today.html | $16,941,000 in New Bonds To Be Put on Market Today | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/americans-predict-fivepower-treaty-stimson-calls-the-prospects.html | AMERICANS PREDICT FIVE-POWER TREATY; Stimson Calls the Prospects Brightest in Weeks After Chief Delegates' Meeting. TOKIO'S ANSWER PLEASES British, Americans and Japanese Agree Franco-Italian Attitude Alone Bars Full Accord. | True | By L.c. Speers. Special Cable To the New York Times. | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/new-stock-issue-deposited-bank-shares.html | NEW STOCK ISSUE.; Deposited Bank Shares. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/no-wampas-baby-stars-this-year.html | No Wampas Baby Stars This Year. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/believe-quake-razed-town-greeks-unable-to-obtain-news-from-keramida.html | BELIEVE QUAKE RAZED TOWN; Greeks Unable to Obtain News From Keramida. | True | Wireless to THE NEW YORK TIMES. | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/jersey-forest-fires-sweep-15000-acres-1000-volunteers-get-three.html | JERSEY FOREST FIRES SWEEP 15,000 ACRES; 1,000 Volunteers Get Three Blazes Under Control After Fighting for Hours. | True | Special to The New York Times. | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/rogerssays-gold-mothers-trip-is-finest-goodwill-move.html | Rogers-Says Gold Mothers' Trip Is Finest Good-Will Move | True | WILL ROGERS | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/hitchcocks-four-wins-reds-defeat-blues-65-at-turner-field.html | HITCHCOCK'S FOUR WINS; Reds Defeat Blues, 6-5, at Turner Field Christening. | True | Special to The New York Times. | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/italians-now-fear-isolation-in-parley-but-they-prefer-to-bolt.html | ITALIANS NOW FEAR ISOLATION IN PARLEY; But They Prefer to Bolt London Conference Rather Than Give Up Parity Demand.STILL HOPE TO SAVE FACE Grandi Disappointed by Postponement of Plenary Session BecauseHe Planned Statement. Italians Deny Change in Stand. Objects to Minor Treaty Status. See Italy Moved by Fear. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/juan-again-best-in-polo-pony-show-the-national-champion-takes.html | JUAN AGAIN BEST IN POLO PONY SHOW; The National Champion Takes Trophy at 41st Annual Event of the Riding Club. | True | By Vernon van Ness. | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations Colt's Patent Fire Arms. | True | | C1B66491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/renumbering-east-fiftyseventh-st.html | Renumbering East Fifty-seventh St. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/machinery-orders-slow-increase-in-industrial-output-is-expected-to.html | MACHINERY ORDERS SLOW.; Increase in Industrial Output Is Expected to Help Sales. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/mortgages-recorded.html | MORTGAGES RECORDED. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/airplane-overshoes-to-shed-ice-invented-cornell-chemist-announces.html | AIRPLANE OVERSHOES TO SHED ICE INVENTED; Cornell Chemist Announces the Discovery of an Oiled Cover That Keeps the Wings Free | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/maiden-cemetery-is-reopened.html | Maiden Cemetery Is Reopened. | True | Special to The New York Times. | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/gandhi-commences-last-lap-of-march-crowds-at-surat-hear-their-idol.html | GANDHI COMMENCES LAST LAP OF MARCH; Crowds at Surat Hear Their Idol Gibe at Government as 'Ashamed' to Arrest Him. SEES HIS POLICY A SUCCESS He Disclaims Responsibility for Calcutta Riots--Says Wisdom ofNon-Violence Is Proved. Sees His March as an Example. Still Holds His Sway. | True | Wireless to THE NEW YORK TIMES. | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/vienna-upset-by-plea-credited-to-hoover-hears-he-urged-tourists-to.html | VIENNA UPSET BY PLEA CREDITED TO HOOVER; Hears He Urged Tourists to Stay Home and Spend $800,000000 Here. | True | Wireless to THE NEW YORK TIMES. | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/ja-browning-dies-retired-educator-founder-and-for-forty-years.html | J.A. BROWNING DIES; RETIRED EDUCATOR; Founder, and for Forty Years Headmaster of School Bearing His Name. NOTABLES AMONG ALUMNI John D. Rockefeller Jr. and the Late V. Everit Macy Studied at the School. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/machinery-exports-rose-in-2-months-farm-implement-shipments.html | MACHINERY EXPORTS ROSE IN 2 MONTHS; Farm Implement Shipments Surpassed in February Total in Any Previous Month. RUSSIA TOOK THE BULK Sales Abroad of Oil Well and Refinery Equipment, Steam Shovelsand Excavators Made Records. | True | Special to The New York Times. | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/asks-101800-for-initiation-hurts.html | Asks $101,800 for Initiation Hurts. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/health-workers-told-to-seek-political-aid-state-county-and-city.html | HEALTH WORKERS TOLD TO SEEK POLITICAL AID; State, County and City Groups Convene--Diphtheria Cases Reported at Low Record. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/king-to-visit-barcelona-alfonso-expected-to-seek-solution-of.html | KING TO VISIT BARCELONA.; Alfonso Expected to Seek Solution of Catalonian Problem. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/four-seized-in-plot-to-disfigure-woman-police-assert-rejected.html | FOUR SEIZED IN PLOT TO DISFIGURE WOMAN; Police Assert Rejected Suitor Admits Enlisting Gang to Throw Acid in Her Face. ROBBERY TO MASK MOTIVE Detectives, Acting on Tip From Man in Secret Squad, Catch Three as They Seek to Carry Out Plan. Says Earlier Attempts Failed. Detectives Set Trap for Gang. Pistols Found on Two. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/irigoyen-bans-display-of-picture.html | Irigoyen Bans Display of Picture. | True | Special Cable to THE NEW YORK TIMES. | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/frau-cosima-wagner.html | FRAU COSIMA WAGNER. | True | | C1B66491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/assail-democrats-as-tariff-critics-senate-republican-leaders-say.html | ASSAIL DEMOCRATS AS TARIFF CRITICS; Senate Republican Leaders Say Minority Cast 1,000 Votes to Raise Duties. LIST INDIVIDUAL RECORDS Statement by Watson Names Wagner, Connally and Sheppard as Shining Examples. OPENS COUNTER-OFFENSIVE Majority Begins Utilizing Its Own Publicity Bureau Against Attacks of the Opposition. Democratic Votes Enumerated. The Watson Statement. |  | Special to The New York Times.WASHINGTON, April 2.--The Republican leadership in the Senate assumed a counter offensive today against the attacks of the Democrats on the tariff bill. It did so through a statement of Senator James E. ... | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/city-college-nine-triumphs-by-8-to-4-good-work-of-pitchers-features.html | CITY COLLEGE NINE TRIUMPHS BY 8 TO 4; Good Work of Pitchers Features Victory Over Long Island University Team. COLD SHORTENS THE GAME Losers Take 3-Run Lead in First Frame, but C.C.N.Y. Gradually Overcomes the Margin. | True |  | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/ah-washburn-dies-exenvoy-at-vienna-american-diplomat-64-is-a-victim.html | A.H. WASHBURN DIES; EX-ENVOY AT VIENNA; American Diplomat, 64, Is a Victim of Erysipelas After Scratching His Leg. HE HAD A NOTABLE CAREER Headed Group Adjudicating AustroYugoslav Disputes and Helped toRevise the Laws of War. Says All Austria Sorrows. Held Many Public Offices. Helped Settle Trade Disputes. | True | Wireless to THE NEW YORK TIMES. | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/v-everit-macy-left-775000-to-charity-bulk-of-fortune-estimated-at.html | V. EVERIT MACY LEFT $775,000 TO CHARITY; Bulk of Fortune, Estimated at $20,000,000, Is Willed to His Three Children. $500,000 TO COLUMBIA Metropolitan Museum and Henry St. Settlement Get $100,000 Each--Other Schools Named. | True | Special to The New York Times. | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/the-flight-to-bermuda.html | THE FLIGHT TO BERMUDA. | True |  | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/mackenzie-arranges-to-play-in-walker-cup-golf-abroad.html | Mackenzie Arranges to Play In Walker Cup Golf Abroad | True | Special to The New York Times. | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/review-of-the-day-in-realty-market-norman-b-woolworth-extends-east.html | REVIEW OF THE DAY IN REALTY MARKET; Norman B. Woolworth Extends East 63d St. Site by Purchase of Old Choate Home.DOWNTOWN DEAL RECORDED Dowling Benenson Interests Buy on Broadway--LeaseholdsFeature Trading. Sixth Avenue Site Leased. Woolworth Buys Choate Home. | True |  | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/reichsbank-reserve-increases-its-gold-weeks-further-addition.html | REICHSBANK RESERVE INCREASES ITS GOLD; Week's Further Addition 4,142,000 Marks--Foreign ExchangeReserve Falls 64,026,000. | True |  | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/stagg-nearly-68-starts-his-39th-season-at-chicago.html | Stagg, Nearly 68, Starts His 39th Season at Chicago | True |  | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/to-honor-latinamerican-heroes.html | To Honor Latin-American Heroes. | True | Special to The New York Times. | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/may-wheat-falls-late-months-rise-pool-sales-in-winnipeg-are.html | MAY WHEAT FALLS, LATE MONTHS RISE; Pool Sales in Winnipeg Are Indicated--Foreign DemandReported Improved.CORN FINISHES IRREGULAR Oats Advance on Buying by Cashand Commission Houses-- Rye Is Strong. | True | Special to The New York Times. | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/hoover-will-phone-3-presidents-today-radio-listeners-of-world-to.html | HOOVER WILL PHONE 3 PRESIDENTS TODAY; Radio Listeners of World to Share Opening of Service Linking Two Americas. TRIPLE BROADCAST HERE Conversations to Be Carried Over Networks of WABC and N.B.C. Systems. | True |  | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/calls-care-here-ideal-for-child-cripples-health-educator-tells.html | CALLS CARE HERE IDEAL FOR CHILD CRIPPLES; Health Educator Tells Women's Club Members That City Now Has 89 Special Classes. | True |  | C1B66491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/yancey-reaches-bermuda-tells-of-night-in-plane-and-takeoff-from.html | YANCEY REACHES BERMUDA; TELLS OF NIGHT IN PLANE AND TAKE-OFF FROM OCEAN; DOWN AGAIN NEAR GOAL--But He Takes On Fuel and Ends Trip in 81-2 Hours' Flying Time.--HAILED SHIP AT MIDNIGHT--Got Little Rest, Says Leader, and the Start at Dawn Was Made From Heaving Sea.--PRAISES SKILL OF PILOT--Fliers Charter a Horse and Buggy to Drive During Stay at Islands. Tried to Ask Liner's Aid. Tighten Up Pontoon Gears. YANCEY IN BERMUDA TELLS OF HIS FLIGHT | True | By Capt. Lewis Yancey. | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/under-the-manholes-pipe-galleries-below-street-level-do-not-seem.html | UNDER THE MANHOLES; Pipe Galleries Below Street Level Do Not Seem Feasible Here. | True | M. SERATING, Jr. | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/italy-honors-new-york-editor.html | Italy Honors New York Editor. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/yale-nine-leaves-for-6game-series-squad-of-eighteen-players-off-on.html | YALE NINE LEAVES FOR 6-GAME SERIES; Squad of Eighteen Players Off on Annual Trip--First Contest With Navy Today. | True | Special to The New York Times. | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/city-brevities.html | CITY BREVITIES. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/jj-lyons-regains-home-former-secretary-of-state-wins-suit-for-title.html | J.J. LYONS REGAINS HOME.; Former Secretary of State Wins Suit for Title Against John Delaney. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/major-frank-m-briggs-prominent-sports-official-and-leader-dies-of.html | MAJOR FRANK M. BRIGGS; Prominent Sports Official and Leader Dies of Pneumonia at 70. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/opposes-parking-garages.html | Opposes Parking Garages. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/1000000-donated-to-knowledge-fund-american-philosophical-society.html | $1,000,000 DONATED TO KNOWLEDGE FUND; American Philosophical Society Founded by Franklin Announces Plans for Expansion. SEEKS ANOTHER $1,000,000 Sir Robert Falconer Tells Influence of Our Education on Canada's at Group's First Meeting Here. Praises Our Universities. Discusses Growth of Research. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/john-l-lyttle-dies-news-kills-his-aide-referee-in-clarke-bankruptcy.html | JOHN L. LYTTLE DIES; NEWS KILLS HIS AIDE; Referee in Clarke Bankruptcy Ill Two Weeks, Succumbs in New Rochelle Home.--CLERK STRICKEN THERE--Called With Papers to Be Signed--Lawyer Served Court in Many Important Cases. Bank Case Will Go Ahead. Referee in Important Cases. | True | Special to The New York Times. | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/eatonwilcox-terms-set-directors-agree-on-merger-at-85100-eaton.html | EATON-WILCOX TERMS SET.; Directors Agree on Merger at 85100 Eaton Share for 1 Wilcox. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/large-listings-in-chicago-stocks-of-indian-illuminating-and-an.html | LARGE LISTINGS IN CHICAGO; Stocks of Indian Illuminating and an Insull Concern Admitted. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/kashdan-wins-chess-title-has-decisive-lead-in-tourney-of-manhattan.html | KASHDAN WINS CHESS TITLE; Has Decisive Lead in Tourney of Manhattan Club. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/nyu-twelve-stops-lafayette-by-6-to-1-rosen-and-roth-each-score-2.html | N.Y.U. TWELVE STOPS LAFAYETTE BY 6 TO 1; Rosen and Roth Each Score 2 Goals in Violet's 3d Straight Victory at Ohio Field. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/lw-mendell-held-in-alien-smuggling-former-coholder-of-air-endurance.html | L.W. MENDELL HELD IN ALIEN SMUGGLING; Former Co-Holder of Air Endurance Record Jailed in Mexico as Conspirator. ARRESTED ON A DESERT Flier Is Accused In Plot to Carry Japanese by Plane Over Border From California. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/business-records.html | BUSINESS RECORDS | True | | C1B66491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/for-wagner-bills-to-aid-unemployed-senate-subcommittee-acts-and.html | FOR WAGNER BILLS TO AID UNEMPLOYED; Senate Subcommittee Acts and Favorable Action by Full Committee Is Likely, Today.EARLY VOTE DUE IN SENATEFederal Employment StabilizationBoard and Speeding of BuildingAre Among Provisions. | True | Special to The New York Times. | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/king-alfonso-frees-train-bombers.html | King Alfonso Frees Train Bombers. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/bids-australians-develop-antarctic-mawson-urges-investigation-of.html | BIDS AUSTRALIANS DEVELOP ANTARCTIC; Mawson Urges Investigation of Whaling Areas, Citing Norwegians' Lead.SEES RETURN IN MILLIONSAll He Acquired on His Expedition, Including Films, Is Going toHelp Pay $25,000 Debt. | True | Special Cable to THE NEW YORK TIMES. | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/indians-fight-snell-bill-new-york-chiefs-at-house-hearing-hit-state.html | INDIANS FIGHT SNELL BILL.; New York Chiefs at House Hearing Hit State Jurisdiction Plan. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/greenleaf-again-wins-takes-fifth-and-sixth-blocks-of-cue-match-with.html | GREENLEAF AGAIN WINS; Takes Fifth and Sixth Blocks of Cue Match With Lauri. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/pier-hearing-asked-by-jersey-groups-state-chamber-and-board-of.html | PIER HEARING ASKED BY JERSEY GROUPS; State Chamber and Board of Commerce and Hoboken Men Appeal to Hurley. CITE OLD AGREEMENT Say It Prevents Change Without Consent of All Parties—Stagger Plan Pressed by Its Advocates. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/cleo-wins-honors-in-field-trials-rumson-farm-entry-takes-all-age.html | CLEO WINS HONORS IN FIELD TRIALS; Rumson Farm Entry Takes All Age Trophy in English Setter Club Competition. REX CROMWELL IS SECOND High Winds Make Running Difficult --Victor Succeeds in Making Two Good Finds. | True | By Henry R. Ilsley. Special To the New York Times. | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/ancient-music-given-mrs-cabell-mrs-stearns-and-mrs-de-haven.html | ANCIENT MUSIC GIVEN.; Mrs. Cabell, Mrs. Stearns and Mrs. De Haven Hostesses. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/hirshfield-faces-additional-charge-man-in-affidavit-to-bar-asserts.html | HIRSHFIELD FACES ADDITIONAL CHARGE; Man, in Affidavit to Bar, Asserts Magistrate Sent Him to Observation Ward Without Cause. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/cavanagh-rents-brighton-theatre.html | Cavanagh Rents Brighton Theatre. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/new-fight-opened-on-rail-valuation-brimstone-road-in-louisiana.html | NEW FIGHT OPENED ON RAIL VALUATION; Brimstone Road in Louisiana Protests I.C.C.'s Ruling on Excess Earnings. CALLS ORDER ARBITRARY First Recapture Proceedings Since Court Decision in the O'Fallon Case. Objects to Order for Bond. Charges Delay by Commission. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/former-west-side-ymca-purchased-by-wr-hearst.html | Former West Side Y.M.C.A. Purchased by W.R. Hearst | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/cosgrave-at-helm-in-free-state-again-dail-reelects-him-president-of.html | COSGRAVE AT HELM IN FREE STATE AGAIN; Dail Re-elects Him President of Council, 80 to 65, After Hot Debate.--FIREWORKS OVER DE VALERA--He and O'Connell of the Labor Party Are Overwhelmed in Votes on Nominations. People's Confidence Declared Lost. COSGRAVE AT HELM IN FREE STATE AGAIN De Valera Not Surprised. | True | By M.g. Palmer. Wireless To the New York Times. | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/army-team-enters-penn-relays.html | Army Team Enters Penn Relays. | True | | C1B66491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/push-prison-work-to-aid-unemployment-architects-file-plans-for.html | PUSH PRISON WORK TO AID UNEMPLOYMENT; Architects File Plans for Fifteen Buildings in New Riker's Island Plant. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/army-planes-open-war-on-railways-all-types-of-machines-attack-in.html | ARMY PLANES OPEN 'WAR' ON RAILWAYS; All Types of Machines Attack in California on Second Day of Manoeuvres. LARGER FORMATIONS FLY Two Hundred Craft Will Take to the Air Today in Review Before General Gillmore. | True | Special to The New York Times. | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/owner-or-renter-one-of-the-questions-the-census-man-will-ask.html | OWNER OR RENTER?; One of the Questions the Census Man Will Ask. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/itinerary-listed-by-miss-collett-american-women-golfers-leave-for.html | ITINERARY LISTED BY MISS COLLETT; American Women Golfers Leave for England April 22--Will Play in Title Meet. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/miss-janice-thayer-to-be-bride-today-her-marriage-to-dr-carl-m.html | MISS JANICE THAYER TO BE BRIDE TODAY; Her Marriage to Dr. Carl M. Sautter of New York in Church ofthe Ascension, Denver. Breckinridge-Garrison. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/archibald-roosevelt-buys-suite.html | Archibald Roosevelt Buys Suite. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/urges-new-system-of-land-acquisition-board-of-trade-calls-present.html | URGES NEW SYSTEM OF LAND ACQUISITION; Board of Trade Calls Present Secrecy Unfair to the City's Taxpayers.--SAYS FAVORITISM RULES--Suggests That Court Have the Services of Disinterested Experts to Check Appraisals. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/scarsdale-building-unchanged.html | Scarsdale Building Unchanged. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/held-in-fake-gem-trick-suspect-is-charged-with-selling-pieces-of.html | HELD IN FAKE GEM TRICK.; Suspect Is Charged With Selling Pieces of Glass for Diamonds. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/plan-mental-health-aid-committees-will-study-methods-of-educating.html | PLAN MENTAL HEALTH AID.; Committees Will Study Methods of Educating the Public. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/immigration-to-canada-ebbs.html | Immigration to Canada Ebbs. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/new-labor-protest-filed-against-parker-north-carolina-federation.html | NEW LABOR PROTEST FILED AGAINST PARKER; North Carolina Federation Head Reports Change of Attitude on Justice Appointment. | True | Special to The New York Times. | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/slasher-attacks-woman-three-razor-blades-bound-between-sticks-used.html | SLASHER ATTACKS WOMAN.; Three Razor Blades Bound Between Sticks Used in Subway Assault. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/medals-for-clean-streets-essays.html | Medals for Clean Streets Essays. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/cosima-wagner-mourned-signs-of-grief-everywhere-in-bahreuth-for.html | COSIMA WAGNER MOURNED; Signs of Grief Everywhere in Bahreuth for Composer's Widow. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/nationalists-split-on-german-cabinet-unable-to-decide-attitude-in.html | NATIONALISTS SPLIT ON GERMAN CABINET; Unable to Decide Attitude in Caucus and Are to Hold AnOther Meeting Today. AGRARIANS URGE SUPPORTBut Hugenberg Is Expected to HoldFirm, With Bruening Dissolving Reichstag Before Vote. | True | Wireless to THE NEW YORK TIMES. | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/curb-leaders-decline-near-close-of-trading.html | CURB LEADERS DECLINE NEAR CLOSE OF TRADING | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/optimists-reach-polo-semifinals-unbeaten-trio-defeats-pmc-by-15-to.html | OPTIMISTS REACH POLO SEMI-FINALS; Unbeaten Trio Defeats P.M.C. by 15 to 8 in Class A Title Play. CLEVELAND WINS FINAL Conquers Ridgewood for Class C Crown, 7 -3--N.Y.A.C. Beats Commonwealth in Open. Collegians Fight Hard. N.Y.A.C. Scores Upset. | True | By Robert F. Kelley. | C1B66491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/markets-in-london-paris-and-berlin-rise-in-electrical-equipment.html | MARKETS IN LONDON, PARIS AND BERLIN; Rise in Electrical Equipment Shares Features Trading on English Exchange. FRENCH STOCKS STEADY Large Orders From Provinces and Foreign Points--Advances on the German Boerse. London Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/asks-repeal-of-song-royalty-limit.html | Asks Repeal of Song Royalty Limit. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/capital-mourns-exenvoy-mr-washburns-death-comes-as-a-shock-to-his.html | CAPITAL MOURNS EX-ENVOY.; Mr. Washburn's Death Comes as a Shock to His Friends in Washington | True | Special to The New York Times. | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/ywca-board-election-mrs-speer-heads-national-body-mrs-rockefeller.html | Y.W.C.A. BOARD ELECTION.; Mrs. Speer Heads National Body-- Mrs. Rockefeller Quits One Place. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/envoy-to-albania-sails-bernstein-looks-forward-to-happy-sojourn-in.html | ENVOY TO ALBANIA SAILS.; Bernstein Looks Forward to Happy Sojourn in Mountain Country. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/bond-prices-lower-on-stock-exchange-heaviest-declines-of-the-day.html | BOND PRICES LOWER ON STOCK EXCHANGE; Heaviest Declines of the Day Are Registered Among the Convertibles. THEATRE ISSUES ACTIVE Dealings in Government Loans Are Light, With Most of the Group Up Slightly. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/slayer-in-dry-raid-put-under-10000-bond-kentucky-officer-indicted.html | SLAYER IN DRY RAID PUT UNDER $10,000 BOND; Kentucky Officer Indicted for Murder Will Be Tried at August Term of Court. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/4000-to-sing-at-festival-50-churches-will-be-represented-at-finger.html | 4,000 TO SING AT FESTIVAL.; 50 Churches Will Be Represented at Finger Lakes in June. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/rock-island-board-firm-for-debentures-decides-to-proceed-with-plan.html | ROCK ISLAND BOARD FIRM FOR DEBENTURES; Decides to Proceed With Plan for Issue of $32,000,000 Despite Protests. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/50000-gold-here-from-argentina.html | $50,000 Gold Here From Argentina. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/whalen-will-get-job-back-at-wanamaker-wl-nevin-declares-but.html | Whalen Will Get Job Back at Wanamaker's, W.L. Nevin Declares, but Refuses to Say When | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/ask-supreme-court-to-take-fall-case-government-counsel-seek-quick.html | ASK SUPREME COURT TO TAKE FALL CASE; Government Counsel Seek Quick Rulings Without Waiting for District Tribunal Action. ONLY LEGAL POINTS ISSUE Either Side Would Take Suit to Highest Bench for Decision on Bribe Conviction. | True | Special to The New York Times. | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/asserts-men-joked-of-vote-fraud-case-de-meo-testifies-at-trial-of.html | ASSERTS MEN JOKED OF VOTE FRAUD CASE; De Meo Testifies at Trial of Ten Suspects for Conspiracy in Long Beach Election. POLICEMAN ALSO ON STAND Sergeant Moore Declares Defendant Reported Offer of $60 to Lodge Watchers at Polls. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/petroleum-institute-endorses-sixday-week-for-refineries.html | Petroleum Institute Endorses Six-Day Week for Refineries | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/warns-of-counterfeit-20-note.html | Warns of Counterfeit $20 Note. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/whalen-to-attend-trade-meeting.html | Whalen to Attend Trade Meeting. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/little-theatres-tourney-thirteen-companies-to-take-part-in.html | LITTLE THEATRES TOURNEY; Thirteen Companies to Take Part in Westchester Competition. | True | | C1B66491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/opens-fight-here-to-curb-radicals-city-chamber-of-commerce-maps-out.html | OPENS FIGHT HERE TO CURB RADICALS; City Chamber of Commerce Maps Out a Counter-Campaign of Propaganda. TO ENLIST LEGION POSTS Wants More Rigid Immigration Laws and the Deportation of Undesirables. Plans to combat the propaganda of Communists in this city by counterpropaganda were outlined last night at a meeting of the recently formed Americanization committee of the New York City Chamber of Commerce. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/penn-state-boxer-exonerated.html | Penn State Boxer Exonerated. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/wives-unworried-during-long-vigil-all-expressed-confidence-fliers.html | WIVES UNWORRIED DURING LONG VIGIL; All Expressed Confidence Fliers Would Reach Goal--Rest When Told of Husbands' Safety. BACKERS PRAISE THE CREW Goldberg Announces the Pilot Will Tour Latin America After Its Return Here. Got Signals at 5:45 A.M. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/editor-shot-by-mayor-dies-mississippian-instructs-reporter-of-story.html | EDITOR SHOT BY MAYOR DIES; Mississippian Instructs Reporter of Story as End Nears. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/the-record.html | THE RECORD. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/tresses-rule-at-hunter-majority-of-seniors-and-faculty-prefer-long.html | TRESSES RULE AT HUNTER.; Majority of Seniors and Faculty Prefer Long Hair, Survey Shows. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/old-timers-of-ymca-dine.html | Old Timers of Y.M.C.A. Dine. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/brooklyn-taxpayers-bought-by-investor-flatbush-av-stores-and-houses.html | BROOKLYN TAXPAYERS BOUGHT BY INVESTOR; Flatbush Av. Stores and Houses in Other Parts of the Borough Change Ownership. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/germans-hear-prize-work-blocks-symphony-america-broadcast-from.html | GERMANS HEAR PRIZE WORK; Block's Symphony 'America' Broadcast From Leipzig Studio. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/duke-hurler-halts-cornell-in-debut-mckeithan-in-first-varsity.html | DUKE HURLER HALTS CORNELL IN DEBUT; McKeithan, in First Varsity Effort, Pitches Nine to 10-3 Victory at Durham. | True | Special to The New York Times. | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/first-pictures-of-the-byrd-partys-return-to-civilization.html | FIRST PICTURES OF THE BYRD PARTY'S RETURN TO CIVILIZATION | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/new-board-for-hospital-dr-jennings-heads-cumberland-institution.html | NEW BOARD FOR HOSPITAL.; Dr. Jennings Heads Cumberland Institution After Greeff's Changes. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/iron-output-highest-since-last-november-march-production-was-12-78.html | IRON OUTPUT HIGHEST SINCE LAST NOVEMBER; March Production Was 12.78% Below Last Year, but Above 1928. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/safety-record-is-set-on-explosive-freight-railroads-haul-500000000.html | SAFETY RECORD IS SET ON EXPLOSIVE FREIGHT; Railroads Haul 500,000,000 Pounds Annually Without a Fatality in Three Years. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/american-jailed-for-london-fraud.html | American Jailed for London Fraud. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/russian-hunts-family-seven-years-in-asia-returns-to-united-states.html | Russian Hunts Family Seven Years in Asia; Returns to United States to Find Wife Is Dead | True | Special to The New York Times. | C1B66491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/prosecutor-to-end-washburn-charges-syme-to-move-for-dismissal-of.html | PROSECUTOR TO END WASHBURN CHARGES; Syme to Move for Dismissal of Two Indictments Against Westchester Supervisor. ACQUITTAL IN ONE TRIAL One Case Brought Disagreement—No More Evidence Awaits Special Grand Jury. | True | Special to The New York Times. | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/bond-flotation-texas-gas-utilities.html | BOND FLOTATION.; Texas Gas Utilities. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/senate-for-hoover-study-of-domain.html | Senate for Hoover Study of Domain. | True | | C1B66491 |
| 1930-04-03 | 1930-04-03 | https://www.nytimes.com/1930/04/03/archives/george-schwedersky-native-of-brooklyn-dies-in-haiti-where-he-had.html | GEORGE SCHWEDERSKY.; Native of Brooklyn Dies in Haiti, Where He Had Been Belgian Consul. | True | | C1B66491 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/court-tennis-play-starts-tomorrow-doubles-teams-to-compete-for.html | COURT TENNIS PLAY STARTS TOMORROW; Doubles Teams to Compete for Payne Whitney Memorial Cup at Racquet and Tennis Club. EACH TEAM HAS 3 PAIRS Combinations From New York, Boston, Philadelphia and TuxedoWill Vie for Honors. No. 1 Team for Tuxedo. Ardent Patron of the Game. | True | By Allison Danzig. | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/warners-to-spend-17500000.html | Warners to Spend $17,500,000. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/womens-golf-play-prevented-by-rain-semifinal-matches-for-north-and.html | WOMEN'S GOLF PLAY PREVENTED BY RAIN; Semi-Final Matches for North and South Title Are Slated for Today. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/richmans-add-ten-stores.html | Richmans Add Ten Stores. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/other-weddings-spencecarleton-shorinburstein-knappidleman.html | Other Weddings; Spence--Carleton. Shorin--Burstein. Knapp--Idleman. Crosby--Lane. Farr--Hundley. Shirley--Grevatt. Steuger--Dearing. Henderson--Graham. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/british-vote-to-end-death-for-desertion-commons-supports.html | BRITISH VOTE TO END DEATH FOR DESERTION; Commons Supports Government's Stand That Loss of Nerve Does Not Merit It. | True | Special Cable to THE NEW YORK TIMES. | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/warns-on-sabbath-laws-bishop-stires-opposes-efforts-to-force.html | WARNS ON SABBATH LAWS; Bishop Stires Opposes Efforts to Force Observance by Legislation. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/london-welcomes-mott-dawes-at-lord-mayors-reception-for-new-york.html | LONDON WELCOMES MOTT.; Dawes at Lord Mayor's Reception for New York Mission Head. | True | Wireless to THE NEW YORK TIMES. | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/approval-of-pact-predicted-in-tokio-admiral-katos-protest-to-the.html | APPROVAL OF PACT PREDICTED IN TOKIO; Admiral Kato's Protest to the Emperor Stirs No Comment In Japanese Press. HUGE SAVING POINTED OUT Baron Shidehara Estimates That $331,500,000 Can Be Spent for Other Purposes. Protest Against Approval of Accord Tokio Would Replace Its Submarines Early. | True | By Hugh Byas. Special Cable To the New York Times. | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/miller-joins-navy-coaches.html | Miller Joins Navy Coaches. | True | Special to The New York Times. | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/zoe-gordon-marries-english-musical-comedy-actress-weds-vaugh.html | ZOE GORDON MARRIES; English Musical Comedy Actress Weds Vaugh Riishansen. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/outing-of-bond-club-is-set-for-may-23-organization-chooses-sleepy.html | OUTING OF BOND CLUB IS SET FOR MAY 23; Organization Chooses Sleepy Hol- low Again for Its Tenth Annual Field Day. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/dr-wm-barton-dies-after-operation-eminent-washington-physician-was.html | DR. W.M. BARTON DIES AFTER OPERATION; Eminent Washington Physician Was on Georgetown Medical School's Faculty. | True | Special to The New York Times. | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/queens-realty-sales-builders-get-twentyfive-lots-in-thomson-hill.html | QUEENS REALTY SALES.; Builders Get Twenty-five Lots in Thomson Hill Section. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/hearsts-son-leases-duplex.html | Hearst's Son Leases Duplex. | True | | C1B65914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/aau-wrestlers-open-meet-today-110-athletes-to-seek-national-titles.html | A.A.U. WRESTLERS OPEN MEET TODAY; 110 Athletes to Seek National Titles in Two-Day Event at N.Y.A.C. FOUR CHAMPIONS ON HAND Krogh, 175-Pound Class; Tomlinson, 147; Earickson, 136; Shoemaker, 112, Slated to Defend Crowns. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/dinner-by-the-strollers-amateur-theatrical-organization-opens-its.html | DINNER BY THE STROLLERS; Amateur Theatrical Organization Opens Its New Quarters. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/whalen-to-appeal-taxi-uniform-ruling-but-says-decision-upsetting.html | WHALEN TO APPEAL TAXI UNIFORM RULING; But Says Decision Upsetting His Minimum Rates Will Not Be Contested. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/swiss-bank-rate-now-3-pc.html | Swiss Bank Rate Now 3 P.C. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/british-plan-polar-exhibit-will-commemorate-deeds-of-explorers-at.html | BRITISH PLAN POLAR EXHIBIT; Will Commemorate Deeds of Explorers at Westminster in July. | True | Wireless to THE NEW YORK TIMES. | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/domestic-bonds-up-on-stock-exchange-foreign-loans-however-show.html | DOMESTIC BONDS UP ON STOCK EXCHANGE; Foreign Loans, However, Show Reactionary Trend in Quiet Trading. THEATRE ISSUES STRONG A. T. & T. Convertibles Rise Sharply, but Others in This Group Are Generally Lower. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/the-screen-don-juan-of-the-plains.html | THE SCREEN; Don Juan of the Plains. | True | By Mordaunt Hall. | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/ralph-s-allens-give-a-large-dinner-dance-celebrate-at-sherrys-the-s.html | RALPH S. ALLENS GIVE A LARGE DINNER DANCE; Celebrate at Sherry's the Seventh Anniversary of Their Marriage. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/margaret-tierss-party-dinner-dance-given-by-her-mother-at-central.html | MARGARET TIERSS PARTY.; Dinner Dance Given by Her Mother at Central Park Casino. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/barbara-knocks-out-newton.html | Barbara Knocks Out Newton. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/many-entertain-at-supper-dance.html | Many Entertain at Supper Dance. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/asks-loyalty-to-republic-general-heye-reichswehr-chief-says.html | ASKS LOYALTY TO REPUBLIC; General Heye, Reichswehr Chief, Says Officers Must Keep Faith. | True | Wireless to THE NEW YORK TIMES. | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/authors-make-plea-for-copyright-bill-tell-house-committee-vestal.html | AUTHORS MAKE PLEA FOR COPYRIGHT BILL; Tell House Committee Vestal Measure Would Protect Americans' Interests Abroad.PUBLISHERS SUPPORT IT"United States Is Left OutsideBerne Convention With Only Siam," One Witness Declares. Left Outside with Siam. Pirating Here Described. Connolly Tells Dramatists' Problems. Harriet Beecher Stowe Kin Heard. | True | Special to The New York Times. | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/73story-skyscraper-to-rise-in-broad-street-100000000-program-for.html | 73-Story Skyscraper to Rise in Broad Street; $100,000,000 Program for Wall Street Area | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/dramatic-league-to-present-six-plays-chicago-body-sponsored-by-shu.html | DRAMATIC LEAGUE TO PRESENT SIX PLAYS; Chicago Body Sponsored by Shu- berts Will Choose Them From Thirteen. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/penn-loses-star-jumper.html | Penn Loses Star Jumper. | True | Special to The New York Times. | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/phillips-adds-retail-gasoline-units.html | Phillips Adds Retail Gasoline Units. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/leviathan-is-refitted-official-party-will-be-aboard-the-liner.html | LEVIATHAN IS REFITTED.; Official Party Will Be Aboard the Liner Leaving Boston Tomorrow. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/decree-for-eugene-walter-los-angeles-court-supplements-previous.html | DECREE FOR EUGENE WALTER; Los Angeles Court Supplements Previous Divorce of Playwright. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/golf-amateurs-to-play-noted-stars-to-appear-in-pinehurstall-south.html | GOLF AMATEURS TO PLAY.; Noted Stars to Appear in PinehurstAll South Matches. | True | | C1B65914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/planet-filmed-in-egypt-transneptunian-body-is-also-photographed-at.html | PLANET FILMED IN EGYPT.; Trans-Neptunian Body Is Also Photographed at Leningrad. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/auction-results.html | AUCTION RESULTS. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/holy-cross-schedule-set-columbia-fordham-and-nyu-on-list-of.html | HOLY CROSS SCHEDULE SET.; Columbia, Fordham and N.Y.U. on List of Baseball Games. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/eastern-fives-lose-in-ymca-tourney-greenwich-juniata-and-cambridge.html | EASTERN FIVES LOSE IN Y.M.C.A. TOURNEY; Greenwich, Juniata and Cambridge Lose, but Montclair Wins in Title Play. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/wagner-testifies-police-framed-him-says-failure-to-pay-schanover-5.html | WAGNER TESTIFIES POLICE "FRAMED" HIM; Says Failure to Pay Schanover $5 for 'Shake-Down" Was Motive for His Arrest. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/wood-expects-to-try-tomorrow-for-new-speedboat-record.html | Wood Expects to Try Tomorrow For New Speedboat Record | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/french-for-high-tax-on-assembled-cars-chamber-tariff-body-reported.html | FRENCH FOR HIGH TAX ON ASSEMBLED CARS; Chamber Tariff Body Reported Shifting on Moderate Rise-- Final Decision Monday. | True | Special Cable to THE NEW YORK TIMES. | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/show-trucks-lost-363-days-of-service-garage-records-on-repairs-are.html | SHOW TRUCKS LOST 363 DAYS OF SERVICE; Garage Records on Repairs Are Introduced at Hearing--Prial to Hold Up Payments. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/oilburning-motors-fly-ford-transport-diesel-engines-successful-in.html | OIL-BURNING MOTORS; FLY FORD TRANSPORT; Diesel Engines Successful in Test, Will Be Made Optional on Some of the Craft. | True | Special to The New York Times. | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/princeton-nine-wins-from-freshmen-122-fiverun-attacks-in-second-and.html | PRINCETON NINE WINS FROM FRESHMEN, 12-2; Five-Run Attacks in Second and Third Innings Feature Brief Contest. | True | Special to The New York Times. | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/new-bank-ready-monday-park-row-trust-to-occupy-the-old-clarke.html | NEW BANK READY MONDAY.; Park Row Trust to Occupy the Old Clarke Quarters. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/matsuyama-scores-with-cue.html | Matsuyama Scores With Cue. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/offers-final-bills-in-utility-program-knight-commission-introduces.html | OFFERS FINAL BILLS IN UTILITY PROGRAM; Knight Commission Introduces Three Measures, One for Bus Supervision. CONTRACT BILL REWRITTEN It Abandons Part of Original Plan to Conform With Wishes of the Niagara Hudson. Other New Employes Provided. | True | Special to The New York Times. | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/gets-tract-in-wyandanch-harry-levey-adds-400-acres-to-his-long.html | GETS TRACT IN WYANDANCH.; Harry Levey Adds 400 Acres to His Long Island Holdings. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/6-track-meets-set-for-ccny-squad-season-will-open-with-penn-relays.html | 6 TRACK MEETS SET FOR C.C.N.Y. SQUAD; Season Will Open With Penn Relays Near End of Month--Freshman Tennis Dates Listed. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/markets-in-london-paris-and-berlin-tone-weakens-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Tone Weakens on the English Exchange--Credit Abundant in Lombard Street. FRENCH STOCKS STEADY Prices Harden After Weakness in Early Trading--German Boerse Rallies Near Close. London Closing Prices. Paris Closing Prices. Stocks Firm in Paris. Trend Upward in Berlin. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/1960-a-record-get-meal-tickets.html | 1,960, a Record, Get Meal Tickets. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/luther-takes-office-succeeds-schacht-as-reichsbank-head-without.html | LUTHER TAKES OFFICE.; Succeeds Schacht as Reichsbank Head Without Ceremony. | True | Wireless to THE NEW YORK TIMES. | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/elect-fire-officials-six-westchester-departments-name-new-leaders.html | ELECT FIRE OFFICIALS.; Six Westchester Departments Name New Leaders. | True | Special to The New York Times. | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/art-donor-honored-by-hungary.html | Art Donor Honored by Hungary. | True | | C1B65914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/to-report-on-moscowitz-house-committee-will-draw-up-its-findings-on.html | TO REPORT ON MOSCOWITZ.; House Committee Will Draw Up Its Findings on Monday. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/new-bowling-mark-set-fisher-of-beck-no-1-team-rolls-677-for-league.html | NEW BOWLING MARK SET.; Fisher of Beck No. 1 Team Rolls 677 for League Season Record. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/frau-wagners-funeral-bareheaded-crowds-pay-tribute-to-widow-of-the.html | FRAU WAGNER'S FUNERAL.; Bareheaded Crowds Pay Tribute to Widow of the Composer. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/bostonian-admits-457213-forgery-ga-rivinius-owns-to-altering-bills.html | BOSTONIAN ADMITS $457,213 FORGERY; G.A. Rivinius Owns to Altering Bills of M'Fadden Cotton Firm for Four Years. DEBT IN BANK PYRAMIDED Worried as Total Fell Due, He Gives Up to Police--Concern Said to Expect No Loss. Pyramiding of Final Total. Family Has Only Concern. Firm Said to Have No Loss. | True | Special to The New York Times. | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/house-votes-2000000-for-textile-research-approves-bill-to-use.html | HOUSE VOTES $2,000,000 FOR TEXTILE RESEARCH; Approves Bill to Use Textile Alliance's Profits in Setting Up a Foundation. | True | Special to The New York Times. | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/cook-county-foreclosures-increase.html | Cook County Foreclosures Increase. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/lott-and-doeg-victors-are-extended-to-beat-waters-and-granger-61-46.html | LOTT AND DOEG VICTORS.; Are Extended to Beat Waters and Granger, 6-1, 4-6, 6-4. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/americans-to-hold-calais-lace-inquiry-consular-investigation.html | AMERICANS TO HOLD CALAIS LACE INQUIRY; Consular Investigation Ordered After Protests on Duties Voted by Our Senate. | True | Special Cable to THE NEW YORK TIMES. | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/panama-advances-in-central-olympics-leaders-cuba-and-mexico-add-to.html | PANAMA ADVANCES IN CENTRAL OLYMPICS; Leaders, Cuba and Mexico, Add to Totals by Taking Most of Field Event Honors. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/jamaica-nineloses-first-game-in-20-city-champions-bow-to-boys-high.html | JAMAICA NINE LOSES FIRST GAME IN 20; City Champions Bow to Boys High, 9-3, After Scoring in Opening Frame. VICTORS MAKE 4 IN FIRST Tally Five More in the Next Inning, Which Is Featured by Ruvolo's Homer. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/3-births-in-moody-family-powell-twins-and-packard-heir-are-are.html | 3 BIRTHS IN MOODY FAMILY.; Powell Twins and Packard Heir Are Great-Grandsons of Evangelist. | True | Special to The New York Times. | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/sues-foncks-backers-widow-of-mechanic-killed-in-takeoff-asks.html | SUES FONCK'S BACKERS; Widow of Mechanic Killed in TakeOff Asks Pension in Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/inventor-accused-in-750000-frauds-cw-parker-and-associates-enjoined.html | 'INVENTOR' ACCUSED IN $750,000 FRAUDS; C.W. Parker and Associates Enjoined From Further Dealings in Stocks. IN OPERATION FOUR YEARS Designs of Four Auto Devices Were Traded for Capital Stock of Concern, Garvey Says. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/give-grand-guignol-bill-tonight.html | Give 'Grand Guignol' Bill Tonight. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/cooperation-urged-to-stabilize-gold-bank-of-england-director.html | COOPERATION URGED TO STABILIZE GOLD; Bank of England Director Suggests International Institution to Maintain Its Value. | True | Special Cable to THE NEW YORK TIMES. | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/to-aid-porto-ricans-here-welfare-council-finds-many-are-ill-and-in.html | TO AID PORTO RICANS HERE; Welfare Council Finds Many Are Ill and in Dire Need. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/eastern-circuit-polo-will-start-on-june-7-competition-to-begin-at.html | EASTERN CIRCUIT POLO WILL START ON JUNE 7; Competition to Begin at Meadow Brook Club--Rockaway Tour- ney Also Booked. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/pullman-rate-cut-22-per-cent-if-one-rents-a-whole-section.html | Pullman Rate Cut 22 Per Cent If One Rents a Whole Section | True | Special to The New York Times. | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/holland-tube-use-gains-traffic-shows-19-per-cent-increase-for-first.html | HOLLAND TUBE USE GAINS.; Traffic Shows 19 Per Cent Increase for First Quarter of Year. | True | | C1B65914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/1000000-loan-in-bronx-35acre-tract-at-tiffany-street-financedfifth.html | $1,000,000 LOAN IN BRONX.; 35-Acre Tract at Tiffany Street Financed--Fifth Av. Mortgage. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/contracts-increase-18-but-local-awards-for-march-are-11-under-a.html | CONTRACTS INCREASE 18%.; But Local Awards for March Are 11% Under a Year Ago. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/6450000-increase-in-the-states-revenue-over-budget-estimate.html | $6,450,000 Increase in the State's Revenue Over Budget Estimate Predicted by Tremaine | True | Special to The New York Times. | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/money.html | MONEY. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/11777048-earned-by-newmont-mining-report-for-1929-shows-rise-from.html | $11,777,048 EARNED BY NEWMONT MINING; Report for 1929 Shows Rise From $7,438,357 in the Preceding Year. ASSETS TOTAL $48,551,111 C.F. Ayer, President, Reviews Expansions and Explorations in Various Countries. Explorations Last Year. Holdings in New Verde. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/bird-in-hand-to-celebrate-tonight.html | 'Bird in Hand' to Celebrate Tonight | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/says-trusts-hurt-farmer-dr-taylor-tells-columbia-women-competition.html | SAYS TRUSTS HURT FARMER.; Dr. Taylor Tells Columbia Women Competition Should Be Enforced. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/rain-balks-yalenavy-nines-will-play-at-annapolis-today-other-games.html | RAIN BALKS YALE-NAVY.; Nines Will Play at Annapolis Today --Other Games Called Off. | True | Special to The New York Times. | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/depicts-forest-hills-raid-dry-agent-testifies-he-bought-three.html | DEPICTS FOREST HILLS RAID; Dry Agent Testifies He Bought Three Highballs in Grill. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/46foot-craft-nears-bahamas-on-way-here-three-cornell-men-recrossing.html | 46-FOOT CRAFT NEARS BAHAMAS ON WAY HERE; Three Cornell Men Recrossing the Ocean on the Carlsark Are Reported Well. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/slater-is-endorsed-wards-committee-also-favors-reelection-of-werner.html | SLATER IS ENDORSED.; Ward's Committee Also Favors Reelection of Werner. | True | Special to The New York Times. | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/mexican-exminister-returns-from-russia-recalled-envoy-confers-with.html | MEXICAN EX-MINISTER RETURNS FROM RUSSIA.; Recalled Envoy Confers With Foreign Secretary, but Won't Disclose Conversation. | True | Special Cable to THE NEW YORK TIMES. | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/more-banks-report-drops-in-resources-national-citys-total-falls.html | MORE BANKS REPORT DROPS IN RESOURCES; National City's Total Falls Under $2,000,000,000 Mark in First Quarter of Year. DEPOSITS ALSO DECLINE Advances in Surplus and Unlimited Profits of Institutions Answering Calls. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/cleveland-six-scores-defeats-buffalo-3-to-0-to-take-title-in.html | CLEVELAND SIX SCORES.; Defeats Buffalo, 3 to 0, to Take Title in International League. | True | Special to The New York Times. | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/smythe-business-to-go-on-dealing-in-old-stocks-his-specialty-to-be.html | SMYTHE BUSINESS TO GO ON; Dealing in Old Stocks, His Specialty, to Be Continued. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/file-two-old-wills-made-by-erlanger-relatives-say-documents-show-in.html | FILE TWO OLD WILLS MADE BY ERLANGER; Relatives Say Documents Show Intention Carried Out in One Offered for Probate. "WIFE" IS NOT MENTIONED Baron, to Prove Testator's Trust in Him, Says in Affidavit He Had Access to Bank Accounts. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/columbia-eights-hold-brisk-drill-eightmile-row-first-of-many.html | COLUMBIA EIGHTS HOLD BRISK DRILL; Eight-Mile Row, First of Many Intensive Workouts, Is Staged on Hudson. MORE SHIFTS PROBABLE Glendon Considering a Shake-Up to Add Speed and Power to Varsity Shell. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/police-department.html | Police Department. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/hawks-in-illinois-on-glider-tow-flight-he-reaches-east-st-louis.html | HAWKS IN ILLINOIS ON GLIDER TOW FLIGHT; He Reaches East St. Louis After 'Glider Train' Is Delayed in Tulsa Take-Off. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/bed-trust-inquiry-opens-state-referee-in-brooklyn-calls-makers-of.html | BED 'TRUST' INQUIRY OPENS; State Referee in Brooklyn Calls Makers of Metal Frames. | True | | C1B65914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/cancer-problem-to-be-discussed.html | Cancer Problem to Be Discussed. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/opera-throng-at-tristan-mme-ohrns-as-isolde-in-sixth-performance.html | OPERA THRONG AT 'TRISTAN.'; Mme. Ohrns as Isolde in Sixth Performance This Season. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/brokers-loans-up-148000000-in-week-largest-advance-in-week-since.html | BROKERS' LOANS UP $148,000,000 IN WEEK; Largest Advance in Week Since September Reported by Federal Reserve. TOTAL NOW $3,968,000,000 Local Banks Show $123,000,000 Rise, Those in Interior Drop of $14,000,000--Increase for "Others." | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/princeton-crews-row-with-new-oars-hold-sevenmile-workout-with-the.html | PRINCETON CREWS ROW WITH NEW OARS; Hold Seven-Mile Workout With the Stroke Set Between 28 and 32. | True | Special to The New York Times. | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/cooperative-suites-sold-apartments-in-east-side-houses-bought-for.html | COOPERATIVE SUITES SOLD.; Apartments in East Side Houses Bought for Occupancy. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/two-wagner-bills-reported-to-senate-committee-favors-measures-for.html | TWO WAGNER BILLS REPORTED TO SENATE; Committee Favors Measures for Labor Statistics and Program for Public Work. THIRD AWAITS MORE DATA Hearings on McNary Farm Labor Bill Start Before Another Committee. | True | Special to The New York Times. | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/westchester-items-moses-residence-in-bronxville-sold-to-dr-v.html | WESTCHESTER ITEMS.; Moses Residence in Bronxville Sold to Dr. V. Pascale. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/british-bankers-bid-for-argentine-loans-baring-brothers-asks-south.html | BRITISH BANKERS BID FOR ARGENTINE LOANS; Baring Brothers Asks South American Government to Authorize Negotiations. | True | Special Cable to THE NEW YORK TIMES. | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/wynne-to-coach-auburn-leaves-creighton-to-direct-football-at.html | WYNNE TO COACH AUBURN; Leaves Creighton to Direct Football at Alabama Poly. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/bank-deposits-decreased-federal-reserve-bank-of-minneapolis-reports.html | BANK DEPOSITS DECREASED; Federal Reserve Bank of Minneapolis Reports for District. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/byrd-films-being-shown-news-reel-of-arrival-at-dunedin-presented-at.html | BYRD FILMS BEING SHOWN.; News Reel of Arrival at Dunedin Presented at Paramount Theatres. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/reply-by-mr-graham-congressman-denies-charges-of-unfairness-at.html | REPLY BY MR. GRAHAM.; Congressman Denies Charges of Unfairness at Prohibition Hearings. Two Names Omitted PREREQUISITES TO PEACE. We Must Enter League, and League Must Operate Successfully. YESHIVA COLLEGE. An Institution of Higher Learning Under Jewish Auspices. | True | GEORGE S. GRAHAM.,V.D. MORSE.,THEODORE MARBURG.,SHELLEY R. SAFIR, Dean. | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/london-calls-pemberton-with-cb-cochran-he-will-produce-strictly.html | LONDON CALLS PEMBERTON; With C.B. Cochran He Will Produce "Strictly Dishonorable" There. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/metropolitan-lending-2616040.html | Metropolitan Lending $2,616,040. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/war-claims-close-sunday-red-cross-will-aid-veterans-with.html | WAR CLAIMS CLOSE SUNDAY.; Red Cross Will Aid Veterans With Disabilities to File Cases. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/adds-to-staten-island-holdings.html | Adds to Staten Island Holdings. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/ford-buys-an-island-adds-50-acres-to-georgia-purchases-for.html | FORD BUYS AN ISLAND.; Adds 50 Acres to Georgia Purchases for Goldenrod Experiments. | True | Special to The New York Times. | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/guzzardi-group-gets-two-east-side-hotels-san-carlos-and-dryden.html | GUZZARDI GROUP GETS TWO EAST SIDE HOTELS; San Carlos and Dryden Acquired Under Lease by Operators of Park Chambers. | True | | C1B65914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/gets-102427-verdict-against-the-mellons-girl-injured-when-hammer.html | GETS $102,427 VERDICT AGAINST THE MELLONS; Girl Injured When Hammer Dropped From Hotel They Owned Wins Pittsburgh Suit. | True | Special to The New York Times. | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/phones-in-wide-area-cut-off-by-blasts-10000-trunk-lines-out-and.html | PHONES IN WIDE AREA CUT OFF BY BLASTS; 10,000 Trunk Lines Out and Possibly 120,000 Wires, as All Exchanges Are Affected. SOME HOSPITALS ISOLATED Company Mobilizes All Workers and Promises Partial Service by Tonight--Job to Take Week. All Exchanges Affected. Callers Are Told of "Delay." Every Worker on Duty. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/drive-planned-to-aid-tubercular.html | Drive Planned to Aid Tubercular. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/music-notes.html | MUSIC NOTES. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/loan-for-maryland-light.html | Loan for Maryland Light. | True | Special to The New York Times. | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/crain-orders-aides-to-resent-criticism-tells-them-failure-to-do-so.html | CRAIN ORDERS AIDES TO 'RESENT' CRITICISM; Tells Them Failure to Do So Would Be Held as Meriting Censure. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/reserve-bank-position-range-of-important-items-in-1930-compared.html | RESERVE BANK POSITION.; Range of Important Items in 1930 Compared With Preceding Years. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/new-bronx-beach-club.html | New Bronx Beach Club. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/buys-brook-avenue-buildings.html | Buys Brook Avenue Buildings | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/antique-italian-furniture-is-sold.html | Antique Italian Furniture Is Sold. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/copper-sales-increase.html | COPPER SALES INCREASE. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/4held-in-slashing-plot-formally-charged-with-holdup-of-brooklyn.html | 4-HELD IN SLASHING PLOT.; Formally Charged With Hold-Up of Brooklyn Woman's Apartment. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/jefferson-nine-wins-104-triumphs-over-st-johns-freshmen-in-game.html | JEFFERSON NINE WINS, 10-4.; Triumphs Over St. John's Freshmen in Game Halted by Darkness. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. Lefcourt Realty Corporation. Exchange Buffet. Neisner Bros. American Coal Company. Earl Fruit Company. Southern Grocery Stores. Morison Electrical Supply. Auto Strop Safety Razor. Railway Express Agency. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/gen-gk-von-der-goltz-german-baron-soldier-and-musician-dies-at-77.html | GEN. G.K. VON DER GOLTZ.; German Baron, Soldier and Musician Dies at 77. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/bank-in-brooklyn-opened-national-exchange-starts-with-deposits-of.html | BANK IN BROOKLYN OPENED; National Exchange Starts With Deposits of $2,000,000. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/students-to-give-sadko.html | Students to Give "Sadko." | True | Special to The New York Times. | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/investment-trusts-oil-shares-inc-hayesjackson-corporation.html | INVESTMENT TRUSTS.; Oil Shares, Inc. Hayes-Jackson Corporation. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/rocknes-wife-denies-he-is-seriously-ill-knows-of-no-hurried-summons.html | ROCKNE'S WIFE DENIES HE IS SERIOUSLY ILL; Knows of No Hurried Summons to Mayo Clinic for Physician Now En Route to Miami. | True | | C1B65914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/5-borough-orators-chosen-in-contest-three-in-manhattan-and-two-in.html | 5 BOROUGH ORATORS CHOSEN IN CONTEST; Three in Manhattan and Two in Brooklyn-Queens to Speak in All-Junior City Championship. HUDSON COUNTY PICKS SIX The 14 Contests Scheduled Tonight Include Finals in Several Suburban Counties. Two Chosen at Pershing School Six Compete in Manhattan. Two Contests in Hudson County. Fourteen Contests for Tonight. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/a-tariff-rate-correction.html | A Tariff Rate Correction. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Federal Reserve Statement. New England Alteration. Slower Trading in Bonds. Sharp Rise in Loans. Trusts Plan Bond Financing. Railroads and Waterways. Transit Unification. International Trading in Stocks. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/spectator-rescues-rea-from-chicago-pool-dives-fully-dressed-as.html | Spectator Rescues Rea From Chicago Pool; Dives Fully Dressed as Swimmer Has Cramp | True | Special to The New York Times. | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/sees-jury-bribery-laid-to-wrong-men-counsel-for-3-lawyers-holds.html | SEES JURY BRIBERY LAID TO WRONG MEN; Counsel for 3 Lawyers Holds Evidence Points to Defendants in Utah Lead Case. J.G. SARGENT A WITNESS Ex-Attorney General Lays the Resignation of Sugar to His Admission That He Drank. Lawyer Names Beadon. Attack Two Witnesses. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/selling-the-audience.html | SELLING THE AUDIENCE. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/new-orleans-votes-heavily-for-repeal-san-antonio-and-norfolk-also.html | NEW ORLEANS VOTES HEAVILY FOR REPEAL; San Antonio and Norfolk Also Favor Ending Law in Literary Digest Poll.13 CITIES IN TABULATIONFive in South Give Plurality for Enforcement--Woods Again Asserts Canvass is Fair. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/three-found-guilty-in-murder-of-bauer-jamaica-youths-convicted-in.html | THREE FOUND GUILTY IN MURDER OF BAUER; Jamaica Youths Convicted in First Degree for Killing in Westbury Hold-Up. ACCEPT VERDICT STOICALLY Mother of One Faints in Courtroom --Imposition of Sentence Fixed for Monday. | True | Special to The New York Times. | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/mancuso-in-his-old-court-judge-who-resigned-last-year-pleads-guilty.html | MANCUSO IN HIS OLD COURT; Judge Who Resigned Last Year Pleads Guilty for Arsonist. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/simmons-to-pay-dividend-regular-cash-distribution-ordered-all.html | SIMMONS TO PAY DIVIDEND.; Regular Cash Distribution Ordered --All Officers Re-elected. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/702-is-days-best-in-bowling-tourney-motika-cleveland-takes-seventh.html | 702 IS DAY'S BEST IN BOWLING TOURNEY; Motika, Cleveland, Takes Seventh Place in Singles Event at A.B.C. Meet. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/picks-lacrosse-lineup-navy-coach-virtually-settled-on-team-to.html | PICKS LACROSSE LINE-UP.; Navy Coach Virtually Settled on Team to Oppose British. | True | Special to The New York Times. | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/mrs-motz-suspended-from-police-bureau-ruttenberg-adjourns-her.html | MRS. MOTZ SUSPENDED FROM POLICE BUREAU; Ruttenberg Adjourns Her Defense --Foul of Force Testify Against Her. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/winslow-warren-dies-at-age-of-92-was-a-noted-retired-boston.html | WINSLOW WARREN DIES AT AGE OF 92; Was a Noted Retired Boston Lawyer--Collector of Port Under Cleveland. LED SOCIETY OF CINCINNATI Graduated From Harvard in 1858 and Served College as Overseer --Headed Many Societies. | True | Special to The New York Times. | C1B65914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/business-records.html | BUSINESS RECORDS | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/cheer-miss-stevens-washington-women-telephone-their-congratulations.html | CHEER MISS STEVENS.; Washington Women Telephone Their Congratulations to The Hague. | True | Special Cable to THE NEW YORK TIMES. | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/will-rogers-disappointed.html | Will Rogers Disappointed | True | WILL ROGERS. | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/urges-tariff-veto-as-bill-now-stands-wt-rawleigh-manufacturer.html | URGES TARIFF VETO AS BILL NOW STANDS; W.T. Rawleigh, Manufacturer Writes to President That It Will Increase Living Costs. MADE INDEPENDENT INQUIRY Results, He Says, Show Prices of Raw Materials Will Rise-- Foreign Retaliation Predicted. | True | Special to The New York Times. | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/phones-on-the-majestic-liner-to-open-shiptoshore-communication.html | PHONES ON THE MAJESTIC.; Liner to Open Ship-to-Shore Communication System Today. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/gold-star-mothers-elect-state-heads-meeting-discusses-eligibility.html | GOLD STAR MOTHERS ELECT STATE HEADS; Meeting Discusses Eligibility for Government Trip to France Beginning in May. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/wins-a-scholarship-here-argentinian-sails-with-first-cultural.html | WINS A SCHOLARSHIP HERE.; Argentinian Sails With First Cultural Institute Award. | True | Special Cable to THE NEW YORK TIMES. | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/balduc-outpoints-reed.html | Balduc Outpoints Reed. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/lieut-dennis-j-glavin-honor-policeman-dies-wound-received-in-1924.html | LIEUT. DENNIS J. GLAVIN, HONOR POLICEMAN, DIES; Wound Received in 1924 Believed to Have Caused Death--Held Congressional Medal. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/crop-reports-send-wheat-up-sharply-shorts-cover-futures-as-buying.html | CROP REPORTS SEND WHEAT UP SHARPLY; Shorts Cover Futures as Buying Increases, Prices Closing 2 5/8% to 4 Cents Higher. CORN ALSO GOES FORWARD Oats Advance Sympathetically and on Returns From Plantings-- Rye Makes Gains. | True | Special to The New York Times. | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/anselm-knocks-out-rose-in-7th-round-keeps-national-guard.html | ANSELM KNOCKS OUT ROSE IN 7TH ROUND; Keeps National Guard BantamWeight Title in Bout at 102d Armory--Johannes Wins. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/500-enter-schoolboy-swim.html | 500 Enter Schoolboy Swim. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/no-5power-pact-says-italy-if-france-refuses-parity-mussolini-will.html | NO 5-POWER PACT, SAYS ITALY IF FRANCE REFUSES PARITY; MUSSOLINI WILL NOT YIELD; NOTICE SERVED BY GRANDI Instructions From Rome Allow No Compromise, He Tells MacDonald OPPOSES SECURITY TALKS He Says Italy Does Not Look Kindly on Interpretation of Article XVI of Covenant. 5-POWER TREATY HOPE DIM France and Britain Still at Work on a Formula, but the Situation Changes. Oppose Interpreting Covenant. French Firm in Opposition. ITALY DENIED PARITY BARS 5-POWER PACT Submarine Agreement Reached. | True | By Edwin L. James. Special Cable To the New York Times. | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/french-banks-loans-heavily-expanded-home-discounts-up-1136000000.html | FRENCH BANK'S LOANS HEAVILY EXPANDED; Home Discounts Up 1,136,000,000 Francs for Week--Note Issue 1,239,000,000 Larger. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/willysoverland-shows-loss-in-1929-deficit-of-4979857-contrasts-with.html | WILLYS-OVERLAND SHOWS LOSS IN 1929; Deficit of $4,979,857 Contrasts With $2,915,544 Profit and Loss Surplus in 1928. SALES DROP 18 PER CENT L.A. Miller, President, in Annual Report Lists "Extraordinary Write-Offs" Authorized. Write-Offs Are Authorized. Stock and Bonds Retired. | True | | C1B65914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/scofield-wins-shoot-takes-april-tourney-at-pinehurst-by-breaking-90.html | SCOFIELD WINS SHOOT.; Takes April Tourney at Pinehurst by Breaking 90 Targets. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/peeress-is-remanded-for-suicide-attempt-bail-of-250-is-set-after.html | PEERESS IS REMANDED FOR SUICIDE ATTEMPT; Bail of $250 Is Set After Policeman Tells of Finding Duchessof Leinster. | True | Wireless to THE NEW YORK TIMES. | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/member-bank-reserve-deposits-rise-gain-in-federal-note-circulation.html | Member Bank Reserve Deposits Rise; Gain in Federal Note Circulation Shown | True | Special to The New York Times. | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/fh-hatchs-memory-honored.html | F.H. Hatch's Memory Honored. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/cuba-greets-tiny-ship-of-5-bold-norwegians-the-roald-amundsen-of.html | CUBA GREETS TINY SHIP OF 5 BOLD NORWEGIANS; The Roald Amundsen of Oslo Touring World for Funds for Monument to Explorer. | True | Special Cable to THE NEW YORK TIMES. | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/train-drags-girl-by-dress-guard-tries-to-free-her-and-both-thrown.html | TRAIN DRAGS GIRL BY DRESS; Guard Tries to Free Her and Both Thrown Against Wall and Hurt. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/gandhi-salt-digging-to-begin-tomorrow-inedible-product-of-dandi-to.html | GANDHI SALT DIGGING TO BEGIN TOMORROW; Inedible Product of Dandi to Be Gathered as a Gesture of Flouting the Indian Law. | True | Wireless to THE NEW YORK TIMES. | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/toscanini-honors-wagner-memory-leads-funeral-march-from.html | TOSCANINI HONORS WAGNER MEMORY; Leads Funeral March From "Gotterdammerung" on Death of Composer's Widow. AN ELOQUENT PERFORMANCE Philharmonic Program Includes Kodaly's New Symphonic Poem, "Summer Evening." | True | By Olin Downes. | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/holding-companies-formally-merged.html | Holding Companies Formally Merged | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/son-to-mrs-he-dodge-heir-to-automobile-millions-is-born-in-london.html | SON TO MRS. H.E. DODGE.; Heir to Automobile Millions Is Born in London. | True | Wireless to THE NEW YORK TIMES. | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/finds-fewer-men-living-to-old-age-milbank-fund-worker-declares.html | FINDS FEWER MEN LIVING TO OLD AGE; Milbank Fund Worker Declares Women's Chances Better, but Sees Drop for Both. EIGHT CAUSES ARE LISTED Conference Hears Death Rate at Birth Has Fallen, but Increase is Shown in Adult Groups. Eight Death Causes Listed. Male Deaths Increase. Examinations Urged. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/newbonds-for-12290000-offered-to-investors-today.html | New-Bonds for $12,290,000 Offered to Investors Today | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/mnaughtons-dog-wins-at-medford-chief-lad-whitestone-takes-junior.html | M'NAUGHTON'S DOG WINS AT MEDFORD; Chief Lad Whitestone Takes Junior All-Age Stake of English Setter Club. RUNS A BRILLIANT RACE Fleischmann's Farmwood Monical Is Runner-Up--Two Entries Share Third Place. Displays Fine Bird Work. Rumson Farm Peg Consistent. | True | By Henry R. Ilsley. Special To the New York Times. | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/conferees-settle-chemical-tariffs-accepting-generally-lower-senate.html | CONFEREES SETTLE CHEMICAL TARIFFS; Accepting Generally Lower Senate Rates, Group Passes Half of First Schedule. PUBLICITY CAUSES A ROW On Garner's Initiative Smoot Will Give Out Action Daily-- Other Republicans Protest. Garner Precipitates Action. Chemical Rates Agreed Upon. Commerce Chamber Takes Stand. Democrat Replies to Watson. | True | Special to The New York Times. | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/annapolis-scores-in-bowie-feature-defeats-strongheart-by-length-and.html | ANNAPOLIS SCORES IN BOWIE FEATURE; Defeats Strongheart by Length and Half in White Marsh Purse-- Arcturus Third. DINAH DID UPSET VICTOR Gets Up in Last Stride to Beat Pennant Lass, Favorite, by a Nose-- Judge Bartlett Wins. Strongheart Heavily Backed. Concedes Three Pounds. | True | By Bryan Field. Special To the New York Times. | C1B65914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/blankenburg-wins-us-swim-crown-takes-national-aau-indoor-220yard.html | BLANKENBURG WINS U.S. SWIM CROWN; Takes National A.A.U. Indoor 220-Yard Breast StrokeTitle at Chicago Meet.WORLD'S MARK IS TIEDChicago A.A. Beats New York A.C. in 400-Yard Relay, Equaling Record of 3:39 1-5. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/warns-of-wheat-reprisal-dr-friday-tells-nebraskans-of-european-move.html | WARNS OF WHEAT REPRISAL; Dr. Friday Tells Nebraskans of European Move to Bar Our Sale. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/warsaw-matrons-in-a-duel-their-poor-aim-averts-tragedy.html | Warsaw Matrons in a Duel; Their Poor Aim Averts Tragedy | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/five-escape-from-train-bulgarians-two-sentenced-to-death-attack.html | FIVE ESCAPE FROM TRAIN.; Bulgarians, Two Sentenced to Death, Attack Guards--One Retaken. | True | Wireless to THE NEW YORK TIMES. | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/iron-molders-stirs-art-critics-with-statue-in-glasgow-exbibit.html | Iron Molders Stirs Art Critics With Statue in Glasgow Exhibit | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/woman-leads-in-holdup-two-men-follow-her-into-dairy-and-all-escape.html | WOMAN LEADS IN HOLD-UP.; Two Men Follow Her Into Dairy and All Escape With $150. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/commons-approves-coalbill-277234-tory-motion-for-its-rejection.html | COMMONS APPROVES COAL-BILL, 277-234; Tory Motion for Its Rejection Fails-- Most of Liberals Refrain From Voting. MEASURE GOES TO LORDS Government's Majority Compares Favorably With That Won on Second Reading. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/whalen-to-defend-title-guard-middleweight-champion-meets-palmer.html | WHALEN TO DEFEND TITLE.; Guard Middleweight Champion Meets Palmer Tonight in Brooklyn. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/gas-explosions-rout-5000-in-broadway-and-cut-off-phones-six-hurt-as.html | GAS EXPLOSIONS ROUT 5,000 IN BROADWAY AND CUT OFF PHONES; Six Hurt as Manhole Lids Go Up and Fire Starts Between 29th and 30th Streets. TRAFFIC LIGHTS SNARLED Affected Up to 135th Street-- Wide Area Silent, With 10,000 Phone Trunk Lines Cut. ONE BLAST LIFTS A TRUCK Hurls Driver to Ground and Cuts Crater 15 Feet Across--Office Workers Are Ordered Out. Six Persons Injured. Wide Traffic Confusion. GAS EXPLOSIONS ROUT 5,000 IN BROADWAY Emergency Crew Speeds to Scene. Office Workers Walk Out. Operate Traffic Lights by Hand. Phone Repairs Delayed. | True | Times Wide World Photo. | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/city-brevities.html | CITY BREVITIES. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/oppose-giving-up-new-england-links-pennsylvania-and-new-york.html | OPPOSE GIVING UP NEW ENGLAND LINKS; Pennsylvania and New York Central Heads So Assert at Boston Hearing. ATTERBURY MAKES OFFER But His Project to Sell Out of the New Haven Is Offset by Crowley on Boston & Albany. Pennroad Holdings of Concern. Investments Profitable. Crowley Cites Investments. | True | Special to The New York Times. | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/maria-corda-may-rewed-thinks-of-remarrying-movie-director-she-has.html | MARIA CORDA MAY RE-WED.; "Thinks" of Remarrying Movie Director She Has Just Divorced. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/farm-board-unit-acts-to-store-wheat-crop-as-prices-rise-corporation.html | FARM BOARD UNIT ACTS TO STORE WHEAT CROP; As Prices Rise Corporation Proposes to Millers to Ship It Abroad as Flour. | True | Special to The New York Times. | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/today-on-the-radio.html | Today on the Radio | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/financial-markets-stocks-down-then-up-net-changes-irregularbrokers.html | FINANCIAL MARKETS; Stocks Down, Then Up, Net Changes Irregular--Brokers' Loans Increase Largely. | True | | C1B65914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/legislature-gets-saratoga-measure-assemblyman-porter-offers-bill.html | LEGISLATURE GETS SARATOGA MEASURE; Assemblyman Porter Offers Bill Carrying $1,000,000 for Development of Springs. BOARD OF SEVEN PROVIDED Governor Would Appoint the Members With Wide Powers to CarryOut Baruch Plan. | True | Special to The New York Times. | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/says-chicago-is-solvent-city-treasurer-here-asserts-taxes-are-now.html | SAYS CHICAGO IS SOLVENT; City Treasurer Here Asserts Taxes Are Now Being Paid Rapidly. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/to-absorb-3-concerns-allied-engineers-unit-of-commonwealth-and.html | TO ABSORB 3 CONCERNS; Allied Engineers, Unit of Commonwealth and Southern, Formed. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/raskob-visits-albany-he-and-exgovernor-smith-take-luncheon-with.html | RASKOB VISITS ALBANY.; He and Ex-Governor Smith Take Luncheon With Roosevelt. | True | Special to The New York Times. | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/italians-plan-liner-as-finest-on-atlantic-45000ton-craft-with.html | ITALIANS PLAN LINER AS FINEST ON ATLANTIC; 45,000-Ton Craft With Quarters for 2,250 Passengers to Have Theatre, Church and Garage. | True | Wireless to THE NEW YORK TIMES. | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/miss-laura-ottis-names-attendants-her-marriage-to-jh-bradshaw-jr-in.html | MISS LAURA OTTIS NAMES ATTENDANTS; Her Marriage to J.H. Bradshaw Jr. in St. John the Evangelist Church, St. Paul, April 26.MRS. CLARK HONOR MATRONBride-to-Be Is Niece of Ex-Secretary of State Frank B. Kellogg and Mrs. Kellogg. | True | Photo Marceau. | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/syracuse-names-vicari-garfield-nj-boxer-is-elected-captain-of-team.html | SYRACUSE NAMES VICARI.; Garfield (N.J.) Boxer is Elected Captain of Team. | True | Special to The New York Times. | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/republic-steel-to-move-uptown.html | Republic Steel to Move Uptown. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/murrays-quit-rubber-company.html | Murrays Quit Rubber Company. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/stalin-reaffirms-curb-in-red-drives-denying-that-he-is-dictator-of.html | STALIN REAFFIRMS CURB IN RED DRIVES; Denying That He Is Dictator of Russia, He Defines Policies Ahead of Party Meeting. REBUKES THE OVERZEALOUS But He Holds Left Extremists Are Less Dangerous to Soviet Than Right Opposition. Defense of Recent Changes Taxes on Collectives Cut in Half. Questions Asked of Stalin. | True | By Walter Duranty. Special Cable To the New York Times. | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/late-2abale-rise-gives-cotton-a-gain-contracts-are-scarce-and.html | LATE $2-A-BALE RISE GIVES COTTON A GAIN; Contracts Are Scarce and Congestion of May Position Appears to Be Unrelieved.MARKET STARTS OFF WEAKExports of American Staple Decline to 971,000 Bales Below Total of a Year Ago. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/japanese-girl-and-pennsylvania-boy-win-basketball-free-thow-521000.html | Japanese Girl and Pennsylvania Boy Win Basketball Free Thow; 521,000 Competed. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/police-ford-bests-taxi-in-robber-chase-four-in-cab-are-arrested.html | POLICE FORD BESTS TAXI IN ROBBER CHASE; Four in Cab Are Arrested After Fight in Which One Suspect Is Shot in the Arm. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/move-to-dismiss-ten-at-vote-fraud-trial-attorneys-assert-merging-of.html | MOVE TO DISMISS TEN AT VOTE FRAUD TRIAL; Attorneys Assert Merging of Charges Jeopardizes Clients -- Court Defers Ruling. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/clemenceau-wrote-of-pershing-rift-recalled-in-article-a-clash-over.html | CLEMENCEAU WROTE OF PERSHING RIFT; Recalled in Article a Clash Over Putting Americans Into French Line in War. TERMED GENERAL EVASIVE Declared That Often at Their Partings Smiles Concealed Gnashings of Teeth. | True | | C1B65914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/indicts-pathe-heads-in-fatal-studio-fire-regular-grand-jury-charges.html | INDICTS PATHE HEADS IN FATAL STUDIO FIRE; Regular Grand Jury Charges Manslaughter to Flinn and Lally in Death of 2 Girls. VOTE REPORTED CLOSE Inquiry Was Reopened by Crain When Previous Hearing Failed to Fix Blame for 11 Deaths. 5 SESSIONS WERE HELD 32 Who Had Testified Earlier Were Heard--True Bills Are Expected Today or Monday. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/phillies-return-home.html | Phillies' Return Home. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/opera-company-disbands-philadelphia-civic-organization-quits-for.html | OPERA COMPANY DISBANDS; Philadelphia Civic Organization Quits for Lack of Finances. | True | Special to The New York Times. | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/nomination-for-foreign-service.html | Nomination for Foreign Service. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/plan-to-show-napoleon-gems-here.html | Plan to Show Napoleon Gems Here. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/home-in-great-neck-is-sold-by-stabler-victor-kafka-gets-nassan.html | HOME IN GREAT NECK IS SOLD BY STABLER; Victor Kafka Gets Nassan House -- Carpenters Building in Port Washington. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/says-distribution-lacks-efficiency-census-bureau-asserts-that-it.html | SAYS DISTRIBUTION LACKS EFFICIENCY; Census Bureau Asserts That It Takes More Than Production Out of Consumer's Dollar. BEGINS GATHERING DATA Information Is Sought on Every Phase of Marketing and Trade of Chain Stores. | True | Special to The New York Times. | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/jew-again-sentenced-for-murder-of-arab-joseph-urphali-loses-appeal.html | JEW AGAIN SENTENCED FOR MURDER OF ARAB; Joseph Urphali Loses Appeal From Death in Palestine and Third Trial Is Sought. | True | By Joseph M. Levy. | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/gen-brown-defends-nicaragua-canal-he-disputes-bunauvarillas.html | GEN. BROWN DEFENDS NICARAGUA CANAL; He Disputes Bunau-Varilla's Contention That Volcano Menace Makes Project Unfeasible.PANAMA QUAKES ARE NOTEDDanger Equal on Both Routes, SaysArmy Engineers' Chief--CitesCommission's Findings, Danger Held Same at Both. Disputes Altitude Figures Examined by Three Commissions. | True | Special to The New York Times. | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/legislative-jettison.html | LEGISLATIVE JETTISON. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/greeks-return-to-wed-1200-united-states-citizens-arrive-at-athens.html | GREEKS RETURN TO WED.; 1,200 United States Citizens Arrive at Athens on Saturnia. | True | Wireless to THE NEW YORK TIMES. | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/imposes-meat-embargo-health-board-bars-product-from-11-upstate.html | IMPOSES MEAT EMBARGO; Health Board Bars Product From 11 Up-State Towns as Uninspected. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/britain-repledges-palestine-mandate-macdonald-tells-commons-there.html | BRITAIN REPLEDGES PALESTINE MANDATE; MacDonald Tells Commons There Can Be No Shrinking From Balfour Declaration. BALDWIN APPROVES STAND Lloyd George Also Gives Support-- Premier Promises Quick Action to Prevent New Riots. | True | Special Cable to THE NEW YORK TIMES. | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/700000-chicago-boys-to-join-in-defense-of-the-citys-name.html | 700,000 Chicago Boys to Join In Defense of the City's Name | True | Special to THE NEW YORK TIMES. | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/nyu-to-stage-cock-robin.html | N.Y.U. to Stage "Cock Robin" | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/to-show-coolidges-home-mrs-comey-will-pilot-reporters-through-the.html | TO SHOW COOLIDGE'S HOME; Mrs. Comey Will Pilot Reporters Through The Beeches Today. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/security-listings-sought-several-applications-before-stock-exchange.html | SECURITY LISTINGS SOUGHT; Several Applications Before Stock Exchange Committee. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/sororities-elect-127-at-hunter-college-panhellenic-association-an.html | SORORITIES ELECT 127 AT HUNTER COLLEGE; Pan-Hellenic Association An- nounces the Names in 24 Fraternities. | True | | C1B65914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/annalist-weekly-index-figure-for-wholesale-commodity-prices-moves.html | ANNALIST WEEKLY INDEX.; Figure for Wholesale Commodity Prices Moves Upward. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/crozier-is-cue-victor-wilzcek-and-bauer-also-win-in-poggenburg-cup.html | CROZIER IS CUE VICTOR.; Wilzcek and Bauer Also Win in Poggenburg Cup Play. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/racing-starts-mark-rowing-at-harvard-varsity-b-crew-gets-off.html | RACING STARTS MARK ROWING AT HARVARD; Varsity B Crew Gets Off Fastest in Workouts, With the A Shell Next. | True | Special to The New York Times. | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/big-electric-merger-formed-in-england-embraces-principal.html | BIG ELECTRIC MERGER FORMED IN ENGLAND; Embraces Principal Manufacturers in the Industry in Britain, London Daily Herald Says. | True | Special Cable to THE NEW YORK TIMES. | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/hunts-meet-seats-in-heavy-demand-racing-secretary-harry-buck.html | HUNTS MEET SEATS IN HEAVY DEMAND; Racing Secretary Harry Buck Announces Partial List of Inaugural Box Holders. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/caruso-sketch-recovered-missing-crayon-drawing-mailed-to-greening.html | CARUSO SKETCH RECOVERED; Missing Crayon Drawing Mailed to Greening at Los Angeles. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/to-plan-for-toc-h-ball.html | To Plan for Toc H Ball. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/bans-dismissing-miners-mexican-court-enjoins-american-company-to.html | BANS DISMISSING MINERS.; Mexican Court Enjoins American Company to Retain 2,000. | True | Special Cable to THE NEW YORK TIMES. | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/miss-grizel-rankine-engaged-to-marry-will-be-bride-of-glenn.html | MISS GRIZEL RANKINE ENGAGED TO MARRY; Will Be Bride of Glenn Clifford Forrester, Michigan University Graduate. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/companies-announce-personnel-changes-ht-newcomb-elected-vice.html | COMPANIES ANNOUNCE PERSONNEL CHANGES; H.T. Newcomb Elected Vice President of D. & H. Railroad Corporation. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/mrs-hoover-makes-philadelphia-visit-attends-convention-at-friends.html | MRS. HOOVER MAKES PHILADELPHIA VISIT; Attends Convention at Friends' Meeting House and Hears Report on School. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/business-notes.html | BUSINESS NOTES. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/new-stroke-oars-on-college-crews-10-of-countrys-12-varsity-groups.html | NEW STROKE OARS ON COLLEGE CREWS; 10 of Country's 12 Varsity Groups Grooming Material for the Assignment. Huskies Rule Favorites. Weiler Pacing Strong Crew. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/threebenefits-planned-all-to-take-place-sunday-night-broadway.html | THREE-BENEFITS PLANNED.; All to Take Place Sunday Night-- Broadway Performers Will Aid. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/sande-once-leading-jockey-plans-return-to-the-saddle.html | Sande, Once Leading Jockey, Plans Return to the Saddle | True | Pictorial Press Photo. | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/voigt-arrives-at-pinehurst.html | Voigt Arrives at Pinehurst. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/city-ice-votes-merger-stockholders-approve-acquisition-of-seaboard.html | CITY ICE VOTES MERGER; Stockholders Approve Acquisition of Seaboard Terminal. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/novelties-in-new-cruiser.html | NOVELTIES IN NEW CRUISER. | True | Special Cable to THE NEW YORK TIMES. | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/fritz-leiber-to-continue-engagement-extended-a-week-three-little.html | FRITZ LEIBER TO CONTINUE.; Engagement Extended a Week-- "Three Little Girls" April 14. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/pennsylvania-plans-four-lighted-airways-state-leases-land-for-route.html | PENNSYLVANIA PLANS FOUR LIGHTED AIRWAYS; State Leases Land for Routes Additional to Mail Plane Route Through Bellefonte. | True | Special to The New York Times. | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/harvard-picks-20-players-squad-will-leave-tomorrow-on-southern.html | HARVARD PICKS 20 PLAYERS.; Squad Will Leave Tomorrow on Southern Baseball Trip. | True | Special to The New York Times. | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/hoover-to-get-tax-report-treasury-and-budget-bureau-will-show.html | HOOVER TO GET TAX REPORT; Treasury and Budget Bureau Will Show Collections Above Estimate. | True | Special to The New York Times. | C1B65914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/explosions-kill-10-in-fireworks-plant-four-workers-are-critically.html | EXPLOSIONS KILL 10 IN FIREWORKS PLANT; Four Workers Are Critically Injured When Blasts Destroy a Factory at Devon, Pa. 100 IN VICINITY HOMELESS Autos Are Upset on Road and Buildings Shaken in Philadelphia, 16 Miles Away. EXPLOSIONS KILL 10 IN FIREWORKS PLANT Autos Overturned on Road. | True | Special to The New York Times. | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/ohioan-in-congress-fights-steel-deal-seiberling-charges-juggling-of.html | OHIOAN IN CONGRESS FIGHTS STEEL DEAL; Seiberling Charges Juggling of Stock in Plea to Mitchell to Prevent Merger. ANTI-TRUST LAW IS CITED Sees Blow to Buckeye State if Bethlehem Takes Over Youngstown Sheet and Tube. SEE PIPE CUT AS PRICE WAR. Observers View U.S. Steel Action as Warning Against Merger. INJUNCTION UP ON MONDAY. Newton D. Baker Fails to Stop Hearing of Youngstown Petition. | True | Special to The New York Times. | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/theatre-party-for-greer-club.html | Theatre Party for Greer Club. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/new-census-plan-to-be-tried-here-serveyourself-method-with-head-of.html | NEW CENSUS PLAN TO BE TRIED HERE; Serve-Yourself Method, With Head of Family Filling in the Blank at Leisure, Planned. WOULD EFFECT BIG SAVING Two Enumerators Flee From Dogs Set on Them, While Others Find Many Difficulties. Dogs Set on Enumerators. Some Housewives Suspicious. Get Alarmist Reports. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/110000-verdict-for-youth-who-broke-neck-in-a-fall.html | $110,000 Verdict for Youth Who Broke Neck in a Fall | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/crude-rubber-quotations.html | CRUDE RUBBER QUOTATIONS | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/jung-back-at-no-7-as-navy-practices-schoeni-used-at-bow-on-varsity.html | JUNG BACK AT NO. 7 AS NAVY PRACTICES; Schoeni Used at Bow on Varsity -- Unfavorable Weather Hampers Drill. | True | Special to The New York Times. | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/capsized-ferrys-toll-81-seventyone-drowned-in-japanese.html | CAPSIZED FERRY'S TOLL 81; Seventy-one Drowned in Japanese Disaster--Forty Still Missing. | True | Wireless to THE NEW YORK TIMES. | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/us-indoor-net-semifinal-gained-by-the-misses-palfrey-palfrey.html | U.S. Indoor Net Semi-Final Gained by the Misses Palfrey; PALFREY SISTERS VICTORIOUS AGAIN Miss Joanna Defeats Miss Hilda Boehm in Quarter-Final of Girls' Title Tennis. MISS SARAH ALSO VICTOR Turns Back Miss Helen Boehm, 6-1, 6-3--Miss Jones and Miss Bidwell Also Gain. Miss Bidwell Advances. Miss Jones Stages Rally. | True | Special to The New York Times. | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/prince-of-wales-to-fly-from-sudan.html | Prince of Wales to Fly From Sudan | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/large-gain-of-gold-by-bank-of-england-weeks-increase-1129000-loans.html | LARGE GAIN OF GOLD BY BANK OF ENGLAND; Week's Increase 1,129,000-- Loans Greatly Expanded, Reserve Ratio Down 7 5/8%. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/mary-pickford-honored-she-and-warner-baxter-get-best-picture-awards.html | MARY PICKFORD HONORED.; She and Warner Baxter Get "Best Picture" Awards at Hollywood. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/australian-tariff-bold-experiment-new-customs-schedule-effective-to.html | AUSTRALIAN TARIFF 'BOLD EXPERIMENT'; New Customs Schedule Effective Today Means Prohibition of Some Imports. OTHERS TO BE RATIONED Surcharge of 50 Per Cent Fixed for Certain Commodities--Home Factories to Cut Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/ontario-buys-big-utility.html | Ontario Buys Big Utility. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/sports-of-the-times-the-golfer-gets-a-birdie-removing-all-doubts.html | Sports of the Times; The Golfer Gets a Birdie. Removing All Doubts. Twice Told Tales. Worse and More of It. | True | By John Kieran. | C1B65914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/finds-raskob-gave-64500-to-wet-fund-inquiry-on-today-robinson-of-in.html | FINDS RASKOB GAVE $64,500 TO WET FUND; INQUIRY ON TODAY; Robinson of Indiana Looks Up Donations in Advance of New Lobby Hearing. HOTELS, BREWERS ON LIST Senator Plans Searching Examination of Democrat on Anti Prohibition Support.--MITCHELL FOR JONES LAW--Opposes Modifying the Maximum Dry Penalty Measure to Define Minor Cases. MITCHELL STATES POSITION. Finds Fault With Stobbs Bill to Modify the Jones Law. FINDS RASKOB GAVE WET BODY $64,500 Definitions Found Inexact. Asks Prosecutors to Use Judgment. Fail to Agree on Wickersham Bills. | True | Special to The New York Times. | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/tilden-wins-thrice-in-a-day-in-st-raphael-net-tourney.html | Tilden Wins Thrice in a Day In St. Raphael Net Tourney | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/fire-department.html | Fire Department. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/ambassador-edges-tour.html | AMBASSADOR EDGE'S TOUR. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/mayor-lays-stone-of-womens-prison-terms-new-house-of-detention-the.html | MAYOR LAYS STONE OF WOMEN'S PRISON; Terms New House of Detention the Most Humane Building Ever Erected in City. LAUDS PATTERSON'S WORK Correction Commissioner Asserts Each Prisoner Will Receive Individual Study. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/question-20-persons-in-death-of-miles-department-of-justice-agents.html | QUESTION 20 PERSONS IN DEATH OF MILES; Department of Justice Agents Will Interview a Score More About Diplomat. INQUIRY REVEALS LITTLE Washington Prosecutor Finds No Support for Poison Theory Warranting Exhumation. | True | Special to The New York Times. | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/mr-mellon-and-the-postoffice.html | MR. MELLON AND THE POSTOFFICE. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/exchange-seats-sold-aa-ryan-jr-pays-425000-for-that-of-ca-frank.html | EXCHANGE SEATS SOLD.; A.A. Ryan Jr. Pays $425,000 for That of C.A. Frank. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/southern-fives-win-in-prep-title-play-5-dixie-teams-advance-in.html | SOUTHERN FIVES WIN IN PREP TITLE PLAY.; 5 Dixie Teams Advance in Tourney-- New Brunswick Remains in Running. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/youngstown-bank-reorganized.html | Youngstown Bank Reorganized. | True | Special to The New York Times. | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/auto-strop-suit-is-filed.html | Auto Strop Suit Is Filed. | True | Special to The New York Times. | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/new-investment-trust.html | New Investment Trust. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/fritz-leiber-company-acts-julius-caesar-star-gives-a-vivid-fiery.html | FRITZ LEIBER COMPANY ACTS "JULIUS CAESAR"; Star Gives a Vivid, Fiery and Resourceful Portrayal of Marc Antony. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/zeppelin-mail-rates-set-stamps-for-65-cents-130-and-260-go-on-sale.html | ZEPPELIN MAIL RATES SET.; Stamps for 65 Cents, $1.30 and $2.60 Go on Sale April 19-21. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/varsity-regulars-rejoin-yale-crew-blagden-and-mccalmont-return-from.html | VARSITY REGULARS REJOIN YALE CREW; Blagden and McCalmont Return From Trip, Join Mates in Double Drill--BOATINGS ARE REVISED--Only Three Oarsmen Retain Places in Second Shell During Both Workouts. | True | Special to The New York Times.P. & A. Photo. | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/why-not-go-the-whole-hog.html | WHY NOT GO THE WHOLE HOG? | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/ban-on-open-tennis-is-likely-to-stay-belgian-oppositions-leader.html | BAN ON OPEN TENNIS IS LIKELY TO STAY; Belgian, Opposition's Leader, Fears Matches Would Become Analogous to Boxing Shows. 20 NATIONS FIGHT PROJECT American and British Proposal Would Kill Amateur Tennis, Federation Is Warned. | True | | C1B65914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/a-daughter-to-mrs-ec-bench.html | A Daughter to Mrs. E.C. Bench. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/cambridge-oarsmen-hold-record-trial-cover-full-course-in-1903-water.html | CAMBRIDGE OARSMEN HOLD RECORD TRIAL; Cover Full Course in 1903--Water Is Smooth and Wind Absent During Time Test. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/nyu-wins-test-game-beats-new-rochelle-high-nine-83-in-practice-for.html | N.Y.U. WINS TEST GAME.; Beats New Rochelle High Nine, 8-3, in Practice for Columbia. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/plans-4-dirigibles-for-eckeners-line-two-are-to-be-constructed.html | PLANS 4 DIRIGIBLES FOR ECKENER'S LINE; Two Are to Be Constructed Here--Two and Three Day Schedules Proposed. FARES DOUBLE SHIP RATES Eastward Trips to Be Made in Two Days and Westward Trips in Three Days. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/banking-bill-reported-senate-measure-permits-national-banks-to.html | BANKING BILL REPORTED.; Senate Measure Permits National Banks to Surrender Trust Powers. | True | Special to The New York Times. | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/seeks-st-louis-utility-stock.html | Seeks St. Louis Utility Stock | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/graduates-class-of-154-new-york-trade-school-hears-wa-delano.html | GRADUATES CLASS OF 154.; New York Trade School Hears W.A. Delano, Architect. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. Engineers Public Service. Winnipeg Electric Company. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/reports-gain-in-canadian-industry.html | Reports Gain in Canadian Industry. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/government-consols-listed-again-after-removal-by-error.html | Government Consols Listed Again After Removal by Error. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/allamerican-nine-picked-by-wagner-ruth-cobb-on-team-named-in.html | ALL-AMERICAN NINE PICKED BY WAGNER; Ruth, Cobb on Team Named in Article in Collier's Weekly-- McGraw Manager. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/recital-by-mr-and-mrs-rogers.html | Recital by Mr. and Mrs. Rogers. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/hide-futures-advance.html | HIDE FUTURES ADVANCE. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/cosgrave-namescabinet-all-of-ministers-who-resigned-with-irish.html | COSGRAVE NAMES-CABINET.; All of Ministers Who Resigned With Irish Executive Are Reappointed. | True | Wireless to THE NEW YORK TIMES. | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/baldwin-estate-to-church-but-protestants-must-pay-500-a-month-to.html | BALDWIN ESTATE TO CHURCH; But Protestants Must Pay $500 a Month to Brother of Power Man. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/commands-liner-harding-captain-schuyler-cummings-hero-of-vestris.html | COMMANDS LINER HARDING.; Captain Schuyler Cummings, Hero of Vestris Disaster, Succeeds Rind. | True | Wireless to THE NEW YORK TIMES. | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/silk-market-irregular.html | SILK MARKET IRREGULAR. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/new-warner-bros-deal-purchase-of-sound-division-of.html | NEW WARNER BROS. DEAL.; Purchase of Sound Division of Brunswick-Balke-Collender Expected. | True | Special to The New York Times. | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/shoemaker-cue-victor-defeats-greenleaf-12581-in-13-innings-at.html | SHOEMAKER CUE VICTOR.; Defeats Greenleaf, 125-81, in 13 innings at Crescent A.C. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/an-acknowledgment.html | An Acknowledgment. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/approves-wisconsin-election-inquiry.html | Approves Wisconsin Election Inquiry | True | Special to The New York Times. | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/crowds-view-home-plans-prizewinning-designs-at-grand-central-palace.html | CROWDS VIEW HOME PLANS.; Prize-Winning Designs at Grand Central Palace Attract Attention. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/jp-morgan-inspects-his-big-new-yacht-the-corsair-will-be-privately.html | J.P. MORGAN INSPECTS HIS BIG NEW YACHT; The Corsair Will Be Privately Launched at Bath (Me.) Iron Works Next Thursday. | True | Special to The New York Times. | C1B65914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/auto-production-up-18-for-month-but-output-of-400000-cars-in-march.html | AUTO PRODUCTION UP 18% FOR MONTH; But Output of 400,000 Cars in March Is 36% Below Year Ago, National Chamber Hears. FLEXIBLE TARIFF FAVORED Resolution Lauds House Provision for Adjustments by President--Makers Report Distribution. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/dead-envoy-slated-for-post-at-tokio-washburn-was-to-be-shifted-from.html | DEAD ENVOY SLATED FOR POST AT TOKIO; Washburn Was to Be Shifted From Vienna at End of London Conference. ACCEPTABLE TO JAPANESE He Was Occupied in Closing Up His Official Business as Minister to Austria When He Died. | True | Special to The New York Times. | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/others-still-help-france-and-italy-stimson-morrow-and-briand-confer.html | OTHERS STILL HELP FRANCE AND ITALY; Stimson, Morrow, and Briand Confer for Two Hours on Status of Negotiations. EUROPEAN SOLE PROBLEM Japanese Win British and American Consent to Early Replacements to Keep Shipyard and Staffs Busy. Three-Power Treaty Anyway. To Allow Earlier Replacements. | True | By L.c. Speers. Special Cable To the New York Times. | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/wh-miner-capitalist-dies-at-plattsburg-chicago-manufacturer-of-rail.html | W.H. MINER, CAPITALIST, DIES AT PLATTSBURG; Chicago Manufacturer of Rail Supplies Succumbs in Hospital He Founded. | True | Special to The New York Times. | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/joy-of-serpents-studiously-ironic-playshop-theatre-once-the.html | "JOY OF SERPENTS" STUDIOUSLY IRONIC; Playshop Theatre, Once the Provincetown, Opens With a War Play. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/sun-dial-library-sold.html | Sun Dial Library Sold. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/admits-her-guilt-in-marchand-death-lila-jimerson-pleads-to-second.html | ADMITS HER GUILT IN MARCHAND DEATH; Lila Jimerson Pleads to Second Degree Murder Charge as Hospital Becomes Court.NOW FACES LIFE IN PRISONSentence Will Be Pronounced Laterfor Her Part in the Killing of Mathilde Marchand. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/british-missionary-is-slain-in-china-the-rev-yorke-scarlett-victim.html | BRITISH MISSIONARY IS SLAIN IN CHINA; The Rev. Yorke Scarlett Victim at Peitaho--Others Fleeing Before Bandits.BLAME LAID TO NANKINGBishop D.T. Huntington at Shanghai Says Farmers, Heavily Taxed,Get Nothing in Return. Refuses to Ransom Missioners. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/a-son-to-mrs-tf-chesebrough.html | A Son to Mrs. T.F. Chesebrough. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/hans-christian-andersen.html | HANS CHRISTIAN ANDERSEN. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/emma-albani-dies-former-opera-star-soprano-who-won-fame-long-ago.html | EMMA ALBANI DIES; FORMER OPERA STAR; Soprano Who Won Fame Long Ago Once a Choir Singer in Canadian Village. COUNTED VICTORIA A FRIEND Honored by Emperor William I of Germany--Took Stage Name From Albany, Girlhood Home. | True | Wireless to THE NEW YORK TIMES. | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/new-cabinet-wins-reichstag-backing-nationalists-lend-support-and.html | NEW CABINET WINS REICHSTAG BACKING; Nationalists Lend Support and No-Confidence Motion Is Beaten, 253-187. HUGENBERG IS OVERRULED But Warns Government His Party May Desert It--Bruening Keeps Dissolution Decree Handy. Goes Before Reichstag. Ready for Dissolution Demands Full Support. | True | Special Cable to THE NEW YORK TIMES. | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/acquires-north-stamford-home.html | Acquires North Stamford Home. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/hornsby-must-rest-may-not-start-season-recurrence-of-heel-ailment.html | HORNSBY MUST REST; MAY NOT START SEASON; Recurrence of Heel Ailment Bothers Cubs' Star and Manager Orders Let-Up. | True | | C1B65914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/minister-to-austria.html | MINISTER TO AUSTRIA. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/d-harry-ralston-critically-ill.html | D. Harry Ralston Critically Ill. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/says-army-reduction-depends-upon-france-foreign-policy-association.html | SAYS ARMY REDUCTION DEPENDS UPON FRANCE; Foreign Policy Association Finds Only Two Nations Spend More on Land Forces Than Naval. | True | Special to The New York Times. | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/leaders-here-to-pass-on-city-inquiry-plan-knight-and-mcginnies-to.html | LEADERS HERE TO PASS ON CITY INQUIRY PLAN; Knight and McGinnies to Meet Local Republican Chiefs Before Making Decision. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/oneday-tourneys-listed-by-the-mga-first-met-golf-event-of-season.html | ONE-DAY TOURNEYS LISTED BY THE M.G.A.; First Met. Golf Event of Season Will Be Held at West Orange on May 14. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/harvard-crimson-hits-faculty-rule-editorially-attacks-policy-of.html | HARVARD CRIMSON HITS FACULTY RULE; Editorially Attacks Policy of Permitting Only One Outside Football Game. DEMANDS EQUAL BASIS Asserts Institution Is Handicapped and Seeks Change to Eliminate Serious Obstruction. | True | Special to The New York Times. | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/europa-at-cherbourg-does-return-trip-in-4-days-22-hours-and-27.html | EUROPA AT CHERBOURG.; Does Return Trip in 4 Days, 22 Hours and 27 Minutes. | True | Special Cable to THE NEW YORK TIMES. | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/building-permits-increase-after-declining-four-months.html | Building Permits Increase After Declining Four Months | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Recorded Under New Control. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/wanted-an-aristotle.html | WANTED, AN ARISTOTLE! | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/screen-notes.html | SCREEN NOTES. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/42000000-outlay-to-speed-citys-mail-brown-promises-manhattan-2-new.html | $42,000,000 OUTLAY TO SPEED CITY'S MAIL; Brown Promises Manhattan 2 New Buildings in Program for Metropolitan Area. $5,000,000 FOR NEWARK All Boroughs to Share in Big Fund--2 -Cent Rate for First-Class Mail Urged. Maps Nation-Wide Program. $42,000,000 OUTLAY TO SPEED CITY'S MAIL. Tunnel to Link Buildings. Bronx Site Studied. Predicts Subway Mail Service. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/americans-take-up-german-oil-lands-north-european-corporations.html | AMERICANS TAKE UP GERMAN OIL LANDS; North European Corporation's Experts Have Been Busy a Year in Northwest. WILL TRY DEEP DRILLING 2,000,000 Acres Owned by Group Are Under Option to Large Independent Concern Here. | True | Wireless to THE NEW YORK TIMES. | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/blair-to-lead-riflemen-will-command-canadas-bisley-teamofficers.html | BLAIR TO LEAD RIFLEMEN.; Will Command Canada's Bisley Team--Officers Approved. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/oasis-club-to-end-palm-beach-season-ready-to-close-on-saturday.html | OASIS CLUB TO END PALM BEACH SEASON; Ready to Close on Saturday-- Robert Goelet, a Late Visitor, Departs for White Sulphur. 20 AT WILLYS DINNER Third of Series at South Ocean Boulevard Villa--Many of Colony Leaving for North. | True | Special to The New York Times. | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/yancey-overhauls-plane-for-return-but-says-flight-from-bermuda.html | YANCEY OVERHAULS PLANE FOR RETURN; But Says Flight From Bermuda Depends on Obtaining Parts-- Would Stop at Norfolk. EXTOLS TAKE-OFF ON OCEAN Alexander Showed Perfect Piloting, He Says, in Gauging Swells Which Threatened Upset. FLIERS MAKE OFFICIAL CALLS. Dinner Planned for Tomorrow-- Bouck Celebrates Birthday. | True | By Capt. Lewis A. Yancey. | C1B65914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/canadian-call-loans-off-february-total-in-dominion-declined.html | CANADIAN CALL LOANS OFF; February Total in Dominion Declined $10,492,728 to $226,928,582. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/coffee-exchange-votes-holiday.html | Coffee Exchange Votes Holiday. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/londons-wool-sales.html | LONDON'S WOOL SALES. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/soccer-contest-is-set-england-to-meet-scotlands-team-at-wembley.html | SOCCER CONTEST IS SET; England to Meet Scotland's Team at Wembley Tomorrow. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/zeppelin-makes-test-trip-big-airship-cruises-five-hours-in-first.html | ZEPPELIN MAKES TEST TRIP; Big Airship Cruises Five Hours in First Flight of Season. | True | Wireless to THE NEW YORK TIMES. | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/frances-nash-applauded-american-pianist-gives-concert-with-berlins.html | FRANCES NASH APPLAUDED; American Pianist Gives Concert With Berlin's Philharmonic. | True | Wireless to THE NEW YORK TIMES. | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/hoover-opens-phone-to-south-america-exchanges-greetings-with-the.html | HOOVER OPENS PHONE TO SOUTH AMERICA; Exchanges Greetings With the Presidents of Chile and Uruguay by New Radio Link. IRIGOYEN CABLES ILLNESS Physicians Advised Against Taking Part in the Ceremony, Argentine President Says. No Diplomatic Incident Seen. HOOVER OPENS PHONE TO SOUTH AMERICA Talks to Dr. Campistegay. Uruguayan President's Reply. IRIGOYEN UNABLE TO JOIN. Buenos Aires Paper Says He Plans Exchange of Messages. Denies Irigoyen Is Ill. CEREMONY IS REBROADCAST. South American Phone Begins With Exceptional Clarity. CHILEAN CABINET LISTENS. Ambassador Culbertson Tells of Gains New Phone Service Promises | True | Special to The New York Times. | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/whalen-urges-gifts-to-salvation-army-backing-its-plea-for-525000-he.html | WHALEN URGES GIFTS TO SALVATION ARMY; Backing Its Plea for $525,000, He Tells How It Lessers Work of Police. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/border-veterans-in-reunion.html | Border Veterans in Reunion. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to The New York Times. | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/thomas-read-dies-at-78-president-of-the-union-ferry-company-for.html | THOMAS READ DIES AT 78.; President of the Union Ferry Company, for Last Fifteen Years. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/vasconcelos-on-tour-of-central-america-defeated-mexican-candidate.html | VASCONCELOS ON TOUR OF CENTRAL AMERICA; Defeated Mexican Candidate Lec- turing on Our Relations With Latin Countries. | True | Special Cable to THE NEW YORK TIMES. | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/recorded-mortgages.html | RECORDED MORTGAGES. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/plan-civic-group-in-lower-bronx.html | Plan Civic Group in Lower Bronx. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/owen-t-reeves-jr-chief-national-bank-examiner-of-this-district-dies.html | OWEN T. REEVES JR.; Chief National Bank Examiner of This District Dies at 61. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/kanchenjunga-trip-will-start-sunday-main-party-will-be-preceded-by.html | KANCHENJUNGA TRIP WILL START SUNDAY; Main Party Will Be Preceded by Part of Porters Saturday, Going Through Nepal. 300 IN THE ENTIRE PARTY Mountain Explorers Delighted at Permission to Cross Little Known Country--Ruler Offers Aid. | True | By Frank S. Smythe. | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B65914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/dow-alumnae-to-dance-entertainment-for-benefit-of-orphanage-takes.html | DOW ALUMNAE TO DANCE.; Entertainment for Benefit of Orphanage Takes Place Tonight. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/paraguay-holds-up-pact-minister-awaits-asuncions-views-on-text-of.html | PARAGUAY HOLDS UP PACT.; Minister Awaits Asuncion's Views on Text of Accord With Bolivia. | True | Special Cable to THE NEW YORK TIMES. | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/radio-newspaper-page-across-the-continent-general-electric.html | Radio Newspaper Page Across the Continent; General Electric Engineers Test New Process | True | Special to The New York Times. | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/berg-and-glick-to-fight-tonight-match-for-junior-welterweight-title.html | BERG AND GLICK TO FIGHT TONIGHT; Match for Junior Welterweight Title, Not Recognized Here, Scheduled for Garden. V. DUNDEE ALSO ON CARD Will Face Jeby in Ten-Rounder While Midfil and LeCarde Meet in Another Ten. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/engineers-to-honor-their-world-leaders-american-society-to-give.html | ENGINEERS TO HONOR THEIR WORLD LEADERS; American Society to Give Medals to 16 on Its 50th Anniversary in Washington Next Week. | True | Photos by Science Service. | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/business-world-commercial-paper-raw-silk-imports-off-sharply-shoe.html | BUSINESS WORLD; COMMERCIAL PAPER. Raw Silk Imports Off Sharply. Shoe Reorders Expanding Slowly. Import Managers Review Tariff. To Make Hosiery Standards Study. Easter Card Demand Ahead. See Post-Easter Blouse Vogue. Picture Frame Sales Better. Topcoat Reorders Improving. Demand for Pewter Continues Gray Goods Continue Quiet. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/british-team-wins-at-lacrosse-180-oxfordcambridge-twelve-triumphs.html | BRITISH TEAM WINS AT LACROSSE, 18-0; Oxford-Cambridge Twelve Triumphs Easily in Rain Over Washington College.FARINHOLT STARTS ATTACKFormer Johns Hopkins Man Scores First Tally--Victors Count Nine Times in Each Period. | True | Special to The York Times. | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/hoover-will-go-to-camp-today-for-first-time-this-season.html | Hoover Will Go to Camp Today For First Time This Season | True | Special to The New York Times. | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/illinois-bell-increases-budget.html | Illinois Bell Increases Budget. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/other-wedding-plans-robinsonhaven-loebreif-washingtonblackwell.html | Other Wedding Plans; Robinson--Haven. Loeb--Reif. Washington--Blackwell. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/a-daughter-to-mrs-john-t-pratt.html | A Daughter to Mrs. John T. Pratt. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/ashes-scattered-at-sea-remains-of-capt-eugene-mueller-taken-to.html | ASHES SCATTERED AT SEA.; Remains of Capt. Eugene Mueller Taken to Mid-Ocean on Liner. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/cornelius-arrested-at-wyoming-poor-farm-englewood-bank-cashier.html | Cornelius Arrested at Wyoming Poor Farm; Englewood Bank Cashier Fled 15 Years Ago | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/liner-lafayette-has-test-develops-speed-of-1830-knots-to-cruise.html | LINER LAFAYETTE HAS TEST; Develops Speed of 18.30 Knots-- To Cruise Week in European Waters | True | Special Cable to THE NEW YORK TIMES. | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/finds-mrs-dillons-gems-richmond-negro-returns-40000-in-jewels-left.html | FINDS MRS. DILLON'S GEMS.; Richmond Negro Returns $40,000 in Jewels, Left in Taxi 24 Hours. | True | Special to The New York Times. | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/whalen-calls-reds-real-menace-here-tells-state-commerce-chamber-he.html | WHALEN CALLS REDS REAL MENACE HERE; Tells State Commerce Chamber He Has Proof Moscow Directs Agents in America. BARES PLANS FOR MAY DAY Nation-Wide Demonstration Ordered, He Asserts--Holds Force is Best in City's History. Loree Praises Whalen's Record. To Reveal Secret Documents. Whalen Reviews His Work. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/hoboken-pier-sale-hits-snag-on-terms-full-american-ownership-meets.html | HOBOKEN PIER SALE HITS SNAG ON TERMS; Full American Ownership Meets Objection in Committee--Compromise on 75% Expected. | True | Special to The New York Times. | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/mexico-city-acts-to-cut-smallpox.html | Mexico City Acts to Cut Smallpox. | True | Special Cable to THE NEW YORK TIMES. | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/tardieu-suddenly-ill-forced-to-leave-committee-meeting-because-of.html | TARDIEU SUDDENLY ILL.; Forced to Leave Committee Meeting Because of Indigestion. | True | | C1B65914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/replies-to-bogdanov-baker-reiterates-charge-miners-in-russia-get-41.html | REPLIES TO BOGDANOV.; Baker Reiterates Charge Miners in Russia Get 41 Cents a Day. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/find-holdup-story-of-4000-years-ago-members-of-the-harvard-and.html | FIND HOLD-UP STORY OF 4,000 YEARS AGO; Members of the Harvard and Catholic University Group Unearth Ancient Records.SUCCESSFUL RAIDS IGNOREDBut Repulsing of Robber Bands IsCommemorated In Tablets inSinai Desert Workshop. | True | By Vera Mikol. Special Cable To the New York Times. | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/cerda-gets-decision-outpoints-al-goldberg-in-main-bout-at-yonkers.html | CERDA GETS DECISION.; Outpoints Al Goldberg in Main Bout at Yonkers. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/george-u-harriss-election.html | George U. Harris's Election. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/bond-flotations-securities-of-corporations-to-be-offered-by-banking.html | BOND FLOTATIONS.; Securities of Corporations to Be Offered by Banking Houses for Investment. Caterpillar Tractor Company. Montana Dakota Utilties. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/hudson-pollution-is-studied-on-tour-ameli-aide-calls-for-state-and.html | HUDSON POLLUTION IS STUDIED ON TOUR; Ameli Aide Calls for State and City Cooperation in Improving Conditions. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/four-ships-sail-today-one-liner-coming-in-the-cunarder-samaria-is.html | FOUR SHIPS SAIL TODAY; ONE LINER COMING IN; The Cunarder Samaria Is Due From Tour Around South America. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/seek-shifts-in-indiana-utilities.html | Seek Shifts in Indiana Utilities. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/roosevelt-urges-new-election-laws-asks-legislature-to-compel-the.html | ROOSEVELT URGES NEW ELECTION LAWS; Asks Legislature to Compel the Use of Voting Machines and Hasten Returns. SEEKS BI-PARTISAN BOARDS Governor Gets Bill Prohibiting Occupancy of Cellars in OldLaw Tenements Here. Suspicion Caused in Election. Tenement Cellar Bill Passed. Governor Favors Second Bill. | True | Special to The New York Times. | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/dr-martin-seeks-to-compete-in-the-penn-relay-carnival.html | Dr. Martin Seeks to Compete In the Penn Relay Carnival | True | Special to The New York Times. | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/other-engagements-boddingtongellatly-schinnellerlewis.html | Other Engagements; Boddington--Gellatly. Schinndler--Lewis. Powell--Harrison. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/williams-wrestlers-elect.html | Williams Wrestlers Elect. | True | Special to The New York Times. | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/rentschler-plans-air-merger-fight-united-aircraft-head-to-submit.html | RENTSCHLER PLANS AIR MERGER FIGHT; United Aircraft Head to Submit His Offer to Stockholders of Air Transport. BOARD REJECTED EXCHANGE United Already Holds About Third of Eastern System's Stock, Virtual Working Control. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/charges-tyranny-to-appeals-board-bronx-commerce-chamber-group-after.html | CHARGES TYRANNY TO APPEALS BOARD; Bronx Commerce Chamber Group, After Survey, Wants the Legislature to Sift 'Abuses.' CHAIRMAN IS CONDEMNED Report Says Certain Lawyers Are Favored and That Taxpayers Are Terrorized.SEES THE LAWS VIOLATEDSuggests the Bar Look Into theActivities of Some Attorneys Appearing Before Board. Wants Lawyers Investigated. Protests Unethical Tactics. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/methodist-pastors-open-parley-here-elect-conference-officers-after.html | METHODIST PASTORS OPEN PARLEY HERE; Elect Conference Officers After Bishop Burns of San Francisco Celebrates Communion. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/5th-av-coach-denies-gmeral-motors-deal-president-says-he-has-heard.html | 5TH AV. COACH DENIES GENERAL MOTORS DEAL; President Says He Has Heard Nothing of Proposal to Purchase Bus Company. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/gagnon-to-box-griffiths-again.html | Gagnon to Box Griffiths Again. | True | | C1B65914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/holds-phone-rates-2081616-too-high-hilly-contends-that-company.html | HOLDS PHONE RATES $2,081,616 TOO HIGH; Hilly Contends That Company Overvalued Its Property in City by $24,569,500. HEARINGS TO BE SPEEDED Public Service Commission Wishes to Render Decision by May 1, Brewster Announces. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/robot-controlled-air-fleet-flies-400-miles-in-britain.html | Robot Controlled Air Fleet Flies 400 Miles in Britain | True | Special Cable to THE NEW YORK TIMES. | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/5-made-policewomen-in-bureau-to-aid-youth-social-workers-to-help.html | 5 MADE POLICEWOMEN IN BUREAU TO AID YOUTH; Social Workers to Help Police in Campaign to Curb Wayward---125 More to Be Picked. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/us-yachts-victors-in-bermuda-series-win-by-2-points-although-beaten.html | U.S. YACHTS VICTORS IN BERMUDA SERIES; Win by 2 Points, Although Beaten in 3d Race by Opponents by Same Margin.RIVAL BOAT DISQUALIFIEDSea Venture Fouls Stake Craft andWithdraws--Viking Finishes in First Place. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/canadiens-beat-boston-4-to-3-and-win-worlds-hockey-title-and.html | Canadiens Beat Boston, 4 to 3, and Win World's Hockey Title and Stanley Cup; STANLEY CUP WON BY CANADIEN SEXTET Montreal Six Defeats Boston, 4-3, for Second and Deciding Victory of Final Play-Off. WINNERS START WITH RUSH Score Twice in First Period, McCaffery and Wasnie Tallying Goals. BRUINS' LATE DRIVE FAILS Trailing, 4-1, They Count Twice in Last Session--13,000 Pack Montreal Forum. Bruins Easily Repulsed. Morenz Also Stars on Defense. Canadiens Repeat Attacks. Boston Makes Late Drive. | True | By Joseph C. Nichols. Special To the New York Times. | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/shapiro-outpoints-owens.html | Shapiro Outpoints Owens. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/norris-pleas-keep-shoals-bill-intact-senate-rejects-three-major.html | NORRIS PLEAS KEEP SHOALS BILL INTACT; Senate Rejects Three Major Changes as Nebraskan Urges "No Pegs for a Veto." HE CENTRES ON NEW DAM Senator Ends Two-Day Appeal With Attack on Power Trust--Vote Today Is Expected. | True | Special to The New York Times. | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/porto-ricans-oppose-colonial-bank-sale-4-directors-ask-stockholders.html | PORTO RICANS OPPOSE COLONIAL BANK SALE; 4 Directors Ask Stockholders to Reject the Offer of the National City Bank. | True | Wireless to THE NEW YORK TIMES. | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/robins-lusty-hits-upset-braves-7-to-4-herman-gets-double-and-triple.html | ROBINS' LUSTY HITS UPSET BRAVES, 7 TO 4; Herman Gets Double and Triple and Hendrick Accumulates a Double and Two Singles. | True | By Roscoe McGowen. Special To the New York Times. | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/hunter-juniors-to-stage-play.html | Hunter Juniors to Stage Play. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/new-theatre-for-newark-warner-brothers-to-build-one-seating-4500.html | NEW THEATRE FOR NEWARK; Warner Brothers to Build One Seating 4,500 and Costing $3,000,000. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/greenleaf-scores-again-wins-seventh-block-of-billiard-match-with.html | GREENLEAF SCORES AGAIN.; Wins Seventh Block of Billiard Match With Lauri. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/ruths-two-homers-fail-to-save-yanks-babes-long-drives-clear-fence-a.html | RUTH'S TWO HOMERS FAIL TO SAVE YANKS; Babe's Long Drives Clear Fence and Yield Three Runs, but Wichita Fails Wins, 9-6. SHERID HAS A BAD INNING Victors Hammer Him for Seven Hits and Seven Tallies in the Fourth Frame. Yanks Score Thrice in Ninth. Overflow Admitted in Third. | True | By John Drebinger. Special To the New York Times. | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/the-irish-statesman-ceases-publication-passing-of-aes-weekly-leaves.html | THE IRISH STATESMAN CEASES PUBLICATION; Passing of "AE's' Weekly Leaves Country Without Literary Critical Journal. | True | Wireless to THE NEW YORK TIMES. | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/mexico-opens-first-juvenile-court.html | Mexico Opens First Juvenile Court. | True | Special Cable to THE NEW YORK TIMES. | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/church-scores-with-cue-beats-judice-10032-in-state-pro-pocket.html | CHURCH SCORES WITH CUE.; Beats Judice, 100-32, in State Pro Pocket Billiards Play. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/tenyear-term-given-chief-rabbi-by-soviet-lazarev-of-leningrad.html | TEN-YEAR TERM GIVEN CHIEF RABBI BY SOVIET; Lazarev of Leningrad and Fifteen Others Sentenced to Exile as Violators of Red Rules. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/miss-breckinridge-weds-at-her-home-daughter-of-mrs-tjs-flint.html | MISS BRECKINRIDGE WEDS AT HER HOME; Daughter of Mrs. T.J.S. Flint Married to Raymond Williams Garrison in Rye, N.Y. DANCE AFTER CEREMONY Bride is Escorted by Her Stepfather -- Her Sister, Mrs. W.G. Rollins, Her Only Attendant. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/mrs-jw-herbert-to-open-gardens.html | Mrs. J.W. Herbert to Open Gardens | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/give-a-job-benefit-babe-ruth-is-among-the-volunteers-for-the.html | 'GIVE A JOB' BENEFIT.; Babe Ruth is Among the Volunteers for the Program. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/spanish-cruiser-aground-floated.html | Spanish Cruiser, Aground, Floated. | True | Wireless to THE NEW YORK TIMES. | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/yen-hsishan-bids-for-foreign-help-leader-of-north-china-forces.html | YEN HSI-SHAN BIDS FOR FOREIGN HELP; Leader of North China Forces Sends Message to Legations Denouncing Chiang. DECLARES HIM A USURPER Misrule Under Nanking Outlined by Newspaper--People Crushed Under Militarists. | True | Special Cable to THE NEW YORK TIMES. | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/syndicate-resells-brooklyn-factory-group-disposes-of-american.html | SYNDICATE RESELLS BROOKLYN FACTORY; Group Disposes of American Tobacco Plant to Thermometer Manufacturers.GATES AVENUE HOME SOLDDr. Nathan Beers Disposes of HisHouse--Park Slope Dwelling Changes Hands. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/business-leases.html | BUSINESS LEASES. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/jersey-patriarch-kupper-bier-dies-at-least-106-he-succumbs-to.html | JERSEY PATRIARCH, KUPPER BIER, DIES; At Least 106, He Succumbs to Pneumonia--Weakened by the Shock of Burning Beard. VISITED COOLIDGE IN 1925 Told President "Schnapps" Helped Him Stand Life's Rigors--Leaves Wife and 13 Children. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/municipal-loans-awards-and-offerings-of-new-bond-issues-to-bankers.html | MUNICIPAL LOANS; Awards and Offerings of New Bond Issues to Bankers and the Public Announced. State of Idaho. Philippine Government. Columbus, Ohio. Quincy, Mass. Glenville, N.Y. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/phillips-exeter-receives-a-1000000-gift-a-surprise-contribution.html | Phillips Exeter Receives a $1,000,000 Gift, A Surprise Contribution From Col. Thompson | True | Special to The New York Times. | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/giant-squad-holds-a-swift-workout-drills-at-noon-in-memphis-park.html | GIANT SQUAD HOLDS A SWIFT WORKOUT; Drills at Noon in Memphis Park Preceding Browns' Clash With Local Club. | True | By William E. Brandt. Special To the New York Times. | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/byrds-bark-aided-by-shift-in-gale-70mile-blow-continues-but-veering.html | BYRD'S BARK AIDED BY SHIFT IN GALE; 70-Mile Blow Continues, but Veering to Southeast, Enables Progress Toward Tahiti. SKIPPER RERIGS HER SAILS Stanch Craft Rides Heavy Seas, Often Listing 45 Degrees--Stowaway Found on the Boiling. | True | By Malcolm Hanson. | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/cpr-stock-division-approved.html | C.P.R. Stock Division Approved. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/jury-fails-to-agree-at-mae-west-trial-discharged-after-deliberating.html | JURY FAILS TO AGREE AT MAE WEST TRIAL; Discharged After Deliberating 10 Hours--Reported 7 to 5 for Conviction. COURT CRITICIZES LAW Urges Stage Censorship as the Solution--New Trial Unlikely, Prosecutor Indicates. Reported 7 to 5 for Conviction. Retrial Undesirable Wallace Says JURY FAILS TO AGREE AT MAE WEST TRIAL Judge's Charge to Jury. Court Calls Case Important. | True | | C1B65914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/church-site-leased-to-nathan-wilson-east-fiftieth-street-edifice-to.html | CHURCH SITE LEASED TO NATHAN WILSON; East Fiftieth Street Edifice to Occupy Part of New Apartment House.DEAL ON EAST 34TH STREETJames Picker Extends His Holdingsin Purchase From Meader Estate-- Other Sales. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/plagiarism-verdict-reversed.html | Plagiarism Verdict Reversed. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/empress-judith-of-abyssinia-dies-coruler-of-ethiopia-traced.html | EMPRESS JUDITH OF ABYSSINIA DIES; Co-Ruler of Ethiopia Traced Ancestry to King Solomon and Queen of Sheba. HER NEPHEW SUCCEEDS HER Ras Tafari Makonnen Occupies the Imperial Palace and Nation Is Reported as Tranquil. | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/transit-unification-loses-by-1-vote-in-state-senate-after-bitter.html | TRANSIT UNIFICATION LOSES BY 1 VOTE IN STATE SENATE AFTER BITTER PARTY DEBATE; MORGAN "SPECTRE" RAISED Minority Sees "Invisible Government" Balking City's Plans. REPUBLICANS HIT BACK Fearon Says Morgan Interests Mainly Appear at Albany to Confer With Roosevelt. 5-CENT FARE CHECKS BILL Republicans, Accusing Tammany of Political Use, Refuseto Accept the Provision. Fearon Also Blames Minority. Lays Boast to Quackenbush. Political Motives Alleged. Fearon Pleads for Compromise. Knight Disavows Obstruction. Untermyer Urges Reapcature. | True | By W.a. Warn. Special To the New York Times. | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/federal-reserve-bank-statements.html | FEDERAL RESERVE BANK STATEMENTS | True | | C1B65914 |
| 1930-04-04 | 1930-04-04 | https://www.nytimes.com/1930/04/04/archives/chinese-bar-ben-hur-film-call-christianity-superstition.html | Chinese Bar "Ben Hur" Film; Call Christianity Superstition | True | | C1B65914 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/spain-faces-deficit-finance-minister-says-it-will-be-about-23000000.html | SPAIN FACES DEFICIT.; Finance Minister Says It Will Be About $23,000,000 for 1930. | True | Wireless to THE NEW YORK TIMES. | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/singer-goes-on-list-of-the-unavailable-boards-action-means-he-must.html | SINGER GOES ON LIST OF THE UNAVAILABLE; Board's Action Means He Must Fight Fernandez Before Meeting Mandell. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/loan-of-20000000-for-american-metal-financing-next-week-to-consist.html | LOAN OF $20,000,000 FOR AMERICAN METAL; Financing Next Week to Consist of an Issue of Four-Year 5 Per Cent Notes. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/president-of-france-extols-her-mariners-country-must-always-be-a.html | PRESIDENT OF FRANCE EXTOLS HER MARINERS; Country Must Always Be a Great Sea Power, Doumergue Says in Opening Nantes Fair. | True | Special Cable to THE NEW YORK TIMES. | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/gaffney-billiard-winner-loo-p-flynn-loses-to-shongood-and-la-rue-at.html | GAFFNEY BILLIARD WINNER; Leo P. Flynn Loses to Shongood and La Rue at Three Cushions. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/serum-rushed-by-plane-3000-tubes-of-smallpox-vaccine-arrive-in.html | SERUM RUSHED BY PLANE.; 3,000 Tubes of Smallpox Vaccine Arrive in Mexico City. | True | Special Cable to THE NEW YORK TIMES. | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/a-son-to-mrs-russell-s-bartlett.html | A Son to Mrs. Russell S. Bartlett. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/eleven-afghans-blown-from-guns.html | Eleven Afghans Blown From Guns. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/plane-saves-six-of-our-sailors-stranded-on-deserted-isle.html | Plane Saves Six of Our Sailors Stranded on Deserted Isle | True | Special Cable to THE NEW YORK TIMES. | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/weather-service-for-airways.html | WEATHER SERVICE FOR AIRWAYS. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/conn-aggies-elect-murphy.html | Conn. Aggies Elect Murphy. | True | Special to The New York Times. | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/meter-fight-is-lost-by-edison-company-bill-is-made-ready-at-albany.html | METER FIGHT IS LOST BY EDISON COMPANY; Bill Is Made Ready at Albany for Passage Without Changes, Asked by Utility. CALLED RATE CUT DEFEAT Building Owners, However, Told Committees Their Action Averts Rent Rise Here. | True | Special to The New York Times. | C1B66679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/he-picked-the-winner-at-london-says-will-rogers.html | He Picked the Winner At London, Says Will Rogers | True | WILL ROGERS. | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/375000000-road-bill-is-signed-by-hoover-work-will-add-125000-men-to.html | $375,000,000 ROAD BILL IS SIGNED BY HOOVER; Work Will Add 125,000 Men to Payrolls This Season--Fund for 3-Year Program. | True | Special to The New York Times. | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/kit-kat-club-rents-7th-av-loft.html | Kit Kat Club Rents 7th Av. Loft. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/investor-buys-upstate-farm.html | Investor Buys Up-State Farm. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/to-visit-rome-ga-school-mrs-jh-hammond-will-take-20-friends-on.html | TO VISIT ROME (GA.) SCHOOL; Mrs. J.H. Hammond Will Take 20 Friends on Monday. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/british-eights-work-out-oxford-and-cambridge-are-on-river-at-same.html | BRITISH EIGHTS WORK OUT.; Oxford and Cambridge Are on River at Same Time. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/macdonald-is-urged-to-aid-birth-control-delegations-contend.html | MACDONALD IS URGED TO AID BIRTH CONTROL; Delegations Contend Population of Britain Is Increasing Too Rapidly for Resources. | True | Special Cable to THE NEW YORK TIMES. | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/columbia-gas-acts-to-split-property-new-unit-would-be-formed-to.html | COLUMBIA GAS ACTS TO SPLIT PROPERTY; New Unit Would Be Formed to Conduct Oil and Gasoline Activities of Company. VOTING TRUST PROPOSED Directors Declare Also a Dividend on New Common Stock Following March 31 Bonus. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/steinbrink-is-guest-of-hoover-at-lunch-kings-county-leader-talks.html | STEINBRINK IS GUEST OF HOOVER AT LUNCH; Kings County Leader Talks Politics--Hears Navy Yard WillLay Off No More Men. | True | Special to The New York Times. | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/nicaragua-ratifies-pact-treaty-with-colombia-establishes.html | NICARAGUA RATIFIES PACT.; Treaty With Colombia Establishes Sovereignty of East Coast. | True | Wireless to THE NEW YORK TIMES. | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/passes-over-wichita-at-1230-am.html | Passes Over Wichita at 12:30 A.M. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/miss-america-viii-in-test-gar-wood-to-drive-boat-over-course-at.html | MISS AMERICA VIII IN TEST; Gar Wood to Drive Boat Over Course at Miami Today. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/realty-financing.html | REALTY FINANCING. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/the-pageant-of-control.html | THE PAGEANT OF "CONTROL." | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/municipal-loan-new-bond-issues-announced-for-offering-to-bankers.html | MUNICIPAL LOAN.; New Bond Issues Announced for Offering to Bankers and the Public. Province of New Brunswick. Erie, Pa. Portland, Ore. State of Idaho. New Bedford, Mass. Niagara Falls, N.Y. Westfield, Mass. Huntington, N.Y. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/fosdick-lauds-ymca-dedicates-new-west-side-building-to-temptation.html | FOSDICK LAUDS Y.M.C.A.; Dedicates New West Side Building to "Temptation" of Young Men. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/ny-central-wins-point-in-lease-suit-judge-thacher-denies-plea-for.html | N.Y. CENTRAL WINS POINT IN LEASE SUIT; Judge Thacher Denies Plea for Accounting in Action Brought by Harlem Line. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/4-school-quintets-decide-title-today-survive-quarterfinal-play-in.html | 4 SCHOOL QUINTETS DECIDE TITLE TODAY; Survive Quarter-Final Play in National Championship Meet at Chicago. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. Stromberg-Carlson Manufacturing. Art Metal Works, Inc. Botany Consolidated Mills. Schulte Retail Stores. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/labarba-defeats-paul-wins-judges-decision-in-tenround-bout-at.html | LABARBA DEFEATS PAUL.; Wins Judges' Decision in TenRound Bout at Buffalo. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/barcelona-cheers-don-carlos.html | Barcelona Cheers Don Carlos. | True | Wireless to THE NEW YORK TIMES. | C1B66679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/wealthy-bostonian-named-in-abduction-flier-says-j-morgan-corbett.html | WEALTHY BOSTONIAN NAMED IN ABDUCTION; Flier Says J. Morgan Corbett Was One of Five Who Beat Him to Locate Mrs. Corbett. HELD CAPTIVE IN BRONX Charges Realty Man Hit Him With a Bottle to Find Where Wife Is-- Three Under Arrest Here. Thought It Was "Legitimate." Plot Like Movie Thriller. Attacked by Five Men. Seize Three in Hotel Room. Hearing on Wednesday. CORBETTS MARRIED IN 1924. Realty Man Known Also as Flier in Boston--Sued Wife Last Fall. WIFE NOTED FOR BEAUTY. Parents Say They Have Had No Word From Her Since June. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/air-carriers-fight-to-control-proxies-united-obtains-a-third-of-nat.html | AIR CARRIERS FIGHT TO CONTROL PROXIES; United Obtains a Third of National Voting Stock andBids for More.OFFERS 1 SHARE FOR 3 Object Is a Coast-to-Coast Line ofAir Transport--ExchangeTrading Affected. Proxies Promptly Sent Out. Offer to N.A.T. Holders. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/new-soviet-drive-on-religion-is-seen-campaign-indicated-as-clergy.html | NEW SOVIET DRIVE ON RELIGION IS SEEN; Campaign Indicated as Clergy Openly Oppose Measures Under Communists. 4 STATE OFFICIALS TO DIE Convicted of Selling Flour to Private Speculators--Thirty Others Sent to Prison. | True | By Walter Duranty. Wireless To the New York Times. | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/dr-j-scott-wood-eye-and-ear-specialist-of-brooklyn-dies-at-age-of.html | DR. J. SCOTT WOOD.; Eye and Ear Specialist of Brooklyn Dies at Age of 66. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/rahway-ymca-five-reaches-semifinals-will-meet-kansas-city-team.html | RAHWAY Y.M.C.A. FIVE REACHES SEMI-FINALS; Will Meet Kansas City Team Today in international Basketball Tournament. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/gen-atterbury-lauds-new-hospital-system-says-gotham-plan-is.html | GEN. ATTERBURY LAUDS NEW HOSPITAL SYSTEM; Says Gotham Plan Is Experiment in Reasonable Priced Service --Heads Special Gifts Group. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/torrents-flood-argentine-city.html | Torrents Flood Argentine City | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/town-club-players-to-give-show.html | Town Club Players to Give Show. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/wins-35000-verdict-for-fall.html | Wins $35,000 Verdict for Fall. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/chanins-acquire-the-hotel-beacon-beacon-midway-corporation.html | CHANINS ACQUIRE THE HOTEL BEACON; Beacon & Midway Corporation Transfers 24-Story Building on Broadway. FRONTS 212 FT. ON 75TH ST. $5,000,000 Structure Erected in 1928 Has a Powerful Beacon Light. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/delays-dickey-expedition-broken-paddle-of-orinoco-river-steamer.html | DELAYS DICKEY EXPEDITION.; Broken Paddle of Orinoco River Steamer Holds Party at Trinidad. | True | Special Cable to THE NEW YORK TIMES. | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/outlook-brighter-say-trade-reviews-conservative-improvement-for.html | OUTLOOK BRIGHTER, SAY TRADE REVIEWS; Conservative Improvement for Week Seen in Wholesale and Jobbing Business. RETAIL LINES STILL SLOW Building Construction; Iron, Steel and Textiles Show Gains--Auto Industry Active. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/littlejohn-residence-near-madison-av-sold-fivestory-house-in-67th.html | LITTLEJOHN RESIDENCE NEAR MADISON AV. SOLD; Five-Story House in 67th St. Had Been Held at $200,000 -- Other Sales Reported. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/never-on-franc-committee.html | Never on Franc Committee. | True | | C1B66679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/markets-in-london-paris-and-berlin-internationals-still-strong-on.html | MARKETS IN LONDON, PARIS AND BERLIN; Internationals Still Strong on English Exchange--Credit Conditions Easier. FRENCH STOCKS IMPROVE Movement Toward Recovery Is Resumed Briskly--Tone Firm onthe German Boerse. London Closing Prices. Prices Advance in Paris. Paris Closing Prices. Gains Registered in Berlin. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/westchester-items-dobbs-ferry-house-bought-by-school-superintendent.html | WESTCHESTER ITEMS; Dobbs Ferry House Bought by School Superintendent. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/commuter-system-of-transit-planned-suburban-board-proposes-loop.html | COMMUTER SYSTEM OF TRANSIT PLANNED; Suburban Board Proposes Loop Network With New Subway From Battery to 57th St. MORE TUNNELS NECESSARY Lines Would Run to Communipaw and New Durham, N.J., and to Long Island Points. Commuters Use City Lines. Favors New Jersey Network. Long Island Loop Outlined: Westchester Traffic Centralized. Study Ultimate Destinations. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/german-polyclinic-to-aid-needy.html | German Polyclinic to Aid Needy. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/crude-rubber-quotations.html | CRUDE RUBBER QUOTATIONS. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/continent-flight-begun-for-record-am-mooney-24-kansas-aircraft.html | CONTINENT FLIGHT BEGUN FOR RECORD; A.M. Mooney, 24, Kansas Aircraft Builder, Takes OffatLos Angeles for New York.LIGHT PLANE MARK SOUGHT He Aimed at 22 Hours With Small,Low-Wing Monoplane of HisOwn Design. | True | Special to The New York Times. | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/puts-printing-fourth-in-value-of-its-work-sp-weston-says-value.html | PUTS PRINTING FOURTH IN VALUE OF ITS WORK; S.P. Weston Says Value Added by Manufacture in 1927 Was $2,800,000,000. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/business-records.html | BUSINESS RECORDS | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/sample-knocks-out-ketchell.html | Sample Knocks Out Ketchell. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/columbia-nine-to-play-nyu-today-without-did-of-coach.html | Columbia Nine to Play N.Y.U. Today Without did of Coach | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public.html | NEW STOCK ISSUES; Corporation Shares to Be Offered to the Public forSubscription.Corporation Securities Company . Beetem & Sons Corporation. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/challenge-law-on-women-british-group-scores-act-barring-them.html | CHALLENGE LAW ON WOMEN; British Group Scores Act Barring Them Unescortal From Restaurants | True | Special Cable to THE NEW YORK TIMES. | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/hopkins-president-of-theatre-league-producer-elected-head-of.html | HOPKINS PRESIDENT OF THEATRE LEAGUE; Producer Elected Head of Organization Aiming to Curb Ticket Speculation. SHUBERT A VICE PRESIDENT Dillingham Another--Plans to Go Into Effect Sept. 1, It Is Reported. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/recital-by-boy-violinist-playing-of-bernard-kundel-15-reveals.html | RECITAL BY BOY VIOLINIST ; Playing of Bernard Kundel, 15, Reveals Genuine Feeling. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/today-on-the-radio.html | Today on the Radio | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/changes-in-corporations-additional-officers-are-chosen-by-several.html | CHANGES IN CORPORATIONS.; Additional Officers Are Chosen by Several Institutions. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/jc-saunders-dies-suddenly-in-ottawa-canadas-deputy-minister-of.html | J.C. SAUNDERS DIES SUDDENLY IN OTTAWA; Canada's Deputy Minister of Finance Had Been in the Department 43 Years. | True | Special to The New York Times. | C1B66679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/topics-in-wall-street-news-comment-and-incidents-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incidents, On the Stock Exchange and In the Financial Markets. Australia's Need for Exchange. New Proxy Battle Looms. The Bellwether of the Bond Market Gold Leaving France. With the Pool Operators. Rise of Electricals New York & Harlem. A Landmark Goes. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/miss-madison-sets-two-worlds-marks-lowers-standards-for-200-and-300.html | MISS MADISON SETS TWO WORLD'S MARKS; Lowers Standards for 200 and 300 Yards Free Style in Seattle Pool. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/security-firm-chartered-badgerbenner-co-formed-by-new-jersey.html | SECURITY FIRM CHARTERED; Badger-Benner Co. Formed by New Jersey Incorporators. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/kidnapped-texan-is-reported-slain-captors-of-je-bristow-act-in.html | KIDNAPPED TEXAN IS REPORTED SLAIN; Captors of J.E. Bristow Act in Reprisal for Deaths of Four of Band, Mexico Hears. SON SEEKING HIS RELEASE Friend Taken With Him at Celebration of Finding Gold Mine Tried to Arrange Ransom. Captured at Celebration. | True | Special Cable to THE NEW YORK TIMES. | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/princeton-twelve-ties-cornell-22-two-extra-periods-fail-to-break.html | PRINCETON TWELVE TIES CORNELL, 2-2; Two Extra Periods Fail to Break Deadlock in HardFought Contest.SCARLETT FIRST TO SCOREMatthew and Hubbell Tally to Even the Count After Tigers'Second Goal. | True | Special to The New York Times. | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/yankee-cudgels-stop-fort-worth-gehrigs-triple-and-double-are-potent.html | YANKEE CUDGELS STOP FORT WORTH; Gehrig's Triple and Double Are Potent Factors in New York Victory, 10 to 6. RUTH IN A MINOR ROLE Contents Himself With Two-Bagger, Then Lets His Mates Bat Way to Triumph. Yanks' Pitchers Off Stride. Pennock Falters in Sixth. | True | By John Drebinger. Special To the New York Times. | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/plan-fire-safeguards-for-capital-buildings-departments-organize.html | Plan Fire Safeguards for Capital Buildings; Departments Organize Prevention Measures | True | Special to The New York Times. | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/9-district-winners-chosen-in-contest-15-others-advanced-to-final.html | 9 DISTRICT WINNERS CHOSEN IN CONTEST; 15 Others Advanced to Final Rounds in Their Districts in Oratorical Competition. LISTS OF JUDGES NOTABLE First of Regional Semi-Finals to Be Held at White Plains High School Next Friday. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/police-department.html | Police Department. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/curb-seat-sold-for-225000.html | Curb Seat Sold for $225,000. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/two-flags-presented-in-tribute-to-walker-group-of-7-associates.html | TWO FLAGS PRESENTED IN TRIBUTE TO WALKER; Group of 7 Associates Gives Him Twin Emblems of Nation and City at Ceremony. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/steel-firms-merge-two-of-largest-in-england-to-have-capital-of.html | STEEL FIRMS MERGE.; Two of Largest in England to Have Capital of $25,000,000. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/stock-exchange-seat-up-17000.html | Stock Exchange Seat Up $17,000. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/europa-return-feted-senator-says-it-shares-atlantic-blue-ribbon.html | EUROPA RETURN FETED.; Senator Says It Shares Atlantic "Blue Ribbon" With Bremen. | True | Wireless to THE NEW YORK TIMES. | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/city-inquiry-hinges-on-conferences-today-knight-and-mcginnies-to.html | City Inquiry Hinges on Conferences Today; Knight and McGinnies to See Local Chiefs | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/adopt-9-principles-of-nationality-law-the-hague-conferees-expect-to.html | ADOPT 9 PRINCIPLES OF NATIONALITY LAW; The Hague Conferees Expect to Complete This Section of the Convention Draft Monday. | True | Special Cable to THE NEW YORK TIMES. | C1B66679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/11-liners-to-sail-in-weekend-fleet-seven-are-bound-for-various.html | 11 LINERS TO SAIL IN WEEK-END FLEET; Seven Are Bound for Various Countries on the Other Side of the Atlantic. FOUR ARE GOING SOUTH Many New Yorkers Listed Among the Passengers--Cunarder Mauretania Is Due Here. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/40000000-additional-gold-being-shipped-from-australia.html | $40,000,000 Additional Gold Being Shipped From Australia | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/hoover-demands-strict-economy-he-expresses-pleasure-at-income-tax.html | HOOVER DEMANDS STRICT ECONOMY; He Expresses Pleasure at Income Tax Receipts, but Adds That Surplus Is Small. LISTS CALLS FOR EXPENSE Any Extra Expenditures Now Will Cause a Deficit, the President Warns. Text of the President's Statement. HOOVER DEMANDS STRICT ECONOMY Treasury Estimates Accurate | True | Special to The New York Times. | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/big-canadian-national-budget.html | Big Canadian National Budget. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/investment-trust-fusion-homler-tradings-directors-vote-to-merge.html | INVESTMENT TRUST FUSION; Homler Trading's Directors Vote to Merge With Gibraltar Finance. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/giants-drill-hard-under-glaring-sun-mcgraw-drives-them-through.html | GIANTS DRILL HARD UNDER GLARING SUN; McGraw Drives Them Through Two-Hour Session on Day No Game Is Scheduled. STENGEL VISITOR AT PARK Toledo Manager Silent on Reason for Appearance, but McGraw Says He Wants Mostil. | True | By William E. Brandt. Special To the New York Times. | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/want-health-work-more-attractive-leaders-in-field-at-meeting-here.html | WANT HEALTH WORK MORE ATTRACTIVE; Leaders in Field, at Meeting Here, Say Inducements Are Insufficient Now. DEFINITE STANDARDS ASKED Greater Security of Tenure, Better Pay and Chances for Promotion Are Also Urged. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/frances-breck-wed-to-kenneth-perry-ceremony-in-first-presbyterian.html | FRANCES BRECK WED TO KENNETH PERRY; Ceremony in First Presbyterian Church Performed by the Rev. Charles Noble. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/hermans-double-sinks-braves-41-robins-star-wallops-ball-against.html | HERMAN'S DOUBLE SINKS BRAVES, 4-1; Robins' Star Wallops Ball Against Fence in Sixth With 2 On and Score Tied. VANCE AND ELLIOTT HURL Gain the Decision at Macon Over Bob Smith, Who Goes Eight Innings for Boston. Smith Pitches 8 Innings. Robins Show Good Form. | True | By Roscoe McGowen. Special To the New York Times. | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/dry-agents-invoke-state-nuisance-act-arraign-two-in-magistrates.html | DRY AGENTS INVOKE STATE NUISANCE ACT; Arraign Two in Magistrate's Court in What Is Considered a Test Case. BIG DRIVE HERE EXPECTED Crain Renews Promise to Aid Campbell in Presenting Evidence Against Speakeasies. Arraigned on Summonses. Agents Make 14 Other Arrests. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/civil-service.html | Civil Service. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/post-and-paddock.html | Post and Paddock. | True | Special to The New York Times. | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/city-colleges-rifle-team-captures-league-title-for-fourth-straight.html | City College's Rifle Team Captures League Title for Fourth Straight Year | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/palfrey-sisters-gain-singles-final-joanna-beats-miss-bidwell-and.html | PALFREY SISTERS GAIN SINGLES FINAL; Joanna Beats Miss Bidwell and Sarah Puts Out Miss Jones in Title Tennis. ALSO ADVANCE IN DOUBLES Will Meet the Misses Helen and Hilda Boehm, Twins, in Final at Longwood. A Two-Family Final. Beat Harding-Pope Team. | True | Special to The New York Times. | C1B66679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/hearing-in-loft-case-adjourned.html | Hearing in Loft Case Adjourned. | True | Special to The New York Times. | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/longlost-student-back-from-south-re-boyle-fordham-junior-has-been.html | LONG-LOST STUDENT BACK FROM SOUTH; R.E. Boyle, Fordham Junior Has Been Object of NationWide Search Since 1928.SAYS HE NEEDED A CHANGEFather and Brother Greet Him--Worked on Farms, Pipe Lines andas Truck and Driver. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/catholic-priest-is-appointed-on-chicago-university-staff.html | Catholic Priest Is Appointed On Chicago University Staff | True | Special to The New York Times. | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/smith-sees-chance-to-end-labor-row-reports-progress-at-meeting-with.html | SMITH SEES CHANCE TO END LABOR ROW; Reports Progress at Meeting With Union Men on Empire State Building Dispute. SEEKS NEW CONFERENCE Steel Board of Trade Directors and Labor Representatives Asked to Meet on Monday. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/icc-reopens-wabash-valuation.html | I.C.C. Reopens Wabash Valuation | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/muscle-shoals-bill-passed-by-senate-vote-on-norris-measure-for.html | MUSCLE SHOALS BILL PASSED BY SENATE; Vote on Norris Measure for Operation by Federal Corporation Is 45 to 23.HOUSE COUNTED FAVORABLEBut Hoover Veto is Expected inEvent of Passage--His Supporters Divided in Debate. Hoover Supporters Divided. The Vote on Roll-Call. | True | Special to The New York Times. | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/90835000-bonds-marketed-in-week-volume-of-new-financing-is-smallest.html | $90,835,000 BONDS MARKETED IN WEEK; Volume of New Financing is Smallest Since February---Below Year's Average. FIVE STATE ISSUES SOLD Municipal Loans Almost Half of the Total--Industrials and Railroads Follow. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/claudel-writes-columbus-opera-to-be-produced-soon-in-berlin.html | Claudel Writes Columbus Opera To Be Produced Soon in Berlin | True | Special to the New York Times. | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/40-years-in-her-bed-for-spite-woman-dies-will-of-a-wealthy-iowa.html | 40 YEARS IN HER BED FOR SPITE, WOMAN DIES; Will of a Wealthy Iowa Recluse Is Expected to Reveal the Cause of Her Grudage. | True | Special to The New York Times. | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/james-v-hulse-dies-inventor-was-founder-and-head-of-plant-making.html | JAMES V. HULSE DIES.; Inventor Was Founder and Head of Plant Making Typewriter Parts. | True | Special to The New York Times. | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/young-violinist-heard-beverly-blake-9-years-old-gives-an.html | YOUNG VIOLINIST HEARD; Beverly Blake, 9 Years Old, Gives an Interesting Performance. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/rescuers-near-dutch-freighter.html | Rescuers Near Dutch Freighter. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/move-for-glass-merger-reported.html | Move for Glass Merger Reported. | True | Special to The New York Times. | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/van-lear-black-ends-plane-trip-to-japan-publisher-reaches-osaka.html | VAN LEAR BLACK ENDS PLANE TRIP TO JAPAN; Publisher Reaches Osaka After Flying 6,000 Miles From Croydon, England. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/horton-smith-led-in-golf-earnings-winnings-during-winter-tour-of.html | HORTON SMITH LED IN GOLF EARNINGS; Winnings During Winter Tour of Professionals Netted Him About $15,500. WON FIVE TITLES ON TRIP Was First in Three Events on Coast, Two in South--Sarazen Collected $13,500. Other Pros Far Behind. Runner-up to Jones. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/dr-burnett-battle-ross-professor-of-chemistry-at-alabama.html | DR. BURNETT BATTLE ROSS.; Professor of Chemistry at Alabama Polytechnic Dies in Florida. | True | Special to The New York Times. | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/wheat-rise-halted-by-profit-taking-prospects-of-needed-moisture-in.html | WHEAT RISE HALTED BY PROFIT TAKING; Prospects of Needed Moisture in Some Districts and Recent Advances Have Effect. CORN OFF AFTER UPTURN Oats Decline in Fairly Active Trading--Sales By Longs DepressPrices of Rye. | True | Special to The New York Times. | C1B66679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/delay-repairs-by-yancey-heavy-seas-keep-flier-from-work-on.html | DELAY REPAIRS BY YANCEY.; Heavy Seas Keep Flier From Work on Pontoons--Fuel Awaited. | True | Special Cable to THE NEW YORK TIMES. | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/mystery-in-shooting-in-store-doorway-man-accused-but-cleared-in.html | MYSTERY IN SHOOTING IN STORE DOORWAY; Man Accused but Cleared in $92,000 Aspirin Theft Critically Wounded--Assailant Escapes. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/youth-shot-in-chase-policeman-pursues-three-after-burglarytwo.html | YOUTH SHOT IN CHASE.; Policeman Pursues Three After Burglary--Two Seized, One Flees. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/the-screen-fractions-humor.html | THE SCREEN; Fractions Humor. | True | By Mordaunt Hall. | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/florida-nine-on-top-31-evens-series-with-georgia-tech-in-game-at-at.html | FLORIDA NINE ON TOP, 3-1.; Evens Series With Georgia Tech in Game at Atlanta. | True | Special to The New York Times. | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/macgow-an-and-reed-to-produce-4-plays-plan-for-red-general-when.html | MACGOW AN AND REED TO PRODUCE 4 PLAYS; Plan for 'Red General,' 'When Hell Froze,' 'Mulberry Bush' and Guitry Comedy. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/electric-output-rises-gain-though-over-month-a-year-before-is.html | ELECTRIC OUTPUT RISES.; Gain, Though, Over Month a Year Before Is Smallest in Two Years. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/perfumer-loses-law-suit-budapest-court-holds-stage-remark-does-not.html | PERFUMER LOSES LAW SUIT.; Budapest Court Holds Stage Remark Does Not Hurt His Sales. | True | Wireless to THE NEW YORK TIMES. | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/again-assail-costs-in-north-bergen-witnesses-find-1000000-more.html | AGAIN ASSAIL COSTS IN NORTH BERGEN; Witnesses Find $1,000,000 More Alleged Waste in Funds of the Township. SEWER WORK UNDER FIRE Outlay Is Put at $625,000 Above "Reasonable" Total--Long Inquiry Brought to a Close. Compares Excavation Prices. Braverman Again Testifies. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/youths-to-aid-yeshiva-drive.html | Youths to Aid Yeshiva Drive. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/oil-company-shows-income-up-in-1929-california-standard-reports.html | OIL COMPANY SHOWS INCOME UP IN 1929; California Standard Reports Earnings of $3.70 a Share, Against $3.66 in 1928. $8,979,086 TO SURPLUS Dividend Charges for Year Were $37,782,295--Ratio of Current Assets to Liabilities 9.3 to 1. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/ew-knapp-and-bride-in-west.html | E.W. Knapp and Bride in West. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/fire-department.html | Fire Department. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/atterbury-doubts-gain-prr-president-has-no-hope-of-early.html | ATTERBURY DOUBTS GAIN.; P.R.R. President Has No Hope of Early Improvement in Traffic. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/hr-woodss-estate-to-widow.html | H.R. Woods's Estate to Widow. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/tells-of-pressure-for-steel-merger-ja-campbell-declares-republic-of.html | TELLS OF PRESSURE FOR STEEL MERGER; J.A. Campbell Declares Republic Officials Sought to Get in Ahead of Bethlehem.HE OPPOSED THEIR PLANSBoard Chairman of Sheet and TubeSays at Youngstown Inquiry HeDid Not Question Audit. Audit Information Missing. Guided by Auditors' Figures. LA GUARDIA AWAITS ACTION. Will Not Press Inquiry Into Proposed Merger at Present. | True | Special to The New York Times. | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/relay-mark-falls-in-us-swim-meet-hollywood-trio-clips-300yard.html | RELAY MARK FALLS IN U.S. SWIM MEET; Hollywood Trio Clips 300-Yard Medley Record to Win National A.A.U. Title. NEW YORK A.C. IS SECOND Crabbe Captures 220-Yard Free Style Crown at Chicago, Laufer Finishing Next. | True | | C1B66679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/harvard-defeated-by-boston-u-nine-weafer-checks-crimson-hitters-as.html | HARVARD DEFEATED BY BOSTON U. NINE; Weafer Checks Crimson Hitters as Mates Rally Against Devens and Ticknor. FINAL SCORE IS 5 TO 3 Opening Game Decided by Four-Run Attack of Pioneers in the Fifth Inning. | True | Special to The New York Times. | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/revise-and-approve-hoboken-pier-sale-senators-of-subcommittee.html | REVISE AND APPROVE HOBOKEN PIER SALE; Senators of Subcommittee Delete Ownership Restriction in Terms of Kean Bill. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/luther-names-two-world-bank-aides-appoints-dr-carl-melchior-and-dr.html | LUTHER NAMES TWO WORLD BANK AIDES; Appoints Dr. Carl Melchior and Dr. Paul Reusch, and as Own Substitute, Dr. Wilhelm Vacke. REUSCH IS A CONSERVATIVE Identified With Thyssen-Voegeler Industrial Group--Melchior a Leading Hamburg Banker. | True | Special Cable to THE NEW YORK TIMES. | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/stage-stars-pay-williams-tribute-throng-including-many-noted-actors.html | STAGE STARS PAY WILLIAMS TRIBUTE; Throng Including Many Noted Actors at Funeral of the Lambs' Shepherd DR. F.P. DUFFY OFFICIATES Two Theatre Guilds Represented by Delegations--Men Prominent in Other Walks Present. Prominent Actors Pallbearers. Choir of the Lambs Sings. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/approves-taking-of-illinois-canal-house-committee-adopts-army.html | APPROVES TAKING OF ILLINOIS CANAL; House Committee Adopts Army Engineer's Report on Link in Lakes-to-Gulf Project. WOULD SPEND $7,500,000 Chicago, Other Ports and Shipping Interests All Claim Victory in Favorable Action. | True | Special to The New York Times. | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/women-golfers-set-match-dates-annual-interclub-tests-will-begin-at.html | WOMEN GOLFERS SET MATCH DATES; Annual Interclub Tests Will Begin at Westchester CountryClub April 25 SIXTEEN TEAMS ENTERED Contestants Are Divided Into ClassesA And B; Victors of DivisionsMeet in Final. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/trust-reports-gain-in-first-quarter-general-public-services-net.html | TRUST REPORTS GAIN IN FIRST QUARTER; General Public Service's Net Assets Up $9,588,702 to $44,735,552. YEAR'S INCOME $3,778,559 Equal After Preferred Dividends to $5.73 a Share on the Common Stock. Railway & Utilities Investing. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/gets-tax-abatement-florence-fish-estate-obtains-364295-adjustment.html | GETS TAX ABATEMENT.; Florence Fish Estate Obtains $364,295 Adjustment. | True | Special to The New York Times. | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/lodging-house-calls-rise-152728-pleas-in-last-six-months-against.html | LODGING HOUSE CALLS RISE.; 152,728 Pleas in Last Six Months, Against 97,714 a Year Earlier. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/tr-cowells-give-a-buffet-dinner-they-entertain-in-palm-beach-for-jn.html | T.R. COWELLS GIVE A BUFFET DINNER; They Entertain in Palm Beach for J.N. Willyses, L.F.S. Baders and H.E. Warrens. DE FRIESES ARE TEA HOSTS Jerome Kerns Entertain at Restaurant Flamingo--A.H. Markses Have Luncheon Bridge Guests. | True | Special to The New York Times. | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/wagner-again-on-stand-replies-i-dont-remember-to-many-questions-in.html | WAGNER AGAIN ON STAND.; Replies 'I Don't Remember' to Many Questions In Schanover Trial. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/berg-defeats-glick-in-tenround-bout-keeps-junior-welterweight-title.html | BERG DEFEATS GLICK IN TEN-ROUND BOUT; Keeps Junior Welterweight Title, Not Recognized Here, in Contest in Garden. JEBY LOSES TO V. DUNDEE East Sider Finds Rival Too Skillful--Medilla Gains VictoryOver Le Cadre. Berg Protests a Foul. Gate Receipts Are $39,210. V. Dundee Gets Decision. | True | By James P. Dawson. | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/praises-king-alfonso-john-hays-hammond-says-monarchy-will-survive.html | PRAISES KING ALFONSO.; John Hays Hammond Says Monarchy Will Survive in Spain. | True | Wireless to THE NEW YORK TIMES. | C1B66679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/harvard-ends-practice-hardwicks-beat-mahans-130-in-spring-football.html | HARVARD ENDS PRACTICE.; Hardwicks Beat Mahans, 13-0, In Spring Football Drill. | True | Special to The New York Times. | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World Photo. | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/daughter-to-mrs-dh-sulzberger.html | Daughter to Mrs. D.H. Sulzberger. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/martinelli-halts-panic-stops-stampede-of-audience-by-singing-while.html | MARTINELLI HALTS PANIC; Stops Stampede of Audience by Singing While Fire Alarm Sounds. | True | Special to The New York Times. | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/physicians-honor-dr-wh-welch-here-scientist-hailed-as-dean-of.html | PHYSICIANS HONOR DR. W.H. WELCH HERE; Scientist Hailed as "Dean" of Medical Men in America on His 80th Birthday. RECALLS TRAINING IN CITY Celebration to Culminate Tuesday at Luncheon in Washington, When Hoover Will Speak. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/study-des-moines-prices-federal-trade-agents-survey-chain-and.html | STUDY DES MOINES PRICES.; Federal Trade Agents Survey Chain and Independent Stores. | True | Special to The New York Times. | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/buys-woolen-mills-wj-demond-gets-raritan-plant-and-somerset.html | BUYS WOOLEN MILLS.; W.J. Demond Gets Raritan Plant and Somerset Manufacturing Co. | True | Special to The New York Times. | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/palmer-defeats-whalen-for-title-regains-national-guard-middleweight.html | PALMER DEFEATS WHALEN FOR TITLE; Regains National Guard Middleweight Crown Before 10,000 in Brooklyn.WINS MAJORITY OF ROUNDSChallenger Outhits Defending Champion--Marino Beats Jeromein Semi-Final. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/midway-wins-cue-title-defeats-judice-10067-for-state-pro-pocket.html | MIDWAY WINS CUE TITLE.; Defeats Judice, 100-67, for State Pro Pocket Billiards Crown. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/limiting-judgment-senators-on-international-delegations-viewed-as-a.html | LIMITING JUDGMENT.; Senators on International Delegations Viewed as a Handicap. ADVICE TO LANDLUBBERS. Being Some Information About Steering and Speed of Ships. Mr. Marburg's Correction. | True | GEORGE FOSTER PEABODY.H.C. TOENSFELDT.THEODORE MARBURG. | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/vander-pool-wins-4th-race-in-row-unbeaten-juvenile-shows-way-to.html | VANDER POOL WINS 4TH RACE IN ROW; Unbeaten Juvenile Shows Way to Schooner by a Length and a Half at Bowie. WHITNEY'S AIRLINER THIRD Zubilesa Takes Aspirant Purse at $35.10 for $2--Vimont Pays $103.30 in Next Event. Field at Post Six Minutes. Zev Filly Scores Upset. | True | By Bryan Field. Special To the New York Times. | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/dh-ralston-dead-political-leader-republican-chief-of-brooklyn.html | D.H. RALSTON DEAD; POLITICAL LEADER; Republican Chief of Brooklyn Heights Had Held Sway for 26 Years. SERVED IN MANY OFFICES Secretary to Philip Elting, Collector of the Port of New York, at Time of His Death. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/tilden-tops-abe-62-62-defeats-japanese-davis-cup-star-in-french.html | TILDEN TOPS ABE, 6-2, 6-2.; Defeats Japanese Davis Cup Star in French Tourney. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/wool-market-slow-prices-barely-steady-and-goods-market-inactive.html | WOOL MARKET SLOW.; Prices Barely Steady and Goods Market Inactive. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/nyu-revises-plan-of-staff-pensions-older-professors-are-assured.html | N.Y.U. REVISES PLAN OF STAFF PENSIONS; Older Professors Are Assured Benefits of Retirement Annuities at 65. GROUP INSURANCE PROVIDED Deans Will Be Enrolled for $10,000 at Cost of $6 a Month--Other Members on a Lower Scale. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/last-day-of-home-show-largest-crowd-of-week-is-expected-at-grand.html | LAST DAY OF HOME SHOW.; Largest Crowd of Week is Expected at Grand Central Palace. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/the-villain-of-the-piece.html | THE VILLAIN OF THE PIECE. | True | | C1B66679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/rhode-island-reds-annex-hockey-title-win-51-for-3d-victory-in-row.html | RHODE ISLAND REDS ANNEX HOCKEY TITLE; Win, 5-1, for 3d Victory in Row Over Boston Tigers to Take Canadian-American Leape Crown. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/prize-for-name-for-new-train.html | Prize for Name for New Train. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/tomlinson-beaten-in-au-aau-wrestling-147pound-us-titleholder-loses-to.html | TOMLINSON BEATEN IN A.A.U. WRESTLING; 147-Pound U.S. Titleholder Loses to Kapp, the Olympic Champion, in Close Battle. SHOEMAKER is ELIMINATED Forfeits 112-Pound Crown and Then Bows to Lupton in 118-Pound Class. KROGH WINS HARD BATTLE Scores Over Caldwell as National Meet Opens at the N.Y.A.C. --Earickson Is Victor. Pair Break Through Ropes. Kapp Wins Opener by Fall. Krogh Breaks From Free Hold. | True | By Arthur J. Daley. | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/italian-art-brings-25320-second-session-of-bengulat-sale-disposes.html | ITALIAN ART BRINGS $25,320; Second Session of Bengulat Sale Disposes of Many Antiques. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/steamers-crash-in-thames-estuary.html | Steamers Crash in Thames Estuary. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/216-tourists-return-visitors-to-south-america-find-prosperity-only.html | 216 TOURISTS RETURN; Visitors to South America Find Prosperity Only in Martinique. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/c-kummer-man-owars-rider-is-preparing-for-a-comeback.html | C. Kummer, Man o'War's Rider, Is Preparing for a Comeback. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/manhattan-building-plans-quarterly-figures-show-big-drop-in-plans.html | MANHATTAN BUILDING PLANS; Quarterly Figures Show Big Drop in Plans Filed. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/bars-all-stock-deals-by-sanders-concern-company-of-which-de-lormes.html | BARS ALL STOCK DEALS BY SANDERS CONCERN; Company of Which de Lormes, Recently Accused of Theft, Is Secretary, Enjoined by Court. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/more-irt-stock-listed-dahl-committee-has-offered-79328-shares-so.html | MORE I.R.T. STOCK LISTED.; Dahl, Committee Has Offered 79,328 Shares So Far. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/syracuse-crews-unchanged.html | Syracuse Crews Unchanged. | True | Special to The New York Times. | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/burlingtons-income-reduced.html | Burlington's Income Reduced. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/wind-balks-cornell-crew-ives-rejoins-squad-as-short-workout-is-held.html | WIND BALKS CORNELL CREW; Ives Rejoins Squad as Short Workout Is Held. | True | Special to The New York Times. | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/chamberlin-flies-to-chicago-luncheon-off-to-press-club-celebration.html | CHAMBERLIN FLIES TO CHICAGO LUNCHEON; Off to Press Club Celebration With Two Others--Takes Copies of The Times. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/16-in-town-paralyzed-by-drink.html | 16 in Town Paralyzed by Drink. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/plan-new-ship-line-across-the-pacific-portland-ore-investors-seek.html | PLAN NEW SHIP LINE ACROSS THE PACIFIC; Portland (Ore.) Investors Seek Mail Contract for Five Vessels to Cost $20,000,000. | True | Special to The New York Times. | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/convict-slain-in-dash-to-escape-sing-sing-shot-by-machine-gun-dies.html | Convict Slain in Dash to Escape Sing Sing; Shot by Machine Gun, Dies in the River | True | Special to The New York Times. | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/navy-crews-row-6-miles-time-trials-likely-in-longer-drill-planned.html | NAVY CREWS ROW 6 MILES; Time Trials Likely in Longer Drill Planned for Today. | True | Special to The New York Times. | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/senators-again-make-tariff-vote-charges-republicans-renew-attack.html | SENATORS AGAIN MAKE TARIFF VOTE CHARGES; Republicans Renew Attack Through Fess, While Sheppard and Connally Retort. Assails George Statement. Connally Defends Democrats. | True | Special to The New York Times. | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/dartmouth-blanks-quantico-marines-firstinning-onslaught-gives.html | DARTMOUTH BLANKS QUANTICO MARINES; First-Inning Onslaught Gives Winning Nine All Its Runs in 5-0 Victory. | True | Special to The New York Times. | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/engineers-to-celebrate-mechanical-society-to-mark-50th-anniversary.html | ENGINEERS TO CELEBRATE.; Mechanical Society to Mark 50th Anniversary With Pageant. | True | | C1B66679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/two-polo-titles-at-stake-tonight-stars-who-will-meet-in-class-a.html | TWO POLO TITLES AT STAKE TONIGHT; STARS WHO WILL MEET IN CLASS A POLO MATCH. | | By Robert F. Helley.times Wide World Photo.times Wide World Photo. | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/johnson-gets-ursinus-post.html | Johnson Gets Ursinus Post | | Special to The New York Times. | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/wall-street-betting-favors-athletics-12-to-win-again.html | Wall Street Betting Favors Athletics, 1-2, to Win Again | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/topics-of-interest-to-the-church-goer-the-rev-dr-ad-thaeler-will-be.html | TOPICS OF INTEREST TO THE CHURCH GOER; The Rev. Dr. A.D. Thaeler Will Be Installed as Pastor of the First Moravian Church. 5,000 POLICE TO HEAR MASS Right Rev. James De Wolf Perry Will Make First Appearance as Presiding Episcopal Bishop. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/harvard-oarsmen-hold-long-drill-row-9-miles-in-seasons-hardest.html | HARVARD OARSMEN HOLD LONG DRILL; Row 9 Miles in Season's Hardest Workout Despite BadWeather Condition.B CREW LEADS TWO RIVALSColloredo-Mansfield Shows to Advantage at Stroke DuringPractice. | True | Special to The New York Times. | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/williams-elects-stewart.html | Williams Elects Stewart. | True | Special to The New York Times. | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/georgetown-nine-upsets-cornell-93-brilliant-fielding-and-timely.html | GEORGETOWN NINE UPSETS CORNELL, 9-3; Brilliant Fielding and Timely Hitting Mark 7th Victory in Row for Winners. | True | Special to The New York Times. | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/rainbow-division-reunion-here.html | Rainbow Division Reunion Here. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/indictments-delayed-in-pathe-fire-case-charges-so-complicated-they.html | INDICTMENTS DELAYED IN PATHE FIRE CASE; Charges So Complicated They Will Not Be Ready for Handing Up Till Tuesday, Crain Says. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/bertini-sees-need-for-stage-censor-but-wants-state-board-named-only.html | BERTINI SEES NEED FOR STAGE CENSOR; But Wants State Board Named Only if Producers Refuse or Fail to Correct Evils. FINDS PRESENT LAW FUTILE Judge in Mae West Trial Says Court Publicity Does More Harm Than Run of Play. CRAIN TO DROP INDICTMENT Rabbi Krass Opposes Censorship in Principle and Gilmore Upholds Citizens' Jury Plan. Demands Censors of Ability. Comment Widely Varied. Dr. Krass Opposes Censorship. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/hindenburgs-son-hurt-dragged-300-feet-by-frightened-horse-in-berlin.html | HINDENBURG'S SON HURT; Dragged 300 Feet by Frightened Horse in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/texas-pacific-valuation-fixed.html | Texas & Pacific Valuation Fixed. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/gives-new-russian-music-philadelphia-orchestra-also-performs-older.html | GIVES NEW RUSSIAN MUSIC; Philadelphia Orchestra Also Performs Older Works. | True | Special to The New York Times. | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/hirshfield-expected-to-reply-to-bar-today-attorney-for-magistrate.html | HIRSHFIELD EXPECTED TO REPLY TO BAR TODAY; Attorney for Magistrate Gives No Indication of the Nature of His Defense of Charges. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/stocks-advance-to-new-high-levels-for-year-5931610share-day-is.html | Stocks Advance to New High Levels for Year; 5,931,610-Share Day Is Biggest Since Nov. 13 | True | | C1B66679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/republicans-offer-a-prison-program-roosevelts-cooperation-sought-in.html | REPUBLICANS OFFER A PRISON PROGRAM; Roosevelt's Cooperation Sought in Bill for Commission to Plan Policy Far Into Future. GOVERNOR SIGNS MEASURES Prisoners' Allowances Increased-- Air Traffic Code Is Set Up-- Employment Bill Passed. Ask Park on Lake George. More Child Study Provided For. Grade Crossing Fund Approved. | True | Special to The New York Times. | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/concert-by-collegians-combined-choirs-of-new-jersey-college-for.html | CONCERT BY COLLEGIANS; Combined Choirs of New Jersey College for Women Heard Here. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/authors-club-votes-to-admit-women-first-to-be-accepted-under-new.html | AUTHORS' CLUB VOTES TO ADMIT WOMEN; First to Be Accepted Under New Ruling Is Miss Ida Tarbell, John Erskine Announces. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/municipal-loans-gained-in-3-months-total-of-290072948-sold-in-the.html | MUNICIPAL LOANS GAINED IN 3 MONTHS; Total of $290,072,948 Sold in the First Quarter Against $271,159,658 Year Ago. SLIGHT DECREASE IN MARCH Offerings on Fairly Large Scale Predicted for This Month-- Prices Improve. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/fried-and-bunnell-score-at-billiards-brennan-also-registers-victory.html | FRIED AND BUNNELL SCORE AT BILLIARDS; Brennan Also Registers Victory in 18.2 Tournament for Poggenburg Cup. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/much-beauty-found-in-coolidge-home-newspaper-visitors-allowed-to-in.html | MUCH BEAUTY FOUND IN COOLIDGE HOME; Newspaper Visitors, Allowed to Inspect It, Admire Arrange- ments and Decorations. INSIDE TRIM IS OLD IVORY Finish of Living Room Is Regarded as an Achievement in Artistic Treatment. Home Described as Beautiful. Living Room Is an Achievement Red Pine in Billiard Room. | True | Special to The New York Times. | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/shell-sues-penn-oil-on-land-deal.html | Shell Sues Penn Oil on Land Deal. | True | Special to The New York Times. | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/carola-goyas-farewell-her-spanish-dances-received-with-enthusiasm.html | CAROLA GOYA'S FAREWELL; Her Spanish Dances Received With Enthusiasm by Large Audience. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/railway-express-moves-all-departments-now-on-one-floor-in-new-york.html | RAILWAY EXPRESS MOVES; All Departments Now on One Floor in New York Central Building. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/luis-a-delgadillo-plays-pianist-gives-his-own-symphonies-of-aztec-a.html | LUIS A. DELGADILLO PLAYS; Pianist Gives His Own Symphonies of Aztec and Inca Music. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/dry-fund-is-approved-senate-favors-15000000-provision-for.html | DRY FUND IS APPROVED; Senate Favors $15,000,000 Provision for Prohibition Bureau. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/queens-realty-deals-residences-in-flushing-east-elmhurst-and-corona.html | QUEENS REALTY DEALS; Residences in Flushing, East Elmhurst and Corona Sold. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/miss-carey-names-bridal-attendants-her-marriage-to-walter-holt-neff.html | MISS CAREY NAMES BRIDAL ATTENDANTS; Her Marriage to Walter Holt Neff in St. Bartholomew's Church on May 2. DR. NORWOOD TO OFFICIATE Mrs. Dykeman Sterling to Be Matron of Honor--Reception to Be Held at Sherry's. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/students-favor-activities-fee.html | Students Favor Activities Fee. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/dr-butler-talks-to-king-tells-victor-emanuel-of-popularity-of.html | DR. BUTLER TALKS TO KING; Tells Victor Emanuel of Popularity of Italian Language Here. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/rafaelo-diaz-heard-in-ballads.html | Rafaelo Diaz Heard in Ballads. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/trout-season-opens-today-pallsades-park-manager-prepares-for-rush.html | TROUT SEASON OPENS TODAY; Pallsades Park Manager Prepares for Rush of Anglers. | True | Special to The New York Times. | C1B66679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/merge-port-control-for-tunnel-project-legislative-leaders-of-two.html | MERGE PORT CONTROL FOR TUNNEL PROJECT; Legislative Leaders of Two States Reach Agreement at Conference Here. WILL TAKE OVER BRIDGES One Board of 12 Members to Replace Three Commissions-- Bills Already Drawn. Would Take Over All Projects. UNITE PORT CONTROL FOR TUNNEL PROJECT | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/uss-pensacola-to-stop-at-havana.html | U.S.S. Pensacola to Stop at Havana. | True | Special Cable to THE NEW YORK TIMES. | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/buses-to-philadelphia-new-service-to-be-started-tomorrow-with-six.html | BUSES TO PHILADELPHIA.; New Service to Be Started Tomorrow, With Six Round Trips Daily. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/spring-lake-poloists-win-turn-back-sand-hill-blues-165-at-pinehurst.html | SPRING LAKE POLOISTS WIN; Turn Back Sand Hill Blues, 16-5, at Pinehurst. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/van-ryn-again-gains-in-new-orleans-tennis-doeg-shields-and-wood.html | VAN RYN AGAIN GAINS IN NEW ORLEANS TENNIS; Doeg, Shields and Wood Also Reach Semi-Final Rounds of Tournament. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/10000-march-today-in-army-day-parade-procession-of-veterans-and.html | 10,000 MARCH TODAY IN ARMY DAY PARADE; Procession of Veterans and Patriotic Bodies to Mark Our Entrance Into War. MAYOR PROCLAIMS EVENT Will Review Marchers From Fifth Avenue Stand--Anniversary Falls Tomorrow. Police Band to Lead. No Airplanes Over Parade. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/dutch-treat-club-dines-nicholas-longworth-among-1000-at-annual.html | DUTCH TREAT CLUB DINES; Nicholas Longworth Among 1,000 at Annual Celebration. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/board-backs-godfrey-pennsylvania-will-not-recognize.html | BOARD BACKS GODFREY.; Pennsylvania Will Not Recognize Sharkey-Schmeling Bout Victor. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/rockne-in-hospital-has-bronchial-attack-but-coachs-condition-is-in.html | ROCKNE IN HOSPITAL; HAS BRONCHIAL ATTACK; But Coach's Condition Is in No Way Serious, His Physician of Miami Beach Says. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/liverpools-cotton-week-british-stocks-reduced-still-lower-imports.html | LIVERPOOL'S COTTON WEEK; British Stocks Reduced Still Lower; Imports Larger. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/entries-riders-probable-odds-for-the-rowe-memorial-today.html | Entries, Riders, Probable Odds For the Rowe Memorial Today | True | Special to The New York Times. | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/mme-alda-loses-3333-verdict.html | Mme. Alda Loses $3,333 Verdict. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/gold-stocks-here-unchanged.html | Gold Stocks Here Unchanged. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/washington-nine-triumphs-by-103-tallies-3-runs-in-second-and-7-in.html | WASHINGTON NINE TRIUMPHS BY 10-3; Tallies 3 Runs in Second and 7 in Third to Turn Back Brooklyn Prep Rivals. STUYVESANT BEATEN, 2-1 Bows to Bushwick, Brooklyn Champion--St. Francis Prep Loses to Fordham Prep--Other Results. Bushwick High on Top. Fordham Prep Triumphs. Textile Nine Beaten. Evander Childs Wins, 7-0. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/install-rabbi-rosenblum-temple-israel-officers-hear-him-score.html | INSTALL RABBI ROSENBLUM.; Temple Israel Officers Hear Him Score Critics of Religion | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/lay-death-of-empress-to-killing-of-husband-abyssinians-say-judith.html | LAY DEATH OF EMPRESS TO KILLING OF HUSBAND; Abyssinians Say Judith Was in Delicate Health When Told of His Death in a Revolt. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/towerman-set-stop-then-hanged-himself-erie-railroad-signals-holdup.html | TOWERMAN SET 'STOP,' THEN HANGED HIMSELF; Erie Railroad Signals Hold-Up Freight Train Until Crew Finds Body Under Structure. | True | | C1B66679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/says-romance-leads-in-library-demands-mrs-mc-leister-at-atlantic.html | SAYS ROMANCE LEADS IN LIBRARY DEMANDS; Mrs. M.C. Leister, at Atlantic City Meetings, Finds History and Biography Popular Too. | True | Special to The New York Times. | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/sir-hubert-wilkins-honored.html | Sir Hubert Wilkins Honored. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/tennessee-favors-dry-law-in-poll-it-is-only-southern-state-to-give.html | TENNESSEE FAVORS DRY LAW IN POLL; It Is Only Southern State to Give Majority for Enforcement in Digest Balloting. PROHIBITION VOTE GAINS But of 2,000,340 Ballots Counted So Far 847,751, or 42%, Are for Repeal. 2,000,340 Ballots Counted. Balloting in Forty States. Many Criticize the Poll. COLLEGE VOTES 89% WET. Students at St. Stephen's Unit of Columbia Are 75% Episcopal. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/aircraft-head-dies-with-pilot-as-plane-burns-in-crash-here-tw.html | AIRCRAFT HEAD DIES WITH PILOT AS PLANE BURNS IN CRASH HERE; T. W. Hunter, President of Bach Company, and R.W. McAllister. Plunge Into Garden City Lot. WING LOOSE, WITNESS SAYS Craft Goes Into Sudden Dive at 300-Foot Altitude as It Nears Landing Field. BLAZES AS IT HITS GROUND Barely Missed Striking Huge Gasoline Storage Tanks—Pilot a Movie Stunt Flier. Says Wing Appeared Loose Barely Missed Big Gasoline Tanks AIRCRAFT HEAD DIES WITH HIS TEST PILOT Plane Was of New Type. Took Up Connecticut Men. HUNTER ONCE A NAVY FLIER. McAllister Was Stunt Pilot in the Films for Years. Hunter Won Two Golf Titles. | True | Special to The New York Times. | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/recorded-transfers.html | RECORDED TRANSFERS. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. American Fuel and Power. Texas Public Service. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/nevins-deputy-resister-honored.html | Nevins, Deputy Resister, Honored. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/abner-kingman-dies-at-74-montreal-banker-and-philanthropist-was.html | ABNER KINGMAN DIES AT 74.; Montreal Banker and Philanthropist Was Native of Boston. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/marry-under-water-pastor-immersed-too-los-angeles-couple-march-into.html | MARRY UNDER WATER; PASTOR IMMERSED TOO; Los Angeles Couple March Into Pool to Lohengrin Strains and Hear Ceremony by Earphones. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/14-race-horses-die-in-fire-war-hawk-among-victims-in-stable-at.html | 14 RACE HORSES DIE IN FIRE.; War Hawk Among Victims in Stable at Jefferson Park Track. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/matsuyama-victor-over-mayo.html | Matsuyama Victor Over Mayo. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/francis-k-mason-dead-head-of-a-chain-of-125-grocery-stores-in-new.html | FRANCIS K. MASON DEAD.; Head of a Chain of 125 Grocery Stores in New Jersey. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/lauri-takes-two-blocks-beats-greenleaf-125106-and-12555-in-cue.html | LAURI TAKES TWO BLOCKS.; Beats Greenleaf, 125-106, and 12555, in Cue Match. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/giants-seconds-triumph-continue-winning-streak-against.html | GIANTS SECONDS TRIUMPH.; Continue Winning Streak Against Bridgeport— Score is 12-7. | True | Special to The New York Times. | C1B66679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/australia-bars-80-commodities-radio-sets-many-farm-implements.html | AUSTRALIA BARS 80 COMMODITIES; Radio Sets, Many Farm Implements, Certain Foods on List of Forbidden Importations.OTHER PRODUCTS RATIONEDTariff Schedule Causes Sensation inThat Country--Blow to EmpireFree Trade Seen in London. New Tariff Causes Sensation. Free Trade Blow Seen in London | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/hospital-trustees-to-be-elected.html | Hospital Trustees to Be Elected. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/walsh-wont-comment-appeals-board-head-silent-on-charges-of-tyranny.html | WALSH WON'T COMMENT.; Appeals Board Head Silent on Charges of Tyranny. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/stock-broker-buys-in-cooperative.html | Stock Broker Buys in Cooperative | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/dow-school-alumnae-give-a-supper-dance-large-party-at-the-park-lane.html | DOW SCHOOL ALUMNAE GIVE A SUPPER DANCE; Large Party at the Park Lane for Benefit of Home for Orphans. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/queen-of-sweden-dies-at-68-in-rome-victoria-succumbs-at-winter.html | QUEEN OF SWEDEN DIES AT 68 IN ROME; Victoria Succumbs at Winter Villa to Bronchial Ailment Suffered Many Years. KING AND SON AT BEDSIDE Her Country Goes Into Mourning-- She Was Daughter of Grand Duke Frederick of Baden. Roses Strewn Over Her. Sweden Mourns Death of Queen Descendant of Gustaf Vasa. Her Romance. In Castle Bombarded by Faench. | True | P. & A. Photo. | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/rutgers-nine-ends-practice.html | Rutgers Nine Ends Practice. | True | Special to The New York Times. | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/15-veterans-retired-by-whalens-order-four-lieutenants-and-eleven.html | 15 VETERANS RETIRED BY WHALEN'S ORDER; Four Lieutenants and Eleven Patrolmen Forced Out by Physical Examinations. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/army-twelve-plays-today.html | Army Twelve Plays Today. | True | Special to The New York Times. | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/two-tie-for-trophy-in-tin-whistles-golf-shannon-and-phillips-score.html | TWO TIE FOR TROPHY IN TIN WHISTLES GOLF; Shannon and Phillips Score Net 70s at Pinehurst--Thomson Has Gross 79. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/wellington-eager-to-welcome-byrd-civic-reception-will-greet-admiral.html | WELLINGTON EAGER TO WELCOME BYRD; Civic Reception Will Greet Admiral at New Zealand Capital on Tuesday. HE WILL CALL ON GOVERNOR Desires to Thank Him and Cabinet for Help to Expedition--Plans to Sail for Home April 26. BARK SCUDS BEFORE GALE. City of New York Wallows in Heavy Seas Amid Hurricane. | True | Copyright, 1930, By the New York Times Company and the st. Louis Post-Dispatch. All Rights For Publication Reserved Throughout the World.special Cable To The New York Times. | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/phone-reserves-assailed-by-hilly-accrued-depreciation-fund-is-not.html | PHONE RESERVES ASSAILED BY HILLY; Accrued Depreciation Fund Is Not Justified, City Counsel Contends at Hearing. SEES "ILLUSORY PURPOSE" Company Attorney Says Method Is Necessary to Keep Rates Stable as Plant Wears Out. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/robert-e-odonnelly-atlanta-department-store-owner-dies-at-77.html | ROBERT E. O'DONNELLY.; Atlanta Department Store Owner Dies at 77. | True | Special to The New York Times. | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/tea-for-bonnie-bell-ruatz-rees.html | Tea for Bonnie Bell Ruatz Rees. | True | Special to The New York Times. | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/princeton-beats-second-team-7-to-1-fourinning-practice-game-is.html | PRINCETON BEATS SECOND TEAM, 7 TO 1; Four-Inning Practice Game Is Played in Preparation for Vermont Contest Today. | True | Special to The New York Times. | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/says-chicago-is-18th-among-murder-cities-city-treasurer-declares.html | SAYS CHICAGO IS 18TH AMONG MURDER CITIES; City Treasurer Declares Here That Its Gunmen Are Good Shots and Hit Few Bystanders. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/john-mcclave-granger-veteran-of-world-war-dies-of-heart-disease-ar.html | JOHN McCLAVE GRANGER.; Veteran of World War Dies of Heart Disease ar 38. | True | | C1B66679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/census-takers-use-skis-in-wyoming-district-woman-in-texas-rides-and.html | Census Takers Use Skis in Wyoming District; Woman in Texas Rides and camps on Route | True | Special to The New York Times. | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/divodi-wins-on-foul.html | Divodi Wins on Foul. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/51-new-radio-phone-calls-new-yorksouth-american-link-active-in.html | 51 NEW RADIO PHONE CALLS; New York-South American Link Active in First 24 Hours. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/silver-bullion.html | SILVER BULLION. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/hoover-lauds-highly-washburns-services-replies-to-austrian.html | HOOVER LAUDS HIGHLY WASHBURN'S SERVICES; Replies to Austrian President's Message of condolence on Death of Retiring Envoy. | True | Special to The New York Times. | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/yale-varsity-crews-rest-until-monday-choppy-water-hampers-final.html | YALE VARSITY CREWS REST UNTIL MONDAY; Choppy Water Hampers Final Workout Before Oarsmen Take Brief Vacation. | True | Special to The New York Times. | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/cotton-drops-fast-after-early-gains-break-of-2-a-bale-in-the-late.html | COTTON DROPS FAST AFTER EARLY GAINS; Break of $2 a Bale in the Late Trading Results in Net Losses of 18 to 32 Points. CLOSING PRICES AT BOTTOM Further Declines Reported in Spinners' Takings, Exports andFertilizer Sales. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/to-drop-touring-choruses-mutual-burlesque-will-employ-resident.html | TO DROP TOURING CHORUSES; Mutual Burlesque Will Employ Resident Singers on Circuit. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/financial-markets-stocks-rise-excitedly-reacting-partly.html | FINANCIAL MARKETS; Stocks Rise Excitedly, Reacting Partly Later--Largest Business of the Year. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/mrs-harry-w-warley-hostess.html | Mrs. Harry W. Warley Hostess. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/oklahoma-gusher-is-put-under-control-wild-oil-well-which-has-been.html | OKLAHOMA GUSHER IS PUT UNDER CONTROL; Wild Oil Well Which Has Been Wasting Many Barrels a Day Is Tamed. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/mortgages-recorded.html | MORTGAGES RECORDED. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/jury-is-locked-up-in-3-lawyers-trial-sent-to-hotel-after-7-hours.html | JURY IS LOCKED UP IN 3 LAWYERS' TRIAL; Sent to Hotel After 7 Hours' Deliberation--Twice Asks for Instructions COUNTS ARE CUT TO THREE Turtle Derides Linking of Lead Suit Defendant With the Bribery Charges. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/hornsby-quits-cubs-for-heel-treatment-manager-mccarthy-sends-him-to.html | HORNSBY QUITS CUBS FOR HEEL TREATMENT; Manager McCarthy Sends Him to Chicago for Specialist's Care of Ailing Foot. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/trade-board-drops-aluminum-charges-dismisses-its-complaint-that.html | TRADE BOARD DROPS ALUMINUM CHARGES; Dismisses Its Complaint That Aluminum Company of America Sought a Monopoly. 5-YEAR LITIGATION ENDED Mellon Corporation Had Denied at Extended Hearings Any Violation of Trust Laws. Company Denied the Charges. Alleged Monopoly Was Aim. | True | Special to The New York Times. | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/british-in-cricket-lead-carry-first-innings-to-563-runs-against.html | BRITISH IN CRICKET LEAD; Carry First Innings to 563 Runs Against West Indies. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/more-banks-report-drops-in-resources-trend-continues-upward-in.html | MORE BANKS REPORT DROPS IN RESOURCES; Trend Continues Upward in Profits Shown in Returns FromMarch 27 Call. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/aes-weekly-stops.html | "AE.'S " WEEKLY STOPS. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/50000-bags-of-sugar-in-single-sale.html | 50,000 Bags of Sugar in Single Sale | True | Special Cable to THE NEW YORK TIMES. | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/baroness-von-rosenberg-hostess.html | Baroness von Rosenberg Hostess. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/to-swear-in-census-men-enumerators-to-qualify-today-and-start-work.html | TO SWEAR IN CENSUS MEN.; Enumerators to Qualify Today and Start Work on Monday. | True | | C1B66679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/boys-club-honors-leaders.html | Boys' Club Honors Leaders. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/silk-futures-irregular.html | SILK FUTURES IRREGULAR. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/policewoman-held-guilty-on-11-counts-ruttenberg-dismisses-six-of.html | POLICEWOMAN HELD GUILTY ON 11 COUNTS; Ruttenberg Dismisses Six of Charges Against Mrs. Motz of Crime Prevention Bureau. ACQUITS HER OF DRINKING But Convicts of Frequenting Malt Store on Suspected List--Final Action Up to Whalen. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/bird-in-hand-celebrates-sir-harry-armstrong-addresses-audience-at.html | 'BIRD IN HAND CELEBRATES; Sir Harry Armstrong Addresses Audience at End of Year's Run. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/price-average-off-in-domestic-bonds-transactions-on-stock-exchange.html | PRICE AVERAGE OFF IN DOMESTIC BONDS; Transactions on Stock Exchange Larger Than Previous Day-- Gains in Convertibles. AMUSEMENT ISSUES LOWER Government Obligations Irregular at Close-- Foreign Loans Tend to Be Easier. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/opening-game-on-air-washington-and-boston-contest-in-capital-to-be.html | OPENING GAME ON AIR; Washington and Boston Contest in Capital to Be Broadcast. | True | Special to The New York Times. | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/corner-is-issue-in-stock-sale-suit-brokers-win-right-to-explain.html | 'CORNER' IS ISSUE IN STOCK SALE SUIT; Brokers Win Right to Explain Non- Delivery of Warrants by Citing Plaintiff's Purchases. DEFENSE ONCE RULED OUT But Appellate Court Recognizes Levy Brothers Plea in National American Action for $308,299. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/princetons-varsity-beats-jayvee-crew-eight-shows-superiority-in.html | PRINCETON'S VARSITY BEATS JAYVEE CREW; Eight Shows Superiority in Short Brushes--Henry at Bow in 150- Pound Shell. | True | Special to The New York Times. | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/philippine-senator-sails.html | Philippine Senator Sails. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/to-report-on-unemployed-julius-barnes-and-miss-perkins-to-speak.html | TO REPORT ON UNEMPLOYED; Julius Barnes and Miss Perkins to Speak Wednesday Evening. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/hanna-off-for-managua-new-american-minister-and-wife-leave-balboa.html | HANNA OFF FOR MANAGUA.; New American Minister and Wife Leave Balboa in Plane. | True | Special Cable to THE NEW YORK TIMES. | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/greenwich-theatre-sale-arranged-by-newark-groups.html | Greenwich Theatre Sale Arranged by Newark Groups | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/free-throw-test-ends-in-3way-tie-trio-in-worldwide-basket-shooting.html | FREE THROW TEST ENDS IN 3-WAY TIE; Trio in World- Wide Basket Shooting Tourney Score 59 Out of 60. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/money.html | MONEY. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/20000000-bond-issue-planned-for-detroit-in-may.html | $20,000,000 Bond Issue Planned for Detroit in May | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/urges-cancer-study-before-treatment-dr-ii-kaplan-warns-doctors.html | URGES CANCER STUDY BEFORE TREATMENT; Dr. I.I. Kaplan Warns Doctors Against Radium Correspondence Quacks. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/new-securities-on-curb-stocks-and-bonds-of-three-companies-admitted.html | NEW SECURITIES ON CURB; Stocks and Bonds of Three Companies Admitted to Trading. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/midget-gets-suspended-sentence.html | Midget Gets Suspended Sentence. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/johnson-picks-yankees-washington-pilot-says-he-likes-new-york-clubs.html | JOHNSON PICKS YANKEES; Washington Pilot Says He Likes New York Club's Chances. | True | | C1B66679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/garner-defies-rule-tells-tariff-action-democrat-disregarding-custom.html | GARNER DEFIES RULE; TELLS TARIFF ACTION; Democrat, Disregarding Custom, Reveals a Deadlock OverCasein Rate Among Conferees. REPUBLICANS ARE UPSET Senators Renew Battle of Statements Over Democratic Voteson Higher Duties. Promises Further Revelations. GARNER DEFIES RULE; TELLS TARIFF ACTION Clash Over Sodium Chlorate. | True | Special to The New York Times. | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/reading-beats-athletics-quelfichs-two-triples-and-single-figure-in.html | READING BEATS ATHLETICS; Quelfich's Two Triples and Single Figure in 7-3 Victory. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/screen-notes.html | SCREEN NOTES. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/3-plays-to-open-school-theatre.html | 3 Plays to Open School Theatre. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/check-payments-continue-decline-volume-last-week-was-below-that-of.html | CHECK PAYMENTS CONTINUE DECLINE; Volume Last Week Was Below That of Preceding Week and Same Period of 1929. STEEL ACTIVITY LOWERED Coal and Petroleum Output Was Below Last Year--Prices Were Lower Except for Cotton. | True | Special to The New York Times. | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/columbia-crews-row-eight-miles-spirited-workout-is-ordered-by.html | COLUMBIA CREWS ROW EIGHT MILES; Spirited Workout Is Ordered by Glendon in Preparation for First Time Trial. COACH WATCHES VARSITY Issues Many Instructions During Drill Held on the Harlem Instead of Rough Hudson. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/grandi-ultimatum-denied-by-italians-he-has-not-closed-the-door-nor.html | GRANDI ULTIMATUM DENIED BY ITALIANS; He Has Not Closed the Door Nor Threatened to Leave, They Declare. TACIT ACCORD IS FEARED It Would Be a "Fact" of Enormous Political importance in Europe," Italian Delegates Say. Merely Stressed "Delicacy." Might Encourage Germany. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/the-man-hunter-naive-rintintin-saves-the-day-in-a-south-african.html | "THE MAN HUNTER" NAIVE.; Rin-Tin-Tin Saves the Day in a South African Crisis. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/review-of-the-day-in-realty-market-leaseholds-play-an-important.html | REVIEW OF THE DAY IN REALTY MARKET; Leaseholds Play an Important Part in Quiet Trading in Manhattan. HOMES SOLD IN QUEENS Westchester Leads Suburban Activity--Bonds in Brisker Demandon Realty Exchange. New York Central's Latest Deal. Religious Society Leases Home. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/mrs-cg-proffitt-entertains.html | Mrs. C.G. Proffitt Entertains. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/ccny-nine-plays-today-meets-st-johns-at-lewisohn-stadium-in-first.html | C.C.N.Y. NINE PLAYS TODAY; Meets St. John's at Lewisohn Stadium in First Game of Series. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/marchand-resigns-place-at-museum-buffalo-artist-who-was-held-as.html | MARCHAND RESIGNS PLACE AT MUSEUM; Buffalo Artist, Who Was Held as Witness at Trial for Wife's Murder, Goes Free. WILL NOW SEEK SECLUSION Says He Will Retire to "Chateau" -- State Undecided as to Move in Nancy Bowen Case. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/sports-of-the-times-a-call-for-revision-an-eyewitness-more-kind.html | Sports of the Times; A Call for Revision. An Eyewitness. More Kind Words. Completing the Tour. | True | By John Kieran. | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/contracts-at-record-high-march-total-for-country-is-above-aggregate.html | CONTRACTS AT RECORD HIGH; March Total for Country Is Above Aggregate a Year Ago. | True | | C1B66679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/yale-nine-defeats-the-navy-8-to-4-snead-with-two-triples-paves.html | YALE NINE DEFEATS THE NAVY BY 8 TO 4; Snead With Two Triples Paves Way to Decisive Triumph for the Eli Team. BOOTH PLAYS GOOD GAME Rudd Tames Navy Batsmen, Almost Recording a Shutout in a Seven Inning Contest. Beyer Doubles and Scores. Line-Up Kept Intact. | True | Special to The New York Times. | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/catholic-u-nine-wins-defeats-vermont-84-behind-pitching-of-hurley.html | CATHOLIC U. NINE WINS.; Defeats Vermont, 8-4, Behind Pitching of Hurley. | True | Special to The New York Times. | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/appleby-wins-from-cutler.html | Appleby Wins From Cutler. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/bandits-again-active-in-nicaragua.html | Bandits Again Active in Nicaragua. | True | Wireless to THE NEW YORK TIMES. | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/hoover-meets-yales-squad-on-southern-baseball-tour.html | Hoover Meets Yale's Squad On Southern Baseball Tour | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/dartmouth-alumni-dance.html | Dartmouth Alumni Dance. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/cities-to-interchange-power.html | Cities to Interchange Power. | True | Special to The New York Times. | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/marjorie-rambeau-to-wed-hh-van-loan-actress-announces-the-scenario.html | MARJORIE RAMBEAU TO WED H.H. VAN LOAN; Actress Announces the Scenario Writer Will Become Her Third Husband. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/spanish-benefit-tonight-intercollegiate-alliance-presents-cervantes.html | SPANISH BENEFIT TONIGHT.; Intercollegiate Alliance Presents Cervantes Performance. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/bombay-police-fire-on-railway-rioters-wound-30-including-two.html | BOMBAY POLICE FIRE ON RAILWAY RIOTERS; Wound 30, Including Two European Bystanders, Dispersing Strikers.GANDHI REACHES HIS GOAL Plane to Begin Gathering Salt inViolation of Law Today--DaresAuthorities to Arrest Him. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/st-johns-fencers-lose-defeated-85-by-7th-regiment-team-at-armory.html | ST. JOHN'S FENCERS LOSE; Defeated, 8-5, by 7th Regiment Team at Armory. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/more-money-for-public-works.html | MORE MONEY FOR PUBLIC WORKS. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/mrs-ft-bradbury-boston-philanthropist-dieshelped-promote-health.html | MRS. F.T. BRADBURY.; Boston Philanthropist Dies-- Helped Promote Health Work. | True | Special to The New York Times. | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/house-votes-pay-for-nurse-army-dropped-in-war-days-on-report-of.html | House Votes Pay for Nurse Army Dropped in War Days on Report of Pro-German Talk | True | Special to The New York Times. | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/bring-dr-hadleys-body-relatives-of-yales-former-head-arrive-in-new.html | BRING DR. HADLEY'S BODY.; Relatives of Yale's Former Head Arrive in New Haven. | True | Special to The New York Times. | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/port-report-views-progress-in-year-lists-suburban-passenger-traffic.html | PORT REPORT VIEWS PROGRESS IN YEAR; Lists Suburban Passenger Traffic Survey as One of ItsMajor Projects.RAIL COOPERATION URGEDCovers Rate Litigation Cases andPredicts Hudson Bridge Will BeOpened in Spring of 1932. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/air-taxi-party-visits-trinidad.html | Air Taxi Party Visits Trinidad. | True | Special Cable to THE NEW YORK TIMES. | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/opponents-of-parker-mass-for-protest-labor-and-negro-spokesmen-will.html | OPPONENTS OF PARKER MASS FOR PROTEST; Labor and Negro Spokesmen Will Appear at Senate Hearing Today. | True | Special to The New York Times. | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/australia-to-sell-two-navy-vessels.html | Australia to Sell Two Navy Vessels. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/ten-freed-by-jury-in-vote-fraud-trial-verdict-reached-after-only-35.html | TEN FREED BY JURY IN VOTE FRAUD TRIAL; Verdict Reached After Only 35 Minutes in Long Beach Election Case. COURT SHOWS CLEMENCY Suspends Sentence to for Youth Previously Convicted and PlacesHim on Parole. | True | | C1B66679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/doherty-control-of-german-oil-seen-cities-service-interests-back-of.html | DOHERTY CONTROL OF GERMAN OIL SEEN; Cities Service Interests Back of Group Here With Option on North European Corporation. INCREASED OUTPUT LIKELY American Deep-Drilling Methods Expected to Bring Big Flow-- Natural Gas a Factor. German Lands Scanty Producers. Doherty Expansion Abroad. History of German Petroleum. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/census-of-bowery-taken-in-one-night-welfare-workers-cooperate-in.html | CENSUS OF BOWERY TAKEN IN ONE NIGHT; Welfare Workers Cooperate in Survey That Covers "Flop Houses" and Speakeasies. ENUMERATOR SAVES LIFE Finds Man Overcome by Gas in East 110th St., Revives Him, Then Takes His Pedigree. Visit Bowery Speakeasies. Many "Worked Yesterday." Couple Hadn't Spoken in 32 Years. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/england-and-france-tie-22-at-ice-hockey-evening-series.html | England and France Tie, 2-2, At Ice Hockey, Evening Series | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/house-group-ready-to-censure-moscowitz-impeachment-proceedings-will.html | HOUSE GROUP READY TO CENSURE MOSCOWITZ; Impeachment Proceedings Will Not Be Asked in Committee's Findings Closing the Case. | True | Special to The New York Times. | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/dance-for-miss-alice-girvin.html | Dance for Miss Alice Girvin. | True | Special to The New York Times. | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/central-olympics-are-won-by-cuba-mexico-is-second-and-panama-third.html | CENTRAL OLYMPICS ARE WON BY CUBA; Mexico Is Second and Panama Third; Salvador Awarded Games to be Held in 1934. RECORD MADE IN 400 METERS Bedford From Panama Runs Distance in 49 1-5 Seconds;Cuban Takes Pentathlon. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/raskobs-wet-gifts-and-his-party-work-unrelated-he-says-democratic.html | RASKOB'S WET GIFTS AND HIS PARTY WORK UNRELATED, HE SAYS; Democratic Chairman, at Lobby Hearing, Denies Using Post to Aid Anti-Prohibition Fight. ADMITS $65,000 DONATIONS But He Asserts That the Wet Association Does Not Maintain a Lobby at the Capital. ROBINSON HECKLES HIM Senator Asks if He Will Resign, but Walsh and Caraway, In Heated Clash, Bar the Question. Robinson to Call Daniels. Witness and Robinson Clash. Raskob Is Centre of Clashes McBride Hears Testimony. "Great Deal of Hope" for Repeal. Knows Little About Work. Robinson Hints at Political Link. Query Irrelevant, Says Walsh. Robinson Asks Where Money Went Raskob Denies Further Knowledge Daniels's Name Brought Up. Robinson and Caraway Argue. | True | Special to The New York Times. | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/city-plans-to-run-subways-as-rivals-to-existing-lines-proposes-to.html | CITY PLANS TO RUN SUBWAYS AS RIVALS TO EXISTING LINES; Proposes to Start 8th Av. Route in 1931 With Force Recruited From I.R.T. and B.M.T. SEEKS $50,000 EXECUTIVE Three Men Under Consideration -- Delaney Staff to Be Doubled in Two Months. ITS REPLY TO REPUBLICANS Mayor and Untermyer Deride Charges of Injecting Politics Into Transit Legislation. New Albany Drive Planned. CITY PLANS TO RUN SUBWAYS AS RIVALS Parley to Go On. Any Change Up to Republicans. Untermyer Attacks Leaders. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/college-shoot-today-regional-rifle-championships-to-be-held-in.html | COLLEGE SHOOT TODAY.; Regional Rifle Championships to Be Held in Brooklyn. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/gw-peters-left-550000-will-filed-at-greenwich-provides-for-nursery.html | G.W. PETERS LEFT $550,000.; Will Filed at Greenwich Provides for Nursery Christmas Parties. | True | Special to The New York Times. | C1B66679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/dance-by-debutantes-young-people-home-for-vacation-entertain-at-st.html | DANCE BY DEBUTANTES; Young People Home for Vacation Entertain at St. Regis Tonight. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/urge-mariners-family-asylum-bill.html | Urge Mariners' Family Asylum Bill | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/21614063-sought-by-municipalities-total-of-bonds-to-be-awarded-next.html | $21,614,063 SOUGHT BY MUNICIPALITIES; Total of Bonds to Be Awarded Next Week Compares With $48,244,316 This Week. $2,880,000 FOR BUFFALO Other Issues Include $2,500,000 by St. Louis County, Mo.--Latest Loans Quickly Sold. Four Other Large Offerings. Issues to Be Awarded. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/cuba-ratifies-trademark-treaty.html | Cuba Ratifies Trade-Mark Treaty. | True | Special to The New York Times. | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/directors-must-pay-bank-loss.html | Directors Must Pay Bank Loss. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/sunday-golf-approved-despite-65-petitions-councillors-of-hull.html | SUNDAY GOLF APPROVED; Despite 65 Petitions Councillors of Hull, England, Vote Favorably. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/president-at-camp-finds-fish-biting-arrives-late-in-day-at-the.html | PRESIDENT AT CAMP, FINDS FISH BITING; Arrives Late in Day at the Rapidan, but Eagerly Begins Whipping the Stream. CATCH SERVED FOR SUPPER Mitchell, Lamont, Wilbur and Fort Are Guests for the Week-End Outing. Mrs. Hoover Misses Party. PRESIDENT AT CAMP, FINDS FISH BITING Drive Amid Signs of Spring. Looked Forward to the Outing. | True | From a Staff Correspondent of The New York Times. Special to The New York Times. | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/reputed-wealthy-played-in-orchestra-passaic-realty-man-bankrupt-for.html | REPUTED WEALTHY, PLAYED IN ORCHESTRA; Passaic Realty Man, Bankrupt for $1,000,000, Told Friend of Liking for Trap Drumming. | True | Special to The New York Times. | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/vacca-wins-decision-over-lavigne.html | Vacca Wins Decision Over Lavigne. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/russian-changes.html | RUSSIAN CHANGES. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/small-drop-here-in-bank-clearings-exchanges-only-02-less-than-a.html | SMALL DROP HERE IN BANK CLEARINGS; Exchanges Only 0.2% Less Than a Year Ago, but Easter Was Celebrated Then. 3.1% DECLINE AT 23 CITIES Monthly and Quarterly Settlements Help This Week's Totals, Dun's Reports. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/painting-of-prince-of-wales-with-champagne-brings-down-storm-of.html | Painting of Prince of Wales With Champagne Brings Down Storm of Criticism on Artist | True | Wireless to THE NEW YORK TIMES. | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/bell-smith-out-of-derby.html | Bell Smith Out of Derby. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/miss-quier-beats-miss-hicks-2-and-1-reading-star-gains-final-in.html | MISS QUIER BEATS MISS HICKS, 2 AND 1; Reading Star Gains Final in Women's North and South Golf at Pinehurst. MISS COLLETT ALSO WINS Defending Champion Triumphs Over Miss Orcutt, 3 and 2, in Hard-Fought Match. Miss Collett Gets Birdie 3. Stymie Shot a Feature. All Square at Turn. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/plan-forming-chain-of-stock-theatres-mclaughlin-and-duffy-would.html | PLAN FORMING CHAIN OF STOCK THEATRES; McLaughlin and Duffy Would Assure Broadway Stars a Long Season on Circuit. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/majestic-off-with-phones-service-at-7-a-minute-offered-for.html | MAJESTIC OFF WITH PHONES; Service at $7 a Minute Offered for Passengers to Talk to Shore. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/rutgers-lacrosse-game-today.html | Rutgers Lacrosse Game Today. | True | Special to The New York Times. | C1B66679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/nanking-acts-to-aid-missionaries-held-washington-hears-forces-have.html | NANKING ACTS TO AID MISSIONARIES HELD; Washington Hears Forces Have Been Sent Out to Rescue Three Captured by Bandits. WAR DECLARED ON YEN Nationalists Report Chang Hsuehliang Has Joined Them-- Marauders Play Havoc in South China. Nanking Declares War on Yen. Tells of Slaying Missionary. | True | Special to The New York Times. | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/london-wool-sales.html | London Wool Sales. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/louise-sung-for-fourth-time.html | "Louise" Sung for Fourth Time. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/hunter-sorority-to-initiate-ten.html | Hunter Sorority to Initiate Ten. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/hawks-in-glider-reaches-columbus-starting-from-east-st-louis-he-is.html | HAWKS IN GLIDER REACHES COLUMBUS; Starting From East St. Louis, He Is Delayed at Terre Haute by Break in Tow Cable. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/final-colony-dance-tonight.html | Final Colony Dance Tonight. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/hibben-endorses-morrow-says-his-wide-experience-should-be-of-value.html | HIBBEN ENDORSES MORROW; Says His Wide Experience Should Be of Value in Senate. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/picks-investments-in-municipal-bonds-insurance-company-furnishes.html | PICKS INVESTMENTS IN MUNICIPAL BONDS; Insurance Company Furnishes Dealers Withs Details of Its Requirements. MANY RESTRICTIONS LISTED Issuing Territories Must Have Certain Populations and PledgeFull Faith and Credit. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/damrosch-closes-school-broadcasts-music-appreciation-series-to-be.html | DAMROSCH CLOSES SCHOOL BROADCASTS; Music Appreciation Series to Be Off the Air Until Second Season Opens Oct. 10. AUDIENCE PUT AT 5,000,000 Classes in 45 States Listened In Regularly and Big Increase Is Expected Next Year. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/baldwin-is-assured-of-tory-leadership-conservative-primrose-league.html | BALDWIN IS ASSURED OF TORY LEADERSHIP; Conservative Primrose League Votes Continued Confidence in Spite of Factional Rows. TARIFF STAND IS APPROVED Ex-Premier Reiterates That He Will Have Referendum on Food Tax If Returned to Power. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/denies-baird-statement-frelinghuysen-says-he-did-not-seek.html | DENIES BAIRD STATEMENT.; Frelinghuysen Says He Did Not Seek Appointment or Offer Deal. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/phones-still-dead-in-wide-city-area-midtown-hardest-hit-by-gas.html | PHONES STILL 'DEAD' IN WIDE CITY AREA; Midtown Hardest Hit by Gas Blasts, but Normal Service Is Promised in a Week. MESSENGERS IN DEMAND Calls Between Near-by Phones Here Are Routed Over Miles of Jersey Wires. 23,300 CIRCUITS AFFECTED Dorman Critical of Gas Company, but Officials Retort Safety Valves In Every Block Are Impossible. Messengers in Demand. Business Men Hampered. Talk Over Long Circuits. 23,300 Circuits Broken. Dorman Criticizes System | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/fishers-aid-to-run-grundy-campaign-politicians-assume-that-the.html | FISHER'S AID TO RUN GRUNDY CAMPAIGN; Politicians Assume That the Pennsylvania Governor Will Support the Senator. HAD BEEN RATED HOSTILE Hoover Reported to Wish Withdrawal of Davis From Cabinet During Latter's Campaign. | True | Special to The New York Times. | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/hide-futures-go-lower.html | HIDE FUTURES GO LOWER. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/450-ask-two-holidays-on-exchange.html | 450 Ask Two Holidays on Exchange | True | | C1B66679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/kupper-bier-106-buried-140-descendants-of-hoboken-man-attend.html | KUPPER BIER, 106, BURIED.; 140 Descendants of Hoboken Man Attend Funeral Services. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/americans-put-pressure-on-parleys-as-hope-wanes-new-hitch-with.html | AMERICANS PUT PRESSURE ON PARLEYS AS HOPE WANES; NEW HITCH WITH JAPANESE; BRITISH DIVIDE ON SECURITY Briand to See MacDonald Today for Vital Meeting on Politics Issue. STIMSON SETS SAILING DAY Reservations on Leviathan, to Depart April 22, Hint for Speedy Action on Treaty. NEW JAPANESE DEMANDS Our Delegates Are Expected to Oppose Request for Changes in Warship Tonnages. Alternatives Remain for Parley. Consultation Now in Background. Conservatives Seek Explanation Six Weeks of Secret Talks. | True | By Edwin L. James. Special To the New York Times. | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/four-census-takers-strike-in-kansas-for-larger-pay.html | Four Census Takers Strike In Kansas for Larger Pay | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/dividend-announcements.html | DIVIDEND ANNOUNCEMENTS. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/princeton-matmen-elect-colmore-115pound-wrestler-named-to-lead.html | PRINCETON MATMEN ELECT.; Colmore, 115-Pound Wrestler, Named to Lead Varsity. | True | Special to The New York Times. | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/fares-and-taxes.html | FARES AND TAXES. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/long-islands-trains-996-on-time-in-year-record-made-by-road-in-1929.html | LONG ISLAND'S TRAINS 99.6% ON TIME IN YEAR; Record Made by Road in 1929 Has Continued This Year, Le Boutillier Reports. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/warners-to-close-deal-sign-papers-today-for-10000000-brunswickbalke.html | WARNERS TO CLOSE DEAL.; Sign Papers Today for $10,000,000 Brunswick-Balke Plant. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/rj-paterson-dead-sun-writer-35-years-reporter-at-police.html | R.J. PATERSON DEAD; SUN WRITER 35 YEARS; Reporter at Police Headquarters Entire Time--Whalen Offers Honors of Inspector. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/georgia-triumphs-9-to-1-defeats-north-carolina-behind-good-pitching.html | GEORGIA TRIUMPHS, 9 TO 1.; Defeats North Carolina Behind Good Pitching of Chandler. | True | Special to The New York Times. | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/ralston-cancels-sailing-reason-for-his-change-of-plans-is-not-made.html | RALSTON CANCELS SAILING.; Reason for His Change of Plans Is Not Made Known. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/body-found-in-muenchen-liner-which-burned-and-sank-at-her-pier-wilt.html | BODY FOUND IN MUENCHEN.; Liner Which Burned and Sank at Her Pier Wilt Be Towed to Drydock | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/say-authors-need-copyright-bill-aid-a-poorly-paid-profession-arthur.html | SAY AUTHORS NEED COPYRIGHT BILL AID; "A Poorly Paid Profession," Arthur Guiterman, Poet, Tells the House Committee. PUBLISHERS FOR MEASURE New York Librarian Approves Change Permitting Imports-- Opponents to Appear Today. | True | Special to The New York Times. | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/red-dr-kogoro-uzaki-japanese-bishop-dies-had-presided-over-the.html | RED. DR. KOGORO UZAKI, JAPANESE BISHOP, DIES; Had Presided Over the Methodist Church of Japan Since 1919. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/maxudian-oil-wins-venezuelan-areas-gains-decision-over-maracaibo.html | MAXUDIAN OIL WINS VENEZUELAN AREAS; Gains Decision Over Maracaibo Co., Owned by Atlantic Refining and Andes. 170,000 ACRES INVOLVED Ruling by Caracas Court Said to Affect Most Valuable Oil Lands in Republic. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/brooklyn-trading-park-slope-garage-and-fifth-avenue-loft-leased.html | BROOKLYN TRADING.; Park Slope Garage and Fifth Avenue Loft Leased. | True | | C1B66679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/2-copper-concerns-show-income-gains-nevada-consolidated-reports-net.html | 2 COPPER CONCERNS SHOW INCOME GAINS; Nevada Consolidated Reports Net of $3.60 a Share in 1929, Against $3.13 in 1928. $7.36 FOR MAGMA STOCK Compares With $4.78 in Previous Year--Totals at $3,004,765 and $1,952,495. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/acquits-fall-of-fraud-denver-appeals-court-dismisses-indians-mine.html | ACQUITS FALL OF FRAUD.; Denver Appeals Court Dismisses Indians' Mine Lease Charges. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/dry-law-demanded-by-methodist-body-state-must-enact-jenksbrownt.html | DRY LAW DEMANDED BY METHODIST BODY; State Must Enact Jenks-Brown Bill "Immediately" or Yield to Anarchy, Laymen Declare. LEGISLATORS THREATENED Failure to Support Measure Will Stamp a Lawmaker as "Enemy of Public Good," Report Says. Resolution in Church Report. Compares Canadian System. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/police-fliers-aid-stranded-seaplane-discover-craft-in-distress-in.html | POLICE FLIERS AID STRANDED SEAPLANE; Discover Craft in Distress in the Sound and Send Fuel From North Beach Base. TO CONVOY CAPT. HAWKS Will Meet Towed Glider Over City on Sunday and Accompany It to Van Cortlandt Park. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/japanese-request-new-reservations-surprise-demand-to-experts.html | JAPANESE REQUEST NEW RESERVATIONS; Surprise Demand to Experts Reveals That All Issues Are Not Solved. Comes as Surprise. Five-Power Hopes Decline. | True | By L.c. Speers. Special Cable To the New York Times. | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/ny-artist-wins-french-divorce.html | N.Y. Artist Wins French Divorce. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/clash-at-airways-hearing-counsel-near-physical-encounter-on-coastal.html | CLASH AT AIRWAYS HEARING; Counsel Near Physical Encounter on Coastal Creditors' Petition. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/savin-will-contest-ends-in-compromise-children-of-late-banker.html | SAVIN WILL CONTEST ENDS IN COMPROMISE; Children of Late Banker Withdraw Objections to Probate AfterAgreement With Widow. | True | Special to The New York Times. | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/mr-raskob-disappoints.html | MR. RASKOB DISAPPOINTS | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/mexicans-free-flier-arrested-as-an-alien-loren-mendell-then-tells.html | MEXICANS FREE FLIER ARRESTED AS AN ALIEN; Loren Mendell Then Tells Our Border Guard of Plot to Smuggle Japanese. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/1929-world-review-finds-business-fair-head-of-international-chamber.html | 1929 WORLD REVIEW FINDS BUSINESS FAIR; Head of International Chamber Notes Increase in Production and Consumption of Goods. DECLARES WE PROSPERED Average American Profits 20 Per Cent Higher Than in 1928 and Dividends Larger, Theunis Says. Britain Weathered Crisis. Gives Unemployment Data. | True | Special Cable to THE NEW YORK TIMES. | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/business-world-commercial-paper-two-hosiery-numbers-reduced-shoe.html | BUSINESS WORLD; COMMERCIAL PAPER. Two Hosiery Numbers Reduced. Shoe Volume Off for Quarter. Warns Against Knitwear Stocks. Placing Summer Clothing Orders. Blanket Sales in Good Gain. Discounts Help Felt-Base Sales. Bituminous Year Begins Quietly. Window Glass Call Improves. Electrical Appliance Orders Off. Gray Goods Volume Limited. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/mary-h-mcmahon-engaged-to-marry-doctors-daughter-is-betrothed-to.html | MARY H. McMAHON ENGAGED TO MARRY; Doctor's Daughter Is Betrothed to William J. Melady, New York Broker. | True | New York Times Studio. | C1B66679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/reds-defy-whalen-to-curb-may-meeting-anter-and-others-urge-workers.html | REDS DEFY WHALEN TO CURB MAY MEETING; Anter and Others Urge Workers to Join Union Square Protest.-- Boy Put on Probation. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/montreal-hails-canadien-sextet-fans-enthuse-over-teams-feat-in.html | MONTREAL HAILS CANADIEN SEXTET; Fans Enthuse Over Team's Feat in Beating Boston for World's Hockey Title. PLAYERS GET MANY GIFTS Canadian City Hockey Capital, With Montreal A.A.A. World's Amateur Title Winners. Followers Proud of Record. Won Five and Tied One. | True | By Joseph C. Nichols. Special To the New York Times. | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/sea-view-rex-shows-form-on-the-field-veteran-hunting-dog-celebrates.html | SEA VIEW REX SHOWS FORM ON THE FIELD; Veteran Hunting Dog Celebrates Birthday by Making 3 Finds in Medford Trials. EAGLE FERRIS GAINS FAVOR Hightone Toney Also Stands Out in Free-for-All Stake of English Setter Club. Large Gallery Present. Runs Interesting Race. | True | By Henry R. Ilsley. Special To the New York Times. | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/de-forest-radio-in-passaic-deal.html | De Forest Radio in Passaic Deal. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/woolworth-sales-off-83-in-march-2042691-decline-from-year-ago.html | WOOLWORTH SALES OFF 8.3% IN MARCH; $2,042,691 Decline From Year Ago Shown--Total for Quarter Down 1 Per Cent. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/21000-for-naidis-art-total-for-collection-to-date-is-51000last.html | $21,000 FOR NAIDIS ART.; Total for Collection to Date Is $51,000--Last Session Today. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/electric-extension-in-los-angeles.html | Electric Extension in Los Angeles. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/reed-bowls-748-in-abc-tourney-rochester-entrant-takes-second-place.html | REED BOWLS 748 IN A.B.C. TOURNEY; Rochester Entrant Takes Second Place With Games of 243, 257 and 248.ROSS-MEYER TOTAL 1,290 Milwaukee Pair Rolls Into 9th Place in Doubles-- Bodis Gets 1,931in All Events. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/blind-singer-wins-aid-chicago-girl-14-gets-help-of-cyrena-van.html | BLIND SINGER WINS AID.; Chicago Girl, 14, Gets Help of Cyrena Van Gordon for Operation. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/auburn-mutiny-plot-denied-by-prosecutor-keeper-is-suspended-on.html | AUBURN MUTINY PLOT DENIED BY PROSECUTOR; Keeper Is Suspended on Charge of Allowing Convicts to Get Liquor and Mail Letters. | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/three-english-soccer-teams-to-play-in-canada-this-year.html | Three English Soccer Teams To Play in Canada This Year | True | | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/mexico-may-deport-barry-ministry-of-interior-gets-case-of-american.html | MEXICO MAY DEPORT BARRY; Ministry of Interior Gets Case of American Accused of Threats. | True | Special Cable to THE NEW YORK TIMES. | C1B66679 |
| 1930-04-05 | 1930-04-05 | https://www.nytimes.com/1930/04/05/archives/television-theatre-will-open-monday-jersey-city-will-inaugurate.html | TELEVISION THEATRE WILL OPEN MONDAY; Jersey City Will Inaugurate Radio Sight and Sound Broadcasts in Municipal Building. | True | | C1B66679 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/counter-trading-dull-with-changes-small-strong-undertone-in.html | COUNTER TRADING DULL WITH CHANGES SMALL; Strong Undertone in Insurance Issues--Brooklyn Trust Shares Rise 8 Points. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/stock-for-workers-53-standard-oil-of-indiana-sets-purchase-price.html | STOCK FOR WORKERS 53.; Standard Oil of Indiana Sets Purchase Price for Year. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/fall-river-mill-stocks.html | Fall River Mill Stocks. | True | Special to The New York Times. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/visits-church-parley-seized-as-a-bigamist-man-76-recognized-by.html | VISITS CHURCH PARLEY, SEIZED AS A BIGAMIST; Man, 76, Recognized by Clergyman and Is Arrested-- Said toAdmit an Illegal Marriage. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/naidis-art-brings-115337-sales-at-final-session-of-auction-here.html | NAIDIS ART BRINGS $115,337.; Sales at Final Session of Auction Here Total $64,332. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/giant-seconds-win-63-jack-scott-shows-fine-form-as-bridgeport-is.html | GIANT SECONDS WIN, 6-3.; Jack Scott Shows Fine Form as Bridgeport Is Beaten. | True | Special to The New York Times. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/early-hunter-college-days-recalled-by-old-documents-extreme.html | EARLY HUNTER COLLEGE DAYS RECALLED BY OLD DOCUMENTS; Extreme Propriety Was Enjoined on Students and Standards Were Highly Victorian A Daily "Stimulant." | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/the-rainbow-ball-comes-saturday-annual-event-for-association-for.html | THE RAINBOW BALL COMES SATURDAY; Annual Event for Association for Aid of Crippled Children Promises Gay Entertainment--House of Rest Party | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/camp-fire-girl-leaders-to-meet.html | Camp Fire Girl Leaders to Meet. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/mr-barrymores-comedy-old-farce-as-film-often-slumps-into-slapstick.html | MR. BARRYMORE'S COMEDY; Old Farce as Film Often Slumps Into Slapstick, but Nevertheless Is Very Merry | True | By Mordaunt Hall. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/bond-prices-finish-at-weeks-bottoms-foreign-and-domestic-issues.html | BOND PRICES FINISH AT WEEK'S BOTTOMS; Foreign and Domestic Issues Recede, With Most of Convertibles Also Lower.A.T.&T. 4 s AT 1930 HIGHNet Changes Small Except in Some Rails and Industrials That Are Seldom Active. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/the-man-inside-frances-tiger-clemenceau-the-legend-is-dispelled-by.html | THE MAN INSIDE FRANCES "TIGER"; Clemenceau the Legend Is Dispelled by the Woman Who Was His Secretary, and There Appears A Human Figure in Place of the Strange Character Created by Time and the Imagination | True | By Marcelle Perrenoud | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/to-pair-cup-yachts-for-the-test-races-committee-to-arrange.html | TO PAIR CUP YACHTS FOR THE TEST RACES; Committee to Arrange Boat Against-Boat CompetitionsOver Newport Course.CONTEST ON SOUND JUNE 11 Resolute and Vanitie Also to TakePart in Event Preceding Regatta Off Glen Cove. All to Sail on Same Course. To Be Sent Off to Eastward. Little Variance in Sail Plans. | True | By James Robbins. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/press-group-to-convene-representatives-at-160-colleges-to-gather.html | PRESS GROUP TO CONVENE.; Representatives at 160 Colleges to Gather Here Thursday. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/de-luca-huber-box-draw-each-is-floored-before-crowd-of-3500-at-new.html | DE LUCA, HUBER BOX DRAW.; Each Is Floored Before Crowd of 3,500 at New Ridgewood Grove. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/terms-illiteracy-a-cruse-of-idleness-dr-winthrop-talbot-says-it-is.html | TERMS ILLITERACY A CRUSE OF IDLENESS; Dr. Winthrop Talbot Says It Is Basic in Machine Age Requiring Intelligence. CALLS EDUCATION CURE Prof. W.C. Bagley Declares That Occupational Opportunities Are Increasing on Higher Levels. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/author-of-dry-amendment-at-adds-with-constitution-supreme-court.html | AUTHOR OF DRY AMENDMENT AT ADDS WITH CONSTITUTION; Supreme Court Decision, It Is Maintained, Apply Only to the Cases at Issue and Do Not Affect Rights Under Article V ORIGINS OF NAMES. | True | FERNANDO HENRIQUES.STEPHEN G. RICH. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/miss-hendry-wins-junior-swim-title-surprises-by-victory-in-50yard.html | MISS HENDRY WINS JUNIOR SWIM TITLE; Surprises by Victory in 50-Yard Free Style Event in Met. A.A.U. Meet. ALTSCHULER FIRST IN 220 Beats Rowland by Inches in Bronx Y.M.C.A. Pool--Zaneck Takes Junior Diving Championship. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/elinor-smith-passes-test-freeport-flier-18-qualifies-for-transport.html | ELINOR SMITH PASSES TEST.; Freeport Flier, 18, Qualifies for Transport Pilot's License. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/mastering-the-nile-river-of-destiny-emil-ludwig-views-the-task-of.html | MASTERING THE NILE, RIVER OF DESTINY; Emil Ludwig Views the Task Of Creating an Empire in The Sudan Desert MASTERING THE NILE, RIVER OF DESTINY | True | By Emil Ludwig.photograph By Ewing Galloway.photograph From Ewing Galloway. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/germans-freighters-idle-hamburgamerican-line-ties-up-four-in.html | GERMANS FREIGHTERS IDLE; Hamburg-American Line Ties Up Four in Shipping Slump. | True | Wireless to THE NEW YORK TIMES. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/for-wetdry-vote-in-pennsylvania-brown-vare-candidate-for-governor.html | FOR WET-DRY VOTE IN PENNSYLVANIA; Brown, Vare Candidate for Governor, Urges Referendum onState Enforcement. ACCUSED OF STRADDLING Philips, In Primary Race as a Wet, Refuses to Quit on Basisof the Statement. Statement by Brown. Bohlen Not Retiring. | True | Special to The New York Times. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/russia-reinstates-many-38-per-cent-of-applicants-already-have.html | RUSSIA REINSTATES MANY.; 38 Per Cent of Applicants Already Have Regained Citizenship Rights. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/hs-vander-burghs-wed-50-years.html | H.S. Vander Burghs Wed 50 Years. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/seize-2-in-swindle-of-30000-a-week-officials-find-pair-sorting.html | SEIZE 2 IN SWINDLE OF $30,000 A WEEK; Officials Find Pair Sorting Money Received on 'Private Offering' of Ford Stock. 100,000 CIRCULARS MAILED Many Hurried to Send Checks-- Albert Contento, Warehouse Head, Denies Guilt. Many Sent Money at Once. Says Quick "Haul" Was Planned. SEIZE 2 IN SWINDLE OF $30,000 A WEEK. Trail Weller to Meeting. Contento Protests Innocence. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/spanish-and-french-four-new-exhibitions-by-europeans-pedro-pruna.html | SPANISH AND FRENCH; Four New Exhibitions by Europeans: Pedro Pruna, Albert Andre, Derain and Rouault | True | By Elisabeth Luther Cary. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/col-yates-to-visit-city-chief-of-army-chaplains-to-preach-here-two.html | COL. YATES TO VISIT CITY.; Chief of Army Chaplains to Preach Here Two Times Today. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/advises-new-basis-for-rail-mergers-engineer-proposes-physical.html | ADVISES NEW BASIS FOR RAIL MERGERS; Engineer Proposes Physical Considerations and Would Join Only Non-Competitive Lines. CRITICIZES THE I.C.C. PLAN J.E. Muhlfeld Sees Disadvantages of "Large, Unwieldy Systems." Sees Advantages Taken Away. ADVISES NEW BASIS FOR RAIL MERGERS Short Line Illustrates Proposal. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/loree-short-line-opposed-in-report-commissions-finance-official.html | LOREE SHORT LINE OPPOSED IN REPORT; Commission's Finance Official Holds That Traffic Would Be Drawn From Other Roads. NEED OF SERVICE ADMITTED But Pittsburgh Route Is Rejected on Ground That Existing Carriers Should Share. Point of Objecting Road Cited. Drain on Traffic of Other Roads. Need of Better Service Conceded. Objects of Loree's Projected Line. | True | Special to The New York Times. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/lehigh-gives-fund-to-buy-equipment-for-mexican-team.html | Lehigh Gives Fund to Buy Equipment for Mexican Team | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/new-british-metal-air-yacht-weighs-ten-tons-span-92-feet.html | NEW BRITISH METAL AIR YACHT WEIGHS TEN TONS; SPAN 92 FEET | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/canadians-work-for-uniform-regulations-a-fast-one-from-the-dodge.html | CANADIANS WORK FOR UNIFORM REGULATIONS; A FAST ONE FROM THE DODGE BOAT WORKS | True | By William Banks. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/socialists-oppose-parker-for-bench-thomas-letter-says-his-views-on.html | SOCIALISTS OPPOSE PARKER FOR BENCH; Thomas Letter Says His Views on Race and Labor Questions Should Bar Confirmation. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/the-openings.html | THE OPENINGS | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/cement-duty-stirs-row-in-conference-item-as-well-as-casein-is-put.html | CEMENT DUTY STIRS ROW IN CONFERENCE; Item, as Well as Casein, Is Put Aside-- Garner Says House Distrusts Its Delegates. VOTE ON FLOOR CALLED FOR Committee, With Over 200 Rates Acted On, Finishes Chemicals Schedule of Tariff Bill. Watson for Acting at Once. Rates Agreed Upon During Day. Night Sessions Opposed. GARNER SEES FARMER TAXED. He Assails Republican Conferees on Sodium Chlorate Tariff. | True | Special to The New York Times. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/miss-collett-keeps-northsouth-title-retains-crown-at-pinehurst-by.html | MISS COLLETT KEEPS NORTH-SOUTH TITLE; Retains Crown at Pinehurst by Defeating Miss Quier, 1 Up, in Golf Final. 6TH VICTORY IN TOURNEY Trailing at Turn, Loser Stages Rally to Square Match on the Fifteenth. 16TH HOLE IS DECISIVE Champion's 3 Puts Her 1 Up and She Gains Triumph When the Last Two Are Halved. Erratic Drive Proves Costly. Miss Collett Scores a 77. Miss Quier Starts Rally. MISS COLLETT KEEPS NORTH-SOUTH TITLE | True | Special to The New York Times. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/virginia-executive-sets-veto-record-governor-pollard-disapproved-of.html | VIRGINIA EXECUTIVE SETS VETO RECORD; Governor Pollard Disapproved of Thirty Bills Passed by Legislature. HAS ACCOMPLISHED MUCH All Legislation in Which He Was Interested Was Enacted During Sixty-Day Session. Workmen's Compensation Increased. Seven Highway Bills Killed. VIRGINIA EXECUTIVE SETS VETO RECORD | True | By Virginius Dabney. Editorial Correspondence, the New York Times. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/georgia-gop-rows-over-census-jobs-representative-ramspeck-and.html | GEORGIA G.O.P. ROWS OVER CENSUS JOBS; Representative Ramspeck and Senator Harris Protest Naming of Negroes. ATLANTA INDICTS OFFICIALS Grand Jury Action Results From Prolonged Investigation of Graft Charges. Indictments in Graft Cases. | True | By Julian Harris. Editorial Correspondence, the New York Times. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/in-the-windows-shops-stress-black-and-white-for-all-hours.html | IN THE WINDOWS; Shops Stress Black and White for All Hours | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/notes-on-current-magzines.html | Notes on Current Magazines | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/article-23-no-title-pitcher-batson-holds-ithacans-to-two.html | Article 23 -- No Title; Pitcher Batson Holds Ithacans to Two Singles--Both Hits Made by Hanndleson. | True | Special to The New York Times. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/georgia-mill-owners-favor-shorter-hours-cotton-operators-expect.html | GEORGIA MILL OWNERS FAVOR SHORTER HOURS; Cotton Operators Expect Plan to Remedy Unemployment and Overproduction. | True | Special to The New York Times. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/city-schools-to-mark-jeffersons-birthday-will-hold-exercises-friday.html | CITY SCHOOLS TO MARK JEFFERSON'S BIRTHDAY; Will Hold Exercises Friday-- April 13 to Be Observed as 'Religious Freedom Day.' | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/optimist-trio-gains-final-in-class-a-undefeated-poloists-turn-back.html | OPTIMIST TRIO GAINS FINAL IN CLASS A; Undefeated Poloists Turn Back Commonwealth Club, 14--6, in Hard-Fought Match. SQUADRON A LOSES TWICE Bows to Fort Hamilton in Class B and Ramapo Club in Class D in Title Play. Losers Keep Early Lead. Winners Are Extended. Kiefer Turns Attacks. | True | By Robert F. Kelley. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/fights-for-proxies-in-ten-companies-waged-wall-street-thinks-it.html | Fights for Proxies in Ten Companies Waged; Wall Street Thinks It Good Business Omen | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/motors-and-motormen-packard-open-car-show-cadillac-spring-showing.html | MOTORS AND MOTOR MEN; Packard Open Car Show. Cadillac Spring Showing. New Traffic Car Plant. Increased Coach Service. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/stamford-to-have-big-movie-theatre-new-playhouse-will-face-rippowam.html | STAMFORD TO HAVE BIG MOVIE THEATRE; New Playhouse Will Face Rippowam Square and Accommodate 2,500 Persons. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/find-bombs-in-jerusalem-police-discount-alarms-of-arabs-who-accuse.html | FIND BOMBS IN JERUSALEM.; Police Discount Alarms of Arabs, Who Accuse Jews. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/erin-to-dampen-saints-day.html | Erin to "Dampen" Saint's Day. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/notes-about-motor-boats.html | NOTES ABOUT MOTOR BOATS | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/studebakers-new-victoria.html | STUDEBAKER'S NEW VICTORIA | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/sets-school-vault-mark-wonsowicz-of-gary-ind-cleans-13-feet-2.html | SETS SCHOOL VAULT MARK.; Wonsowicz of Gary, Ind., Clears 13 Feet 2 Inches at Iowa Meet. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/seek-cooperation-in-city-planning-delegates-at-philadelphia-favor.html | SEEK COOPERATION IN CITY PLANNING; Delegates at Philadelphia Favor System of Conferences With Officials. OPEN SPACES A PROBLEM Individual Ownership With Low Tax Rate is Suggested to Preserve Such Areas. Chicago Plan Different. | True | Special to The New York Times. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/buffalo-museum-combats-fatigue-with-resilient-floors-and-good.html | BUFFALO MUSEUM COMBATS FATIGUE; With Resilient Floors and Good Lighting It Offers Comfort to Visitors | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/calls-french-duty-on-cars-protective-minister-of-commerce-sees.html | CALLS FRENCH DUTY ON CARS PROTECTIVE; Minister of Commerce Sees Necessity of Offsetting Our Manufacturers' Advantages. ASSERTS WE CAN COMPETE Flandin Says Moderate Tariff on Parts Will Permit Americans to Assemble Cars There. | True | By Carlisle MacDonald. Special Cable To The New York Times. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/make-homes-attractive-tree-planting-to-adorn-ridgewood-plateau.html | MAKE HOMES ATTRACTIVE; Tree Planting to Adorn Ridgewood Plateau Streets. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/outstanding-talks-on-the-air-this-week.html | Outstanding Talks on the Air This Week | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/sues-brother-for-false-arrest.html | Sues Brother for False Arrest. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/legal-comment-on-current-events-yellow-dog-decisions-involved.html | Legal Comment on Current Events; "Yellow Dog" Decisions Involved Interesting Points of Law Affecting Contracts--Procedure in Cases of Wills Revoked by Subsequent Marriage. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/dh-ralstons-funeral-services-to-be-held-tomorrow-smith-heads.html | D.H. RALSTON'S FUNERAL.; Services to Be Held Tomorrow-- Smith Heads Pallbearers. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/literally-accurate.html | Literally Accurate. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/miss-bates-weds-albert-l-hawes-ceremony-in-chapel-of-st.html | MISS BATES WEDS ALBERT L. HAWES; Ceremony in Chapel of St. Bartholomew's Performed by the Rev. Dr. Norwood. RECEPTION AT PARK LANE Bride's Father Gives Her in Marriage--Miss Una Kaufman Her Only Attendant. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/new-incorporations-corporate-changes.html | NEW INCORPORATIONS.; CORPORATE CHANGES. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/lauds-machine-age-assails-idealists-mehren-tells-engineers-that.html | LAUDS MACHINE AGE, ASSAILS 'IDEALISTS'; Mehren Tells Engineers That They Are Dispelling Victorian Gloom While Critics Scoff. SEES WORKERS LIBERATED Luxury and Opportunity Have Been Increased for All, Publisher Asserts at Dinner Here. Sees Industrial Gloom Lifting. Denies Riches Harm Character. Cites Growth of Luxuries. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/yale-twelve-bows-to-johns-hopkins-baltimore-lacrosse-team-is.html | YALE TWELVE BOWS TO JOHNS HOPKINS; Baltimore Lacrosse Team Is Extended to Defeat Eli Stickmen, 9 to 7. DUKEHART LEADS ATTACK Scores Four Goals for Victors and Scintillates With Clever Midfield Play. | True | Special to The New York Times. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/positions-of-byrds-ships.html | POSITIONS OF BYRD'S SHIPS | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/mauret-ania-day-late-bucked-seas-all-way-returns-from-cruise-with.html | MAURET ANIA DAY LATE; BUCKED SEAS ALL WAY; Returns From Cruise With Two Boy Stowaways--Dr. Squier and Littleton Aboard. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/communion-breakfasts.html | COMMUNION BREAKFASTS. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/cambo-new-factor-in-spains-politics-catalans-look-to-financier-and.html | CAMBO NEW FACTOR IN SPAIN'S POLITICS; Catalans Look to Financier and Lawyer of Barcelona as Their Protagonist. INDUSTRIALISTS BACK HIM His Faction Advocates Low Tariffs as Export Aid and Light Rein on All Business. | True | By Frank L. Kluckhohn. Wireless To the New York Times. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/win-city-college-insignia-ten-seniors-get-awards-for.html | WIN CITY COLLEGE INSIGNIA.; Ten Seniors Get Awards for Extracurricular Activities. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/queries-and-answers-queries-and-answers.html | Queries and Answers; Queries and Answers | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/defends-modern-selling-methods-general-motors-official-finds-quotas.html | DEFENDS MODERN SELLING METHODS; General Motors Official Finds "Quotas" and "High Pressure" Salesmanship Right in Principle--Application Sometimes Wrong Dramatic Salesmen. | True | By R.h. Grant, Vice President, General Motors Corporation. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/mexico-increases-metal-production-copper-lead-and-zinc-output.html | MEXICO INCREASES METAL PRODUCTION; Copper, Lead and Zinc Output Substantially Higher in 1929-- Gold and Silver Fall Off. | True | Special Cable to THE NEW YORK TIMES. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/state-chamber-adds-six-members.html | State Chamber Adds Six Members. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/financial-markets-stocks-irregular-in-weekend-trading-advances-and.html | FINANCIAL MARKETS; Stocks Irregular in Week-End Trading, Advances and Declines Intermingled. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/chamberlin-takes-times-to-chicago-flier-and-party-leave-newark-at.html | CHAMBERLIN TAKES TIMES TO CHICAGO; Flier and Party Leave Newark at 2:15 A.M. and Land Seven Hours Later. | True | Special to The New York Times. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/reprimands-lute-engineer-discovers-he-is-king-boris.html | Reprimands Lute Engineer, Discovers He Is King Boris | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/240000-stock-sales-cause-jailing-of-man-bail-for-robert-mcknight.html | $240,000 STOCK SALES CAUSE JAILING OF MAN; Bail for Robert McKnight, Head of Three Alleged 'Blue Sky' Concerns, Put at $25,000. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/a-french-first-novel-and-a-biography.html | A French First Novel and a Biography | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/investment-trusts-in-quick-recovery-fifteen-organizations-show-gain.html | INVESTMENT TRUSTS IN QUICK RECOVERY; Fifteen Organizations Show Gains That Send Assets Above Paid-In Capital. STEADY RISE IN QUARTER Uptrum Put at 27.13%, While General Market Has Gain of Only 17.2%. Increase in Net Assets. Care in Investments Reflected. INVESTMENT TRUSTS IN QUICK RECOVERY | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/illuminating-comments-by-quillercouch.html | Illuminating Comments by Quiller-Couch | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/three-tie-at-bath-beach.html | Three Tie at Bath Beach. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/tariff-action-here-awaited-by-canada-king-critics-say-budget-is.html | TARIFF ACTION HERE AWAITED BY CANADA; King Critics Say Budget Is Being Delayed Until Worst Is Known From Washington. | True | Special Correspondence, THE NEW YORK TIMES. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/an-elderly-world.html | AN ELDERLY WORLD. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/court-decisions-affect-drivers-nonresident-drivers.html | COURT DECISIONS AFFECT DRIVERS; Non-Resident Drivers. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/220000-see-threegame-series-in-japan-for-the-national-school.html | 220,000 See Three-Game Series in Japan For the National School Baseball Title | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/litigation-over-fox-properties-involves-seven-major-suits-and.html | Litigation Over Fox Properties Involves Seven Major Suits and Nineteen Lawyers | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/a-school-exhibit.html | A SCHOOL EXHIBIT. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/long-island-rentals-improving.html | Long Island Rentals Improving. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/bootleggers-gold-builds-display-pavilion-for-st-pierre-and-miquelon.html | Bootleggers' Gold Builds Display Pavilion For St. Pierre and Miquelon at Vincennes Fair | True | Special Correspondence, THE NEW YORK TIMES. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |